U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**FILED**

**JUNE 12, 2008**

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 1 | VOLUNTARY petition under chapter 11    [DEM] |
| 12/09/2002 | 2 | LIST of Creditors [Consolidated]   [AM] |
| 12/09/2002 | 3 | NOTICE Of Bankruptcy Filing And Debtors Presentation Of Emergency Motion For Entry Of Interim Orders Granting Certain Interim Pending "First Day Hearing" To The Court For Consideration   [AM] |
| 12/09/2002 | 4 | PROPOSED Agenda Regarding Emergency Motion For Entry Of Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [AM] |
| 12/09/2002 | 5 | MOTION for Entry Of Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [Emergency] by Debtors and Debtors-In-Possession in Courtroom 2103  hearing on 12/09/2002 at 7:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 6 | ORDER [Interim] Pursuant To Sections 105 And 365 Of The Bankruptcy Code [A] Authorizing But Not Requiring The Debtors To Honor Executory Contracts Relating To Interline Agreements Clearinghouse Agreements The ARC Agreements The BSP Agreements The Cargo Agreements The UATP Agreement And The Alliance Agreements And [B] Authorizing But Not Requiring The Debtors To Honor Prepetition Obligations Related To Code Share Agreements The Express Carrier Agreements Global Distribution Systems Agreements Network Agreements Travel Agency Agreements Booking And Online Fulfillment Agreements Cargo Agency Agreements Mileage Plus Agreements In-To Plane Service Company Claims The ATPCO Agreement And The Deeds Of Undertaking And The SAFI Arrangement In The Ordinary Course Of Business - The Debtors are authorized to continue honoring performing and exercising their respective rights and obligations [whether prepetition or postpetition] in the ordinary course of business to and in accordance with each of the agreements describedin the Debtor's Clearinghouse Motion. The automatic stay of Section 362[a] of the Bankruptcy Code is hereby modified to the extent [but only to the extent] necessary to enable the counterparties to the Interline Agreements the Clearinghouse Agreements the UATP Agreement the ARC Agreements the BSPs and the CNS and CASS Agreements to participate in routine billings and settlements in accordance with the terms of those agreements<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5 [AM] |
| 12/09/2002 | 7 | ORDER Authorizing [Interim] The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] And 541 Of The Bankruptcy Code Pending First DayHearing - This Order is effective only from the date of entry until this Court's disposition of the Sales and Use Tax Motion after notice and hearing. The Court's ultimate disposition of the Sales and Use Tax Motion shall not impair any action taken pursuant tothis |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|

Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    8    ORDER Authorizing [Interim] [A] Application Of Prepetition Payments To Postpetition Fuel Supply Contracts [B] Honoring Of Other Fuel Supply Pipeline Storage And Into-Plane Fuel Contracts And [C] Continued Participation In Fuel Consortia Pending First DayHearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    9    ORDER [Interim] Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations To Foreign Vendors Service Providers And Governments In The Ordinary Course Of Business Pending First Day Hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    10    ORDER Authorizing [Interim] [A] But Not Directing The Debtors To Continue To pay Wages Salaries And Other Compensation In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [B] Authorizing But Not Directing The Debtors ToContinue To Maintain Their Benefit Programs In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [C] Authorizing And Directing Applicable Banks And Other Financial Institutions To Receive Process Honor And Pay All Checks Presented ForPayment And To Honor All Funds Transfer Requests Made By The Debtors Relating To The Foregoing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    11    ORDER [Interim] Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [I] Continued Use Of Existing Cash Management System [II] Continued Use Of Existing Bank Accounts [III] Continued Use Of Existing Business Forms And [IV] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    12    ORDER [Interim] Pursuant To Sections 105[a] 363[c] 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary Course Of Business Pending First Day Hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 5 [AM]

12/09/2002    13    ORDER [Interim] Pursuant To Section 105[a] Of The Bankruptcy Code Granting Debtors The Authority to Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade Creditors Pending First Day Hearing - The Debtors are authorizedbutnot directed in the reasonable exercise of their business judgment to pay the prepetition Trade Claims of Essential Trade Creditors in the ordinary course of business in amounts not to exceed $850,000 upon such terms and in the manner provided in

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | theEssential Trade Motion and this Order, provided however that the Debtors and other parties in interest retain all of their rights to pursue any cause of action against any Essential Trade Creditor for a violation of the automatic stay of 11 USC □ 362<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 5 [AM] |
| 12/09/2002 | 14 | NOTICE Of Bankruptcy Filing And Debtors' Presentation Of Motions And Applications To The Court For Consideration At First Day Hearing  [AM] |
| 12/09/2002 | 15 | Proposed First Day Agenda  [AM] |
| 12/09/2002 | 16 | MOTION for Entry Of An Order Pursuant to Bankruptcy Rule 1015[b] Directing Joint Administration by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 17 | MOTION for Entry Of An Order Authorizing The Debtors [A] To Enter Into Derivative Contracts And [B] To Pledge Collateral Under Derivative Contracts by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |
| 12/09/2002 | 18 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 17 [VE] Original NIBS Entry Number: 17A |
| 12/09/2002 | 19 | MOTION for Entry Of An Order [i] Authorizing And Approving Procedures For The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing TheAbandonment OfCertain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 18 |
| 12/09/2002 | 20 | MOTION for Entry Of An Order [i] Authorizing And Approving Procedures For The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing TheAbandonment OfCertain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 19 |
| 12/09/2002 | 21 | HEARING Continued   hearing on 01/15/2003 at  1:30 p.m. RE: Item# 20 [VE] Original NIBS Entry Number: 19A |
| 12/09/2002 | 22 | MOTION for Entry Of An Order [i] Approving The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant to Section 554 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
Filing Date    No.        Entry                                Run Time:14:36:11
                          Number: 20

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 23 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 22 [VE] Original NIBS Entry Number: 20A |
| 12/09/2002 | 24 | MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Requiring Disclosure Of Beneficial Holders Of Aircraft Securities by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 21 |
| 12/09/2002 | 25 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 24 [VE] Original NIBS Entry Number: 21A |
| 12/09/2002 | 26 | MOTION for Entry Of An Order Authorizing The Debtors to [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtor andDebtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 22 |
| 12/09/2002 | 27 | MOTION for Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card Agreements And [B] Utilize Certain Notice Procedures Relating Thereto Pursuant To Section 365 Of The Bankruptcy Code by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed]<BR>[WITHDRAWN] [AM] Original NIBS Entry Number: 23 |
| 12/09/2002 | 28 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[b] And 365 Of The Bankruptcy Code Authorizing The Debtors To Continue Their Key Employee Program In The Ordinary Course Of Business by Debtor and Debtor in Possession in Courtroom 2103  hearingon 12/09/2002 at11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 24 |
| 12/09/2002 | 29 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 28 [VE] Original NIBS Entry Number: 24A |
| 01/15/2003 | 30 | HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item# 29 [VE] Original NIBS Entry Number: 24B |
| 12/09/2002 | 31 | MOTION for Entry Of An Order Authorizing The Filing Of Certain Documents Under Seal by Debtor and Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 25 |
| 12/09/2002 | 32 | MOTION for Entry Of An Order Pursuant To 11 USC §§ 105[a] And 365[a] Of The Bankruptcy Code Authorizing And Approving Assumption Of The Debtors' Employment Agreement With Glenn F Tilton by Debtors and Debtors in Possession in Courtroom 2103  hearingon 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 26 |
| 12/09/2002 | 33 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 32 [VE] Original NIBS Entry Number: 26A |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:11
Filing Date    No.        Entry

01/15/2003     34    HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item#
                     33 [VE] Original NIBS Entry Number: 26B

02/06/2003     35    HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item#
                     34 [VE] Original NIBS Entry Number: 26C

12/09/2002     36    MOTION for Entry Of An Order Authorizing And Approving An Omnibus
                     Procedure For Settling And Allowing Certain Claims And Causes Of
                     Action Brought By Or Against The Debtors In A Judicial
                     Administrative Arbitral Or Other Action Or Proceeding by Debtors
                     andDebtors in Possession in Courtroom 2103  hearing on 12/09/2002
                     at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 27

12/09/2002     37    MOTION for Entry Of An Order Authorizing And Approving An
                     Expedited Procedure For [A] The Rejection Of Aircraft And Engine
                     Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] The
                     Abandonment Of Aircraft And Engines Pursuant to Section 554 Of
                     TheBankruptcy Codeby Debtors and Debtors in Possession in
                     Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]
                     Original NIBS Entry Number: 28

12/09/2002     38    HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item#
                     37 [VE] Original NIBS Entry Number: 28A

01/15/2003     39    HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item#
                     38 [VE] Original NIBS Entry Number: 28B

12/09/2002     40    MOTION for Entry Of An Order Pursuant to Section 365[a] Of The
                     Bankruptcy Code Authorizing The Assumption Of A Certain Executory
                     Escrow Agreement by Debtors and Debtors in Possession in Courtroom
                     2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original
                     NIBS Entry Number: 29

12/09/2002     41    MOTION for Entry Of An Order Pursuant To Sections 105[a] 362 And
                     553 Of The Bankruptcy Code Authorizing [A] Application Of
                     Prepetition Payments to Postpetition Fuel Supply Contracts And
                     Pipeline And Storage Agreements [B] Honoring Of Other Fuel Supply
                     Pipeline Storage Into-Plane Fuel Contracts And Other Fuel Service
                     Arrangements And [C] Continued Participation In Fuel Consortia by
                     Debtors and Debtors in Possession in Courtroom 2103  hearing on
                     12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry
                     Number: 30

12/09/2002     42    MOTION for Entry Of An Order Pursuant To Sections 105 And 365 Of
                     The Bankruptcy Code [A] Authorizing The Debtors To Assume
                     Executory Contracts Relating To Interline Agreements Clearinghouse
                     Agreements The ARC Agreements The BSP Agreements The Cargo
                     Agreements The UATP Agreement and The Alliance Agreements And [B]
                     Authorizing But Not Requiring The Debtors to Honor Prepetition
                     Obligations Related To Code Share Agreements The Express Carrier
                     Agreements Global Distribution Systems Agreements Network
                     Agreements Travel AgencyAgreements Booking And Online Fulfillment

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008

                                                       Run Time:14:36:11
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Agreements Cargo Agency Agreements Mileage Plus Agreements In-To Plane Service Company Claims The ATPCO Agreement The Deeds Of Undertaking And The SAFI Arrangement In The Ordinary Course Of Business by Debtors and Debtors in Possession in Courtroom 2103 in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 31 |
| 12/09/2002 | 43 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[b] And 554[a] Of The Bankruptcy Code Authorizing And Approving Expedited Procedures For The Sale Or Abandonment Of The Debtors' De Minimis Assets by Debtors and Debtors in Possession in Courtroom 2103 hearingon 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 32 |
| 12/09/2002 | 44 | HEARING Continued hearing on 01/15/2003 at 9:30 a.m. RE: Item# 43 [VE] Original NIBS Entry Number: 32A |
| 12/09/2002 | 45 | MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Authorizing The Debtors To Pay Certain Outside Maintenance Providers Shippers And Contractors In Satisfaction Of Perfected Or Potential Mechanics' Materialmen's Or Similar Liens Or Interests In The Ordinary Course Of Business by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 33 |
| 12/09/2002 | 46 | HEARING Continued hearing on 12/30/2002 at 1:30 p.m. RE: Item# 45 [VE] Original NIBS Entry Number: 33A |
| 12/09/2002 | 47 | MOTION for Entry Of An Order Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [i] Continued Use Of Existing Cash Management System [ii] Continued Use Of Existing Bank Accounts [iii] Continued Use Of Existing Business FormsAnd [iv] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 34 |
| 12/09/2002 | 48 | HEARING Continued hearing on 12/30/2002 at 1:30 p.m. RE: Item# 47 [VE] Original NIBS Entry Number: 34A |
| 12/09/2002 | 49 | MOTION for Entry Of An Order pursuant To Sections 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Employ And Compensate Certain Professionals Utilized In The Ordinary Course Of The Debtors' Businesses by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 35 |
| 12/09/2002 | 50 | MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Babcock & Brown LP As Financial Advisor With Respect To Aircraft Financing For Debtor |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|

UnitedAir Lines Inc by Debtors and Debtors in Possession in
Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]
Original NIBS Entry Number: 36

12/09/2002    51    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item#
                    50 [VE] Original NIBS Entry Number: 36A

12/09/2002    52    APPLICATION For An Order Pursuant To 11 USC §§ 327[A] And 328[A]
                    And Bankruptcy Rule 2014[a] Authorizing the Employment And
                    Retention Of McKinsey & Company Inc United States As Management
                    Consultant To The Debtors by Debtors and Debtors in Possession in
                    Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]
                    Original NIBS Entry Number: 37

12/09/2002    53    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item#
                    52 [VE] Original NIBS Entry Number: 37A

12/30/2002    54    HEARING Continued  hearing on 01/15/2003 at  9:30 a.m. RE: Item#
                    53 [VE] Original NIBS Entry Number: 37B

01/15/2003    55    HEARING Continued  hearing on 02/21/2003 at  9:30 a.m. RE: Item#
                    54 [VE] Original NIBS Entry Number: 37C

12/09/2002    56    MOTION for Entry Of An Order Pursuant To Sections 327[e] And 328
                    Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The
                    Employment And Retention Of Piper Rudnick LLP As Special Labor
                    Counsel For The Debtors by Debtors and Debtors in Possessionin
                    Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM]
                    Original NIBS Entry Number: 38

12/09/2002    57    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item#
                    56 [VE] Original NIBS Entry Number: 38A

12/09/2002    58    APPLICATION For An Order Under 28 USC § 156[C] Authorizing The
                    Retention Of Poorman-Douglas Corporation As Notice Agent And
                    Claims Agent For The Debtors by Debtors and Debtors in Possession
                    in Courtroom 2103  hearing on 12/09/2002 at 11:00
                    a.m.[Disposed][AM] Original NIBS Entry Number: 39

12/09/2002    59    HEARING Continued  hearing on 12/30/2002 at  1:30 p.m. RE: Item#
                    58 [VE] Original NIBS Entry Number: 39A

12/09/2002    60    MOTION for Entry Of An Order Pursuant To Sections 105 362 And 366
                    Of The Bankruptcy Code [A] Authorizing Debtors To Operate Their
                    Businesses And [B] Implementing The Automatic Stay by Debtor and
                    Debtor in Possession in Courtroom 2103  hearing on 12/09/2002 at
                    11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 40

12/09/2002    61    MOTION for Entry Of An Order Authorizing The Retention Of Experts
                    by Debtors and Debtors in Possession in Courtroom 2103  hearing on
                    12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry
                    Number: 41

12/09/2002    62    MOTION for Entry Of An Order [A] Authorizing But Not Directing The
                    Debtors To Continue To Pay Wages Salaries And Other Compensation

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

| Case No: 02-48191 | | | Run Date: 06/12/2008 |
| --- | --- | --- | --- |
| | | | Run Time: 14:36:11 |
| Filing Date | No. | Entry | |

|  |  |  |
| --- | --- | --- |
| | | In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [B] Authorizing But Not Directing The Debtors To Continue To Maintain Their Benefit Programs In The Ordinary Course Of Business Including The Payment Of Prepetition Obligations And [C] Authorizing And Directing Applicable Banks And Other Financial Institutions To Receive Process Honor And Pay All ChecksPresented For Payment And To Honor All Funds Transfer Requests Made By The Debtors Relating To The Foregoing by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 42 |
| 12/09/2002 | 63 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 62 [VE] Original NIBS Entry Number: 42A |
| 12/30/2002 | 64 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 63 [VE] Original NIBS Entry Number: 42B |
| 01/15/2003 | 65 | HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item# 64 [VE] Original NIBS Entry Number: 42C |
| 12/09/2002 | 66 | MOTION for Entry Of An Order Authorizing The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] And 541 Of The Bankruptcy Code by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 43 |
| 12/09/2002 | 67 | MOTION for Entry Of An Order [A] Establishing A Procedure For Treatment Of Reclamation Claims And Claims Pursuant To The PACA Act And [B] Prohibiting Third Parties From Interfering With Delivery Of The Debtors' Goods by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 44 |
| 12/09/2002 | 68 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 67 [VE] Original NIBS Entry Number: 44A |
| 12/09/2002 | 69 | MOTION for Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Gavin Anderson & Company As Public Relations Consultants For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 45 |
| 12/09/2002 | 70 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 69 [VE] Original NIBS Entry Number: 45A |
| 12/09/2002 | 71 | MOTION for Entry Of An Order Pursuant To Sections 105[a] And 521 Of The Bankruptcy Code Bankruptcy Rules 1007[a] And 2002[l] And Local Bankruptcy Rule 313 For Authority To Mail Initial Notices And For Other Relief by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:11 |
|---|---|---|---|

Original NIBS Entry Number: 46

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 72 | MOTION for Entry Of An Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 47 |
| 12/09/2002 | 73 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 363[c] 1107[a] And 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary CourseOf Business by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 48 |
| 12/09/2002 | 74 | MOTION for Entry Of An Order Pursuant To Section 327[e] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Wilmer Cutler & Pickering As Special Regulatory Counsel To The Debtors by Debtors and Debtors in Possession  hearing on12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 49 |
| 12/09/2002 | 75 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 74 [VE] Original NIBS Entry Number: 49A |
| 12/09/2002 | 76 | MOTION for Entry Of An Order Pursuant To Section 105[a] Of The Bankruptcy Code Granting Debtors The Authority To Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade Creditors by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 50 |
| 12/09/2002 | 77 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 76 [VE] Original NIBS Entry Number: 50A |
| 12/09/2002 | 78 | MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Rothschild Inc As Investment Banker To The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 51 |
| 12/09/2002 | 79 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 78 [VE] Original NIBS Entry Number: 51A |
| 12/30/2002 | 80 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 79 [VE] Original NIBS Entry Number: 51B |
| 01/15/2003 | 81 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 80 [VE] Original NIBS Entry Number: 51C |
| 02/06/2003 | 82 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 81 [VE] Original NIBS Entry Number: 51D |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

| Case No: 02-48191 | | | Run Date: 06/12/2008 |
| | | | Run Time: 14:36:11 |

| Filing Date | No. | Entry | |
|---|---|---|---|
| 12/09/2002 | 83 | APPLICATION For An Order Authorizing Them To Retain And Employ Deloitte & Touche LLP As Independent Auditors Accountants And Tax Service Providers by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 52 | |
| 12/09/2002 | 84 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 83 [VE] Original NIBS Entry Number: 52A | |
| 12/09/2002 | 85 | MOTION for Entry Of An Order Under Sections 327[a] And 328 Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Huron Consulting Group LLC As Restructuring Consultant For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 53 | |
| 12/09/2002 | 86 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 85 [VE] Original NIBS Entry Number: 53A | |
| 12/09/2002 | 87 | MOTION for Entry Of An Administrative Order Under Sections 105[a] And 331 Of The Bankruptcy Code Establishing Procedures For Interim Compensation And Reimbursement Of Expenses For Professionals And Committee Members by Debtors and Debtors in Possession inCourtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 54 | |
| 12/09/2002 | 88 | APPLICATION For An Order Pursuant To Section 327[e] Of The United States Bankruptcy Code Authorizing The Employment And Retention Of Paul Hastings Janofsky & Walker LLP As Special Labor Counsel And Special Litigation Counsel To The Debtors by Debtors andDebtors inPossession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 55 | |
| 12/09/2002 | 89 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 88 [VE] Original NIBS Entry Number: 55A | |
| 12/09/2002 | 90 | MOTION for Entry Of An Order Pursuant To 11 USC ⎕ 327[e] And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Vedder Price Kaufman & Kammholz As Special Aircraft Financing Counsel And Conflicts Counsel For The Debtors by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 56 | |
| 12/09/2002 | 91 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 90 [VE] Original NIBS Entry Number: 56A | |
| 12/09/2002 | 92 | MOTION for Entry Of An Order Pursuant To Sections 105 And 363 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations to Foreign Venders Service Providers And Governments In The Ordinary Course Of Business by Debtors and Debtorsin Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 57 | |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                          Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 93 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 92 [VE] Original NIBS Entry Number: 57A |
| 12/09/2002 | 94 | MOTION for Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Approving The Employment And Retention Of Kirkland & Ellis As Attorneys For The Debtors by Debtors and Debtors in Possession in Courtroom 2103 hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 58 |
| 12/09/2002 | 95 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 94 [VE] Original NIBS Entry Number: 58A |
| 12/09/2002 | 96 | MOTION For An Order Pursuant To Sections 105[a] 501 502 And 1111[a] Of The Bankruptcy Code And Bankruptcy Rules 2002[a][7] 3003[c][3] And 5005[a] Establishing A Bar Date For Filing Proofs Of Claim And Proofs Of Interest And Approving Form and Manner Of Notice Thereof by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 59 |
| 12/09/2002 | 97 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 96 [VE] Original NIBS Entry Number: 59A |
| 01/15/2003 | 98 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 97 [VE] Original NIBS Entry Number: 59B |
| 12/09/2002 | 99 | MOTION for Entry Of An Order Pursuant To Sections 105[a] And 521 Of The Bankruptcy Code and Bankruptcy Rule 1007 Granting The Debtors Additional Time Within Which To File Schedules And Statements Of Financial Affairs by Debtors and Debtors in Possession in Courtroom 2103hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 60 |
| 12/09/2002 | 100 | MOTION for Entry Of An Order Authorizing And Approving An Obnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding by Debtors andDebtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m. [AM] Original NIBS Entry Number: 61 |
| 12/09/2002 | 101 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 100 [VE] Original NIBS Entry Number: 61A |
| 12/30/2002 | 102 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 101 [VE] Original NIBS Entry Number: 61B |
| 12/09/2002 | 103 | MOTION for Entry Of An Order Establishing Certain Notice Case Management And Administrative Procedures by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 62 |
| 12/09/2002 | 104 | NOTICE of Motion   [AM] Original NIBS Entry Number: 63 |
| 12/09/2002 | 105 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:11
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | Charges by The City of Chicago  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 64 |
| 12/09/2002 | 106 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 105 [VE] Original NIBS Entry Number: 64A |
| 12/30/2002 | 107 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 106 [VE] Original NIBS Entry Number: 64B |
| 12/09/2002 | 108 | NOTICE of Motion    [AM] Original NIBS Entry Number: 65 |
| 12/09/2002 | 109 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by The City and County of San Francisco  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 66 |
| 12/09/2002 | 110 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 109 [VE] Original NIBS Entry Number: 66A |
| 12/30/2002 | 111 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 110 [VE] Original NIBS Entry Number: 66B |
| 12/09/2002 | 112 | NOTICE of Motion    [AM] Original NIBS Entry Number: 67 |
| 12/09/2002 | 113 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by David D Cleary  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 68 |
| 12/09/2002 | 114 | NOTICE of Motion    [AM] Original NIBS Entry Number: 69 |
| 12/09/2002 | 115 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by Denver International Airport  hearing on 12/09/2002 at 11:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 70 |
| 12/09/2002 | 116 | HEARING Continued    hearing on 12/30/2002 at  1:30 p.m. RE: Item# 115 [VE] Original NIBS Entry Number: 70A |
| 12/30/2002 | 117 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 116 [VE] Original NIBS Entry Number: 70B |
| 12/09/2002 | 118 | MOTION for Entry [Amended] Of An Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors In Possession  [Disposed] [AM] Original NIBS Entry Number: 71 |
| 12/09/2002 | 119 | HEARING Continued    hearing on 01/15/2003 at  9:30 a.m. RE: Item# 118 [VE] Original NIBS Entry Number: 71A |
| 01/15/2003 | 120 | HEARING Continued    hearing on 02/21/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

Filing Date     No.        Entry                         Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | 119 [VE] Original NIBS Entry Number: 71B |
| 12/09/2002 | 121 | MOTION [Emergency] For [A] Interim And Final Orders Authorizing The Debtors To Obtain Emergency Postpetition Financing Pursuant To Sections 105 361 362 And 364 Of The Bankruptcy Code And Bankruptcy Rule 4001[c] With The Financing Being Conditional On TheAssumption Of Certain Contracts By The Debtors Pursuant To Section 365 Of The Bankruptcy Code And [B] The Scheduling Of An Interim And Final Hearing Pursuant To Bankruptcy Rule 4001[c] by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed] [AM] Original NIBS Entry Number: 72 |
| 12/09/2002 | 122 | NOTICE Of Non-Consent To Use Of Cash Collateral by The City And County of San Francisco  [AM] Original NIBS Entry Number: 73 |
| 12/09/2002 | 123 | NOTICE of Filing  RE: Item# 122 [AM] Original NIBS Entry Number: 74 |
| 12/09/2002 | 124 | MEMORANDUM Of Law In Support by The City and County of San Francisco Re: Item # 64 and  RE: Item# 122 [AM] Original NIBS Entry Number: 75 |
| 12/09/2002 | 125 | NOTICE of Filing  RE: Item# 124 [AM] Original NIBS Entry Number: 76 |
| 12/09/2002 | 126 | APPEARANCE by Gregg E Szilagyi for HealthCare Service Corporation [AM] Original NIBS Entry Number: 77 |
| 12/09/2002 | 127 | APPEARANCE by R Scott Alsterda for HealthCare Service Corporation [AM] Original NIBS Entry Number: 78 |
| 12/09/2002 | 128 | APPEARANCE by Christopher L Rexroat for HealthCare Service Corporation  [AM] Original NIBS Entry Number: 79 |
| 12/09/2002 | 129 | APPEARANCE by James M McArdle for HealthCare Service Corporation [AM] Original NIBS Entry Number: 80 |
| 12/09/2002 | 130 | APPEARANCE by Alex Pirogovsky for HealthCare Service Corporation [AM] Original NIBS Entry Number: 81 |
| 12/09/2002 | 131 | APPEARANCE by Theodore M Becker for International Air Transport Association  [AM] Original NIBS Entry Number: 82 |
| 12/09/2002 | 132 | APPEARANCE by Charles B Leuin for International Air Transport Association  [AM] Original NIBS Entry Number: 83 |
| 12/09/2002 | 133 | APPEARANCE by Jason D Horwitz for UAL Corporation et al  [AM] Original NIBS Entry Number: 84 |
| 12/09/2002 | 134 | APPEARANCE by Marc J Carmel for UAL Corporation et al  [AM] Original NIBS Entry Number: 85 |
| 12/09/2002 | 135 | APPEARANCE by Joseph U Schorer for UAL Corporation et al  [AM] Original NIBS Entry Number: 86 |
| 12/09/2002 | 136 | APPEARANCE by Jeffrey w Gettleman for UAL Corporation et al  [AM] Original NIBS Entry Number: 87 |
| 12/09/2002 | 137 | APPEARANCE by Steven R Kotarba for UAL Corporation et al  [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:11 |
|---|---|---|---|

Original NIBS Entry Number: 88

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 138 | APPEARANCE by Nicole S Miller for UAL Corporation et al  [AM] Original NIBS Entry Number: 89 |
| 12/09/2002 | 139 | APPEARANCE by Geoffrey A Richards for UAL Corporation et al  [AM] Original NIBS Entry Number: 90 |
| 12/09/2002 | 140 | APPEARANCE by Kathleen A Cimo for UAL Corporation et al  [AM] Original NIBS Entry Number: 91 |
| 12/09/2002 | 141 | APPEARANCE by David R Seligman for UAL Corporation et al  [AM] Original NIBS Entry Number: 92 |
| 12/09/2002 | 142 | APPEARANCE by Erik W Chalut for UAL Corporation et al  [AM] Original NIBS Entry Number: 93 |
| 12/09/2002 | 143 | APPEARANCE by Marc Kieselstein for UAL Corporation et al  [AM] Original NIBS Entry Number: 94 |
| 12/09/2002 | 144 | APPEARANCE by James H M Sprayregen PC for Debtors  [AM] Original NIBS Entry Number: 95 |
| 12/09/2002 | 145 | BRIEF [Informational] Of United Air Lines Inc by Counsel for the Debtors and Debtors-in Possession  [AM] Original NIBS Entry Number: 96 |
| 12/09/2002 | 146 | BRIEF [Informational] Of United Air Lines Inc by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 97 |
| 12/09/2002 | 147 | AFFIDAVIT by Daniel M Kasper  [AM] Original NIBS Entry Number: 98 |
| 12/09/2002 | 148 | AFFIDAVIT In Support Of United Air Lines Inc Informational Brief by Peter B Kain  [AM] Original NIBS Entry Number: 99 |
| 12/09/2002 | 149 | AFFIDAVIT In Support Of United Air Lines Inc's Informational Brief by Glenn F Tilton  [AM] Original NIBS Entry Number: 100 |
| 12/09/2002 | 150 | AFFIDAVIT In Support Of First Day Motions by Christopher D Bowers  [AM] Original NIBS Entry Number: 101 |
| 12/09/2002 | 151 | AFFIDAVIT In Support Of Certain First Day Motions by Frederic F Brace  [AM] Original NIBS Entry Number: 102 |
| 12/09/2002 | 152 | AFFIDAVIT In Support Of United Air Lines Inc's Informational Brief by Frederic F Brace  [AM] Original NIBS Entry Number: 103 |
| 12/09/2002 | 153 | AFFIDAVIT In Support Of Certain First Day Motions by Richard S Juster  [AM] Original NIBS Entry Number: 104 |
| 12/09/2002 | 154 | APPLICATON for Leave to Appear Pro Hac Vice by Toby L Gerber on behalf of the International Air Transport Association [Paid # 10210640]  [Disposed] [AM] Original NIBS Entry Number: 105 |
| 12/09/2002 | 155 | APPLICATON for Leave to Appear Pro Hac Vice by Richard P Krasnow on behalf of General Electric Capital Corporation And Certain Of Its Affiliates [Paid # 10412994]  [Disposed] [AM] Original NIBS Entry Number: 106 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|

---

| 12/09/2002 | 156 | ORDER Authorizing [I] On An Interim Basis Debtors To Obtain Post-Petition Financing Pursuant To 11 USC ⬜⬜ 105 361 362 364[c][1] 364[c][2] And 364[c][3] [II] Sheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[B] [C] Modifying AutomaticStay And [D] And[III] Authorizing Debtors To Assume Certain Executory Credit Card And Related Agreements Pursuant To 11 USC ⬜365 [a]<BR>ORDER Hearing [Final] to consider the Motion except with respect to assumption of the Credit Card Agreements which pursuant to paragraph 9[b] hereof is final will be held before the undersigned United States Bankruptcy Judge on  hearing on 12/30/2002at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 107 |

| 12/09/2002 | 157 | ORDER Pursuant To Sections 363 364 1107 And 1108 Of The Bankruptcy Code [A] Authorizing [I] Continued Use Of Existing Cash Management System [II] Maintenance Of Existing Bank Accounts [III] Continued Use Of Existing Business Forms And [IV] Continued Use Of Existing Investment Guidelines And [B] According Superpriority Status To Certain Intercompany Claims - If any objection is timely filed and properly served the objection shall be heard on the 30th day of December at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 47 [AM] Original NIBS Entry Number: 108 |

| 12/09/2002 | 158 | ORDER [Interim] [I] Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC ⬜⬜ 105 361 362 364[c][1] 364[c][2] And 364[c][3] And [II] Scheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[B] And [C]<BR>ORDER Hearing [Final]  hearing on 12/30/2002 at  1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry Number: 109 |

| 12/09/2002 | 159 | MOTION for Entry Of An Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures by Debtors and Debtors in Possession in Courtroom 2103  hearing on 12/09/2002 at 11:00 a.m.[Disposed]<BR>REPLY  due by 12/26/2002<BR>ENTERED IN ERROR AS TO REPLY SEE ITEM # 115  [AM] Original NIBS Entry Number: 110 |

| 12/09/2002 | 160 | HEARING Continued   hearing on 12/30/2002 at  1:30 p.m. RE: Item# 159 [VE] Original NIBS Entry Number: 110A |

| 12/30/2002 | 161 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 160 [VE] Original NIBS Entry Number: 110B |

| 01/15/2003 | 162 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 161 [VE] Original NIBS Entry Number: 110C |

| 12/09/2002 | 163 | NOTICE of Motion    [AM] Original NIBS Entry Number: 111 |

| 12/09/2002 | 164 | MOTION to Receive Notices and/or Added to Service List by The Professional Airline Flight Control Association-UAL  hearing on |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:11
Filing Date    No.       Entry

                         12/17/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744,
                         Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 112

12/09/2002     165       ORDER DENIED as unnecessary for the reasons stated in open court
                         RE: Item# 49 [AM] Original NIBS Entry Number: 113

12/09/2002     166       ORDER DENIED as unnecessary for the reasons stated in open court
                         RE: Item# 61 [AM] Original NIBS Entry Number: 114

12/09/2002     167       ORDER Hearing Continued  hearing on 12/30/2002 at  1:30
                         p.m.<BR>RESPONSE   due by 12/20/2002<BR>REPLY   due by 12/26/2002
                         RE: Item# 159 [AM] Original NIBS Entry Number: 115

12/09/2002     168       APPLICATON for Leave to Appear Pro Hac Vice by J Brian Fletcher on
                         behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM]
                         Original NIBS Entry Number: 116

12/09/2002     169       APPLICATON for Leave to Appear Pro Hac Vice by Douglas W Jessop on
                         behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM]
                         Original NIBS Entry Number: 117

12/09/2002     170       APPLICATON for Leave to Appear Pro Hac Vice by Donald D Allen on
                         behalf of The City of Chicago [Paid # 10210659]  [Disposed] [AM]
                         Original NIBS Entry Number: 118

12/09/2002     171       APPLICATON for Leave to Appear Pro Hac Vice by Jay Teitelbaum on
                         behalf of JPMorgan Chase Bank and Citibank USA Inc [Paid #
                         10210688]  [Disposed] [AM] Original NIBS Entry Number: 119

12/09/2002     172       APPLICATON for Leave to Appear Pro Hac Vice by Robert H Scheibe on
                         behalf of JPMorgan Chase Bank and Citibank USA Inc [Paid #
                         10210687]  [Disposed] [AM] Original NIBS Entry Number: 120

12/09/2002     173       APPEARANCE by Wesley G Kennedy N Elizabeth Reynolds and Thomas D
                         Allison for Professional Airline Flight Control Association-UAL
                         [AM] Original NIBS Entry Number: 121

12/09/2002     174       APPEARANCE by Michael B Solow for JPMorgan Chase Bank and Citicorp
                         USA Inc  [AM] Original NIBS Entry Number: 122

12/09/2002     175       APPEARANCE by Seldon L Solow for JPMorgan Chase Bank and Citicorp
                         USA Inc  [AM] Original NIBS Entry Number: 123

12/09/2002     176       APPEARANCE by D Tyler Nurnberg for JPMorgan Chase Bank and
                         Citicorp USA Inc  [AM] Original NIBS Entry Number: 124

12/09/2002     177       APPEARANCE by Robert H Scheibe for JPMorgan Chase Bank and
                         Citicorp USA Inc  [AM] Original NIBS Entry Number: 125

12/09/2002     178       APPEARANCE by Jay Teitelbaum for JPMorgan Chase Bank and Citicorp
                         USA Inc  [AM] Original NIBS Entry Number: 126

12/09/2002     179       APPEARANCE by R Scott Alsterda for City and County of San
                         Francisco  [AM] Original NIBS Entry Number: 127

12/09/2002     180       APPEARANCE by James M McArdle for City and County of San Francisco
                         [AM] Original NIBS Entry Number: 128

12/09/2002     181       APPEARANCE by Alex Pirogovsky for City and County of San Francisco

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | [AM] Original NIBS Entry Number: 129 |
| 12/09/2002 | 182 | APPEARANCE by Christopher L Rexroat for City and County of San Francisco  [AM] Original NIBS Entry Number: 130 |
| 12/09/2002 | 183 | APPEARANCE by Gregg E Szilagyi for City and County of San Francisco  [AM] Original NIBS Entry Number: 131 |
| 12/09/2002 | 184 | APPEARANCE by James M McArdle for Denver International Airport [AM] Original NIBS Entry Number: 132 |
| 12/09/2002 | 185 | APPEARANCE by Alex Pirogovsky for Denver International Airport [AM] Original NIBS Entry Number: 133 |
| 12/09/2002 | 186 | APPEARANCE by Christopher L Rexroat for Denver International Airport  [AM] Original NIBS Entry Number: 134 |
| 12/09/2002 | 187 | APPEARANCE by Gregg E Szilagyi for Denver International Airport [AM] Original NIBS Entry Number: 135 |
| 12/09/2002 | 188 | APPEARANCE by R Scott Alsterda for Denver International Airport [AM] Original NIBS Entry Number: 136 |
| 12/09/2002 | 189 | APPEARANCE by Ronald Barliant for State Street Bank And Trust Company State Street Bank and Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 137 |
| 12/09/2002 | 190 | APPEARANCE by Andrew E Weissman for State Street Bank And Trust Company State Street Bank And Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 138 |
| 12/09/2002 | 191 | APPEARANCE by Gerald F Munitz for State Bank And Trust Company State Street Bank And Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 139 |
| 12/09/2002 | 192 | APPEARANCE by Alan P Solow for State Street Bank And Trust Company State Street Bank And Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 140 |
| 12/09/2002 | 193 | APPEARANCE by Lawarence K Snider for Philip Morris Capital Corporation And Its Affiliate General Foods Credit Investors No 3 Corporation  [AM] Original NIBS Entry Number: 141 |
| 12/09/2002 | 194 | APPEARANCE by Aaron L Hammer for Philip Morris Capital Corporation And Its Affiliate General Foods Credit Investors No 3 Corporation [AM] Original NIBS Entry Number: 142 |
| 12/09/2002 | 195 | MEMORANDUM Of Law In Support Of Denver International Airport's Notice Of Non-Consent To Use Of Cash Collateral And Motion To Compel Debtors To Segregate And Remit Passenger Facility Charges by Denver International Airport  [AM] Original NIBS Entry Number: 143 |
| 12/09/2002 | 196 | NOTICE of Filing   RE: Item# 195 [AM] Original NIBS Entry Number: 144 |
| 12/09/2002 | 197 | NOTICE Of Non-Consent To Use Of Cash Collateral by City of Chicago [AM] Original NIBS Entry Number: 145 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 198 | MEMORANDUM Of Law In Support Of The City Of Chicago's Notice Of Non-Consent To Use Of Cash Collateral And Motion To Compel Debtors To Segregate And Remit Passenger Facility Charges by The City of Chicago  [AM] Original NIBS Entry Number: 146 |
| 12/09/2002 | 199 | NOTICE of Filing Re: Notice of Entry of Appearance Request for All Notices and Reservation of Rights by the City of Chicago and Re: Item # 64, 145 and 146  [AM] Original NIBS Entry Number: 147 |
| 12/10/2002 | 200 | ORDER GRANTED Motion - The Assumed Contracts are assumed by the Debtors effective as of the date of this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 42 [AM] Original NIBS Entry Number: 148 |
| 12/10/2002 | 201 | ORDER GRANTED - The Debtors are authorized but not directed to continue to pay wages salaries and other compensation in the ordinary course of business including prepetition amounts. If any objection is timely filed and properly served the objection shallbe heard onthe 30th day of December 2002 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 62 [AM] Original NIBS Entry Number: 149 |
| 12/10/2002 | 202 | ORDER Authorizing The Debtors To Pay Sales And Use Taxes Transportation Taxes Fees Passenger Facility Charges And Other Similar Government And Airport Charges Pursuant To Sections 105[a] 507[a][8] and 541 Of The Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 66 [AM] Original NIBS Entry Number: 150 |
| 12/10/2002 | 203 | ORDER Authorizing The Debtors To Assume Certain Executory Credit Card Agreements Pursuant To Section 365[a] Of The Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 151 |
| 12/10/2002 | 204 | ORDER The Motion is set for hearing on 12/30/02 at 1:30 p.m. Any objections to the Motion shall be filed prior to 4:30 p.m. prevailing central time on 12/20/02 and any responses shall be filed prior to 4:30 p.m. prevailing central time on 12/26/02 Re: Item # 110<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 152 |
| 12/10/2002 | 205 | NOTICE of Hearing [Status] On The Chapter 11 Petition In Bankruptcy and Please take further notice that your attendance is required at this hearing  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] OriginalNIBS Entry Number: 153 |
| 12/30/2002 | 206 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 205 [VE] Original NIBS Entry Number: 153A |
| 01/15/2003 | 207 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 206 [VE] Original NIBS Entry Number: 153B |
| 02/21/2003 | 208 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:11 |
|---|---|---|---|

207 [VE] Original NIBS Entry Number: 153C

03/21/2003    209    HEARING Continued    hearing on 12/19/2003 at  9:30 a.m. RE: Item#
                     208 [VE] Original NIBS Entry Number: 153D

12/10/2002    210    ORDER that the applicant herein may appear in the case  RE: Item#
                     154 [AM] Original NIBS Entry Number: 154

12/10/2002    211    ORDER that the applicant herein may appear in the case  RE: Item#
                     155 [AM] Original NIBS Entry Number: 155

12/10/2002    212    ORDER that the applicant herein may appear in the case  RE: Item#
                     168 [AM] Original NIBS Entry Number: 156

12/10/2002    213    ORDER that the applicant herein may appear in the case  RE: Item#
                     169 [AM] Original NIBS Entry Number: 157

12/10/2002    214    ORDER that the applicant herein may appear in the case  RE: Item#
                     170 [AM] Original NIBS Entry Number: 158

12/10/2002    215    ORDER that the applicant herein may appear in the case  RE: Item#
                     171 [AM] Original NIBS Entry Number: 159

12/10/2002    216    ORDER that the applicant herein may appear in the case  RE: Item#
                     172 [AM] Original NIBS Entry Number: 160

12/10/2002    217    APPLICATON for Leave to Appear Pro Hac Vice by Craig H Ulman on
                     behalf of Air Transport Association of America Inc Airlines
                     Clearing House Inc Universal Air Travel Plan Inc and Air Cargo Inc
                     [Paid # 10210733]  [AM] Original NIBS Entry Number: 161

12/10/2002    218    APPLICATON for Leave to Appear Pro Hac Vice by Judy A Groves on
                     behalf of State Street Bank and Trust Company and its affiliate
                     State Street Bank and Trust Company of Connecticut NA [Paid #
                     10210728]  [AM] Original NIBS Entry Number: 162

12/10/2002    219    APPLICATON for Leave to Appear Pro Hac Vice by Richard Hiersteiner
                     on behalf of State Street Bank and Trust Company and its affiliate
                     State Street Bank and Trust Company of Connecticut NA [Paid #
                     10210728]  [Disposed] [AM] Original NIBS Entry Number:163

12/10/2002    220    APPLICATON for Leave to Appear Pro Hac Vice by Jeanne P Darcey on
                     behalf of State Street Bank and Trust Company and its affiliate
                     State Street Bank and Trust Company of Connecticut NA [Paid #
                     10210728]  [Disposed] [AM] Original NIBS Entry Number: 164

12/10/2002    221    APPLICATON for Leave to Appear Pro Hac Vice by John L Whitlock on
                     behalf of State Street Bank and Trust Company and its affiliate
                     State Street Bank and Trust Company of Connecticut NA [Paid #
                     10210728]  [AM] Original NIBS Entry Number: 165

12/10/2002    222    APPLICATON for Leave to Appear Pro Hac Vice by J Brian Fletcher on
                     behalf of Denver International Airport [Paid # 10413038]  [AM]
                     Original NIBS Entry Number: 166

12/10/2002    223    APPLICATON for Leave to Appear Pro Hac Vice by Douglas W Jessop on
                     behalf of Denver International Airport [Paid # 10413040]  [AM]

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:11 |
|---|---|---|---|

Original NIBS Entry Number: 167

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2002 | 224 | APPLICATON for Leave to Appear Pro Hac Vice by Donald D Allen on behalf of Denver International Airport [Paid # 10413039]  [AM] Original NIBS Entry Number: 168 |
| 12/10/2002 | 225 | APPEARANCE by Sean T Scott for ABN-AMRO Bank NV  [AM] Original NIBS Entry Number: 169 |
| 12/10/2002 | 226 | APPEARANCE by Marc I Fenton for Air Canada  [AM] Original NIBS Entry Number: 170 |
| 12/10/2002 | 227 | APPEARANCE by David M Neff for Marriott International Inc  [AM] Original NIBS Entry Number: 171 |
| 12/10/2002 | 228 | APPEARANCE by Mark A Berkoff for Air Canada  [AM] Original NIBS Entry Number: 172 |
| 12/10/2002 | 229 | APPEARANCE by John J Voorhees Jr for Union Bank of California [AM] Original NIBS Entry Number: 173 |
| 12/10/2002 | 230 | AFFIDAVIT Of Service by Keith Whittaker Re: Notice of Appearance [AM] Original NIBS Entry Number: 174 |
| 12/10/2002 | 231 | CERTIFICATION of Service By Facsimile Re: Notice of Entry of Appearance Motion for Entry of Order Granting Admission of Counsel Pro Hac Vice and Re: Item # 64 145 and 146  [AM] Original NIBS Entry Number: 175 |
| 12/11/2002 | 232 | ORDER GRANTED -The Debtors' respective captioned and numbered cases are consolidated for procedural purposes only and shall be jointly administered in accordance with Bankruptcy Rule 1015[b]. A docket entry shall be made in each of the cases. An Order has been enteredin this case directing the procedural consolidation and joint administration of the UAL Corporation Chapter 11 case and the Chapter 11 cases of UAL Corporation. This Order is effective immediately upon its entry and the Clerk of the Court is hereby directed to enter this Order on the docket in each Debtor's Chapter 11 case<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 16 [AM] Original NIBS Entry Number: 176 |
| 12/11/2002 | 233 | ORDER Authorizing The Debtors [A] To Enter Into Derivative Contracts And [B] To Pledge Collateral Under Derivative Contracts - If any objection is timely filed and property served the objection shall be heard on the 30th day of December 2002 at 1:30 pm [prevailing CentralTime]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 17 [AM] Original NIBS Entry Number: 177 |
| 12/11/2002 | 234 | ORDER APPROVING The Rejection Of Certain [A] Executory Contracts And [B] Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code - objection shall be set for hearing 1/11/03 at 9:30 a.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 22 [AM] Original NIBS Entry Number: 178 |
| 12/11/2002 | 235 | ORDER GRANTED - The Trustee and Record Owners are required to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:11
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | disclose to the Debtors c/o Kirkland & Ellis Attn Geoffrey A Richards Esq the information on the Schedule attached to this Order for each of the Public Debtholders - If any objection is timelyfiled and properly served the objection shall be heard on the 30th day day December 2002 at 1:30 p.m. [prevailing Central Time]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 24 [AM] Original NIBS Entry Number: 179 |
| 12/11/2002 | 236 | ORDER Authorizing The Filing Of Certain Documents Under Seal - the Debtors are hereby authorized to file the Credit Card Agreements and the Affinity Agreement under seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 31 [AM] Original NIBS Entry Number: 180 |
| 12/11/2002 | 237 | ORDER GRANTED - The Debtors are authorized to assume the Escrow Agreement under Section 365 of the Bankruptcy Code<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 40 [AM] Original NIBS Entry Number: 181 |
| 12/11/2002 | 238 | ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 41 [AM] Original NIBS Entry Number: 182 |
| 12/11/2002 | 239 | ORDER GRANTED The Motion on an interim basis - If any objection is timely filed and properly served the objection shall be heard on the December 30, 2002 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 45 [AM] Original NIBS Entry Number: 183 |
| 12/11/2002 | 240 | ORDER Pursuant to Sections 105 And 362 Of The Bankruptcy Code [A] Authorizing Debtors To Operate Their Businesses And [B] Implementing The Automatic Stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 60 [AM] Original NIBS Entry Number: 184 |
| 12/11/2002 | 241 | ORDER GRANTED - The following procedures outlined in the Motion for the treatment and processing of reclamation claims and PACA claims if any are hereby approved unless otherwise ordered by the Court - If any objection is timely filed and properly servedthe objectionshall be heard on the 30th day of December 2002 at 1:30 p.m.  RE: Item# 67 [AM] Original NIBS Entry Number: 185 |
| 12/11/2002 | 242 | ORDER GRANTED Motion - The Debtors are authorized pursuant to Local Bankruptcy Rule 313 to file with the Court a list of creditors in a computer readable format acceptable to the Clerk of the Court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 71 [AM] Original NIBS Entry Number: 186 |
| 12/11/2002 | 243 | ORDER GRANTED Motion - The Debtors shall pay on a timely basis all undisputed invoices for postpetition utility services rendered by any Utility Company<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 72 [AM] Original NIBS Entry Number: 187 |
| 12/11/2002 | 244 | ORDER Pursuant To Sections 363 And 364 Of The Bankruptcy Code Granting Debtors The Authority To Provisionally Pay In The Ordinary Course Of Business Prepetition Claims Of Essential Trade |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|

Creditors - If any objection is timely filed and properly served theobjection shall be heard on the 12/30/02 at 1:30 p.m.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 76 [AM] Original NIBS Entry Number: 188

12/11/2002   245   ORDER Pursuant To Sections 105[a] 363[c] 1107[a] and 1108 Of The Bankruptcy Code Authorizing The Debtors To Honor Prepetition Obligations To Customers And To Otherwise Continue Customer Programs And Practices In The Ordinary Course Of Business<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 73 [AM] Original NIBS Entry Number: 189

12/11/2002   246   ORDER GRANTED Motion - Except as may otherwise be provided in Court orders authorizing the retention of specific professionals all Estate Professionals and Committee Professionals in this case may seek interim compensation in accordance with the compensation procedures set forth in the Procedures for Interim Compensation and Reimbursement of Professionals a copy of which is attached hereto as Exhibit A<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 87 [AM] Original NIBS Entry Number: 190

12/11/2002   247   ORDER Pursuant To Sections 363 And 364 Of The Bankruptcy Code Authorizing Debtors To Pay Or Honor Prepetition Obligations To Foreign Vendors Service Providers And Governments In The Ordinary Course Of Business - If any objection is timely filed and properly served the objection shall be heard on the 12/30/02 at 1:30 p.m. RE: Item# 92 [AM] Original NIBS Entry Number: 191

12/11/2002   248   ORDER GRANTED Motion - The Debtors are granted additional time within which to file Schedules and Statements until 75 days after the Petition Date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 99 [AM] Original NIBS Entry Number: 192

12/11/2002   249   ORDER GRANTED Motion - The notice case management and administrative procedures contained in Exhibit A attached hereto are hereby approved and shall govern all applicable aspects of these Chapter 11 Cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 103 [AM] Original NIBS Entry Number: 193

12/11/2002   250   ORDER Authorizing [Amended] [I] On An Interim Basis Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[c][1] 364[c][2] and 364[c][3] [II] Scheduling And Noticing Final Hearing Pursuant To Bankruptcy Rules 4001[C] [III] Modifying Automatic Stayand [IV] Authorizing Debtors To Assume Certain Executory Credit Card And Related Agreements Pursuant To 11 USC § 365[a]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 27 [AM] Original NIBS Entry Number: 194

12/11/2002   251   APPEARANCE by Jason M Torf for Pratt & Whitney  [AM] Original NIBS Entry Number: 195

12/11/2002   252   APPEARANCE by J Mark Fisher for Pratt & Whitney  [AM] Original

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008
Filing Date      No.      Entry                                  Run Time: 14:36:11

NIBS Entry Number: 196

| Filing Date | No. | Entry |
|---|---|---|
| 12/11/2002 | 253 | APPEARANCE by David S Heller for Bank One NA and Bank One Delaware NA  [AM] Original NIBS Entry Number: 197 |
| 12/11/2002 | 254 | APPEARANCE by Timothy A Barnes for Bank One NA and Bank One Delaware NA  [AM] Original NIBS Entry Number: 198 |
| 12/11/2002 | 255 | APPEARANCE by Mark Broude Esq for ING Bank NV ING Lease [Ireland] and BV Dublin Branch  [AM] Original NIBS Entry Number: 199 |
| 12/11/2002 | 256 | APPLICATON for Leave to Appear Pro Hac Vice by Neil J Orleans on behalf of Aviall Inc [Paid # 10210801] [Disposed] [AM] Original NIBS Entry Number: 200 |
| 12/11/2002 | 257 | APPLICATON for Leave to Appear Pro Hac Vice by Kimberly S Winick on behalf of Union Bank of California [Paid # 10210799] [Disposed] [AM] Original NIBS Entry Number: 201 |
| 12/12/2002 | 258 | NOTICE of Motion   [AM] Original NIBS Entry Number: 202 |
| 12/12/2002 | 259 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas D Goldberg hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 203 |
| 12/12/2002 | 260 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas D Goldberg on behalf of Pratt & Whitney [Paid # 10210858]  [AM] Original NIBS Entry Number: 204 |
| 12/12/2002 | 261 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 205 |
| 12/12/2002 | 262 | MOTION for Entry Of An Order Vacating Or Providing Other Relief From This Court's "Order Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures" [Emergency] by State Street Bank & Trust Company  hearing on 12/17/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 206 |
| 12/12/2002 | 263 | APPEARANCE by Kurt M Carlson for State Street Bank & Trust Company  [AM] Original NIBS Entry Number: 207 |
| 12/12/2002 | 264 | APPEARANCE by Anthony G Stamato for Driessen Services Inc   [AM] Original NIBS Entry Number: 208 |
| 12/12/2002 | 265 | APPEARANCE by Jack A Simms for Driessen Services Inc   [AM] Original NIBS Entry Number: 209 |
| 12/12/2002 | 266 | APPEARANCE by Sharon L Levine for Local 141 International Asociation of Machinists  [AM] Original NIBS Entry Number: 210 |
| 12/12/2002 | 267 | APPEARANCE by Chris L Dickerson for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc  [AM] Original NIBS Entry Number: 211 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:11
Filing Date       No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2002 | 268 | APPEARANCE by John K Lyons for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc [AM] Original NIBS Entry Number: 212 |
| 12/12/2002 | 269 | APPEARANCE by John Wm Butler Jr for US Airways Group Inc US Airways Inc Allegheny Airlines Inc PSA Airlines Inc MidAtlantic Airways Inc US Airways Leasing and Sales Inc and Material Services Company Inc [AM] Original NIBS Entry Number: 213 |
| 12/12/2002 | 270 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey A Bartos on behalf of The Association of Flight Attendants [Paid # 10413111] [Disposed] [AM] Original NIBS Entry Number: 214 |
| 12/12/2002 | 271 | APPLICATON for Leave to Appear Pro Hac Vice by Robert S Clayman on behalf of The Association of Flight Attendants [Paid # 10413110] [Disposed] [AM] Original NIBS Entry Number: 215 |
| 12/12/2002 | 272 | MOTION to Compel Debtors To Segregate And Remit Passenger Facility Charges by The Indianapolis Airport Authority [Disposed] [AM] Original NIBS Entry Number: 216 |
| 12/30/2002 | 273 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 272 [VE] Original NIBS Entry Number: 216A |
| 12/16/2002 | 274 | ORDER Authorizing Debtors to reject the Leases with respect to the Leased Aircraft and Engines listed on Exhibit A to the Motion and abandon the Owned Aircraft and Engines listed on Exhibit B to the Motion as of the date that is 15 days after service of this Order on theLessors and Mortgagees in accordance with paragraph 7 - If any objection is timely filed and properly served the objection shall be heard on the 15th day of January 2003 at 9:30 a.m.<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 118 [AM] Original NIBS Entry Number: 217 |
| 12/13/2002 | 275 | INCAMERA MATERIAL - Order Authorizing The Filing Of Certain Documents Under Seal  RE: Item# 236 [AM] Original NIBS Entry Number: 218 |
| 12/13/2002 | 276 | INCAMERA MATERIAL - Order Authorizing The Filing Of Certain Documents Under Seal  RE: Item# 236 [AM] Original NIBS Entry Number: 219 |
| 12/13/2002 | 277 | NOTICE Of Applications Re: Application for Leave for Karen Ostad to Appear Pro Hac Vice and Application for Leave for Gary S Lee to Appear Pro Hac Vice  [AM] Original NIBS Entry Number: 220 |
| 12/13/2002 | 278 | SUPPLEMENTAL To The Emergency Motion by State Street Bank and Trust Company  RE: Item# 262 [AM] Original NIBS Entry Number: 221 |
| 12/13/2002 | 279 | NOTICE of Filing   RE: Item# 278 [AM] Original NIBS Entry Number: 222 |
| 12/13/2002 | 280 | APPEARANCE by Thomas C Smith for Indianapolis Airport Authority and Citizens Gas and Coke Utility  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 223 |
| 12/13/2002 | 281 | APPEARANCE by Deborah L Thorne for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 224 |
| 12/13/2002 | 282 | APPEARANCE by Kevin C Driscoll Jr for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 225 |
| 12/13/2002 | 283 | APPEARANCE by MaryBeth Wilkinson for Helaba Dublin Landes Bank Hessen-Thuringen International  [AM] Original NIBS Entry Number: 226 |
| 12/13/2002 | 284 | APPEARANCE by Timothy J Carey for Helaba Dublin Landes Bank Hessen-Thuringen International  [AM] Original NIBS Entry Number: 227 |
| 12/13/2002 | 285 | CERTIFICATE of Service Re: Item # 226 and  RE: Item# 284 [AM] Original NIBS Entry Number: 228 |
| 12/13/2002 | 286 | APPLICATON for Leave to Appear Pro Hac Vice by Karen Ostad on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International [Paid # 10413191]   [Disposed] [AM] Original NIBS Entry Number: 229 |
| 12/13/2002 | 287 | APPLICATON for Leave to Appear Pro Hac Vice by Gary S Lee on behalf of Helaba Dublin Landes Bank Hessen-Thuringen International [Paid # 10413191]  [Disposed] [AM] Original NIBS Entry Number: 230 |
| 12/16/2002 | 288 | NOTICE Of Emergency Motion For Relief From The Automatic Stay Pursuant To Section 362[d] Of The Bankruptcy Code  hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 231 |
| 12/16/2002 | 289 | OPPOSITION To State Street Bank & Trust Company's Emergency Motion To Vacate This Court's December 10 Order Restricting Certain Transfers Of Equity Interests And Claims by Debtor  [AM] Original NIBS Entry Number: 232 |
| 12/16/2002 | 290 | RESPONSE by The Air Line Pilots Association International  RE: Item# 262 [AM] Original NIBS Entry Number: 233 |
| 12/16/2002 | 291 | NOTICE of Filing Re: Order Pursuant To Sections 105[a] 362[a][3] and 541 of the Bankruptcy Code [A] Limiting Certain Transfers of Equity Interests of the Debtors and Claims Against the Debtors and [B] Approving Related Notice Procedures  [AM] Original NIBS Entry Number:234 |
| 12/16/2002 | 292 | NOTICE of Filing Re: Notice of Bankruptcy Filing and Debtors' Presentation of Motions and Applications to the Court for Consideration at First Day Hearing  [AM] Original NIBS Entry Number: 235 |
| 12/16/2002 | 293 | NOTICE of Filing Re: Interim Orders Granting Certain Interim Relief Pending "First Day Hearing" [Emergency]  [AM] Original NIBS Entry Number: 236 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:11
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2002 | 294 | NOTICE of Appointment of Committee of Unsecured Creditors    [AM] Original NIBS Entry Number: 237 |
| 12/16/2002 | 295 | NOTICE of Filing   RE: Item# 294 [AM] Original NIBS Entry Number: 238 |
| 12/16/2002 | 296 | AFFIDAVIT Of Service on Notice of Appearance Request For Notice and Reservation of Rights by Jeaneane Williams  [AM] Original NIBS Entry Number: 239 |
| 12/16/2002 | 297 | AFFIDAVIT Of Service on Starwood Hotels & Resorts Worldwide Inc's Notice of Appearance and Demand for Service of Papers by Eve Lettvin  [AM] Original NIBS Entry Number: 240 |
| 12/16/2002 | 298 | APPEARANCE Of Service on two Notices of Appearance and Demand for Service of Papers filed by Discover Financial Services Inc by Eve Lettvin  [AM] Original NIBS Entry Number: 241 |
| 12/17/2002 | 299 | ORDER DENIED for the reasons stated in open court  RE: Item# 262 [AM] Original NIBS Entry Number: 242 |
| 12/17/2002 | 300 | [Amended] OPPOSITION by Debtors  RE: Item# 289 [AM] Original NIBS Entry Number: 243 |
| 12/17/2002 | 301 | CERTIFICATE of Service [Amended]  RE: Item# 262 [AM] Original NIBS Entry Number: 244 |
| 12/17/2002 | 302 | CERTIFICATE of Service [Amended] Regarding Supplement To The Emergency Motion of State Street Bank and  RE: Item# 262 [AM] Original NIBS Entry Number: 245 |
| 12/16/2002 | 303 | MOTION In Regards to Automatic Stay [Emergency/Relief] by Debtors and Debtors in Possession [Notice of Deficient]  hearing on 12/19/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 246 |
| 12/17/2002 | 304 | ORDER GRANTED Application For Leave To Appear Pro Hac Vice by George M Cheever on behalf of State Street Bank and Trust Company<BR>[DISPOSED]   [AM] Original NIBS Entry Number: 247 |
| 12/17/2002 | 305 | ORDER GRANTED Application For Leave To Appear Pro Hac Vice by David L McClenahan on behalf of State Street Bank and Trust Company<BR>[DISPOSED]   [AM] Original NIBS Entry Number: 248 |
| 12/17/2002 | 306 | APPLICATON for Leave to Appear Pro Hac Vice by George M Cheever for State Street Bank and Trust Company  [Disposed] [AM] Original NIBS Entry Number: 249 |
| 12/17/2002 | 307 | APPLICATON for Leave to Appear Pro Hac Vice by David L McClenahan for State Street Bank and Trust Company  [Disposed] [AM] Original NIBS Entry Number: 250 |
| 12/17/2002 | 308 | APPLICATON for Leave to Appear Pro Hac Vice by H Rey Stroube III on behalf of The Ad Hoc Committee of ETC and EETC Holders [Paid # 1073362]  [Disposed] [AM] Original NIBS Entry Number: 251 |
| 12/17/2002 | 309 | APPEARANCE by Mark E Felger for Argenbright Security Inc  [AM] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 252 |
| 12/17/2002 | 310 | APPEARANCE by Brian M Graham for Atlantic Coast Airlines Inc   [AM] Original NIBS Entry Number: 253 |
| 12/17/2002 | 311 | APPEARANCE by Michael A Rosenthal for Atlantic Coast Airlines Inc  [AM] Original NIBS Entry Number: 254 |
| 12/17/2002 | 312 | APPEARANCE by Robert M Fishman for Atlantic Coast Airlines Inc  [AM] Original NIBS Entry Number: 255 |
| 12/17/2002 | 313 | CERTIFICATE of Service on Notice of Appearance and Request for Addition to the Official Service List  [AM] Original NIBS Entry Number: 256 |
| 12/18/2002 | 314 | APPEARANCE by Robert J Rosenberg for AOL Time Warner Inc   [AM] Original NIBS Entry Number: 257 |
| 12/18/2002 | 315 | APPEARANCE by Brad A Berish for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 258 |
| 12/18/2002 | 316 | APPEARANCE by Jonathan B Alter for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 259 |
| 12/18/2002 | 317 | APPEARANCE by Matthew M Martin for Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 260 |
| 12/18/2002 | 318 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan B Alter on behalf of Travelers Casualty & Surety Company and Travelers Indemnity Company [Paid # 1073451]  [Disposed] [AM] Original NIBS Entry Number: 261 |
| 12/18/2002 | 319 | APPLICATON for Leave to Appear Pro Hac Vice by Aaron G York on behalf of Atlantic Coast Airlines Inc [Paid # 10317245] [Disposed] [AM] Original NIBS Entry Number: 262 |
| 12/18/2002 | 320 | APPLICATON for Leave to Appear Pro Hac Vice by Alan K Mills for Indiana Transportation Finance Authority and Indiana Department of Commerce [Paid # 10210912]  [Disposed] [AM] Original NIBS Entry Number: 263 |
| 12/18/2002 | 321 | APPLICATON for Leave to Appear Pro Hac Vice by Ruth A Harvey on behalf of the United States  [Disposed] [AM] Original NIBS Entry Number: 264 |
| 12/18/2002 | 322 | AFFIDAVIT Of Service on Request for Notice by Jeaneane Williams  [AM] Original NIBS Entry Number: 265 |
| 12/18/2002 | 323 | NOTICE of Filing Re: Notice of Appearance Request for Service of Papers and Reservation of Rights  [AM] Original NIBS Entry Number: 266 |
| 12/18/2002 | 324 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Winston & Strawn  [AM] Original NIBS Entry Number: 267 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2002 | 325 | NOTICE Of Reclamation  [AM] Original NIBS Entry Number: 268 |
| 12/18/2002 | 326 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 269 |
| 12/18/2002 | 327 | NOTICE of Hearing [the "Omnibus Hearing"]  hearing on 12/30/2002 at 1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 270 |
| 12/19/2002 | 328 | ORDER GRANTED and Thomas D Goldberg of the law firm of Day Berry & Howard LLP is hereby permitted to appear pro hac vice in all matters that may be heard before this Court in the above captioned cause  RE: Item# 259 [AM] Original NIBS Entry Number: 271 |
| 12/19/2002 | 329 | ORDER DENIED as unnecessary because the automatic stay of Section 362 of the Bankruptcy Code is inapplicable to the tax cases as those cases are defined in the Motion<BR>[VACATED]   RE: Item# 303 [AM] Original NIBS Entry Number: 272 |
| 12/19/2002 | 330 | LIST of Equity Security Holders [Common]  [AM] Original NIBS Entry Number: 273 |
| 12/19/2002 | 331 | LIST of Equity Security Holders [Preferred]  [AM] Original NIBS Entry Number: 274 |
| 12/19/2002 | 332 | APPLICATON for Leave to Appear Pro Hac Vice by Ellen Deborah Marcus on behalf of John Hancock Life Insurance Company [Paid # 1073511]  [Disposed] [AM] Original NIBS Entry Number: 275 |
| 12/19/2002 | 333 | APPLICATON for Leave to Appear Pro Hac Vice by John B Missing on behalf of John Hancock Life Insurance Company [Paid # 1073512] [Disposed] [AM] Original NIBS Entry Number: 276 |
| 12/19/2002 | 334 | ORDER to Receive Notices and/or Added to Service List - Professional Airline Flight Control Associaton-UAL c/o Wesley G Kennedy, Allison, Slutsky & Kennedy PC, 208 South LaSalle Street, Suite 1880, Chicago, Illinois 60604  RE: Item# 164 [AM] OriginalNIBS Entry Number: 277 |
| 12/19/2002 | 335 | ERRATA To Informational Brief by Counsel for Debtors  [AM] Original NIBS Entry Number: 278 |
| 12/19/2002 | 336 | NOTICE of Filing  RE: Item# 335 [AM] Original NIBS Entry Number: 279 |
| 12/19/2002 | 337 | APPEARANCE by Fruman Jacobson for Creditors Committee  [AM] Original NIBS Entry Number: 280 |
| 12/19/2002 | 338 | APPEARANCE by Robert E Richards for Creditors Committee  [AM] Original NIBS Entry Number: 281 |
| 12/19/2002 | 339 | APPEARANCE by Patrick C Maxcy for Creditors Committee  [AM] Original NIBS Entry Number: 282 |
| 12/19/2002 | 340 | APPEARANCE by Robert B Millner for Creditors Committee  [AM] Original NIBS Entry Number: 283 |
| 12/19/2002 | 341 | APPEARANCE by Kenneth J Ottaviano for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 284 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:11
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2002 | 342 | APPEARANCE by Bryan E Minier for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 285 |
| 12/19/2002 | 343 | APPEARANCE by Harley Goldstein for Hypo Vereins Bank  [AM] Original NIBS Entry Number: 286 |
| 12/19/2002 | 344 | APPEARANCE by Paul V Possinger for Milepost Properties LLC and Milepost Properties-Chicago LLC  [AM] Original NIBS Entry Number: 287 |
| 12/19/2002 | 345 | APPLICATON for Leave to Appear Pro Hac Vice by Carole Neville on behalf of The Official Committee Of Unsecured Creditors [Paid # 1073522]  [Disposed] [AM] Original NIBS Entry Number: 288 |
| 12/19/2002 | 346 | APPLICATON for Leave to Appear Pro Hac Vice by Daphnee Surpris on behalf of The Official Committee Of Unsecured Creditors [Paid # 1073522]  [Disposed] [AM] Original NIBS Entry Number: 289 |
| 12/20/2002 | 347 | ORDER that the applicant herein may appear in the case  RE: Item# 256 [AM] Original NIBS Entry Number: 290 |
| 12/20/2002 | 348 | ORDER that the applicant herein may appear in the case  RE: Item# 257 [AM] Original NIBS Entry Number: 291 |
| 12/20/2002 | 349 | ORDER that the applicant herein may appear in the case  RE: Item# 270 [AM] Original NIBS Entry Number: 292 |
| 12/20/2002 | 350 | ORDER that the applicant herein may appear in the case  RE: Item# 271 [AM] Original NIBS Entry Number: 293 |
| 12/20/2002 | 351 | ORDER that the applicant herein may appear in the case  RE: Item# 286 [AM] Original NIBS Entry Number: 294 |
| 12/20/2002 | 352 | ORDER that the applicant herein may appear in the case  RE: Item# 287 [AM] Original NIBS Entry Number: 295 |
| 12/20/2002 | 353 | ORDER that the applicant herein may appear in the case  RE: Item# 308 [AM] Original NIBS Entry Number: 296 |
| 12/20/2002 | 354 | ORDER that the applicant herein may appear in the case  RE: Item# 318 [AM] Original NIBS Entry Number: 297 |
| 12/20/2002 | 355 | ORDER that the applicant herein may appear in the case  RE: Item# 319 [AM] Original NIBS Entry Number: 298 |
| 12/20/2002 | 356 | ORDER that the applicant herein may appear in the case  RE: Item# 320 [AM] Original NIBS Entry Number: 299 |
| 12/20/2002 | 357 | ORDER that the applicant herein may appear in the case  RE: Item# 321 [AM] Original NIBS Entry Number: 300 |
| 12/20/2002 | 358 | ORDER that the applicant herein may appear in the case  RE: Item# 333 [AM] Original NIBS Entry Number: 301 |
| 12/20/2002 | 359 | ORDER that the applicant herein may appear in the case  RE: Item# 345 [AM] Original NIBS Entry Number: 302 |
| 12/20/2002 | 360 | ORDER that the applicant herein may appear in the case  RE: Item# 346 [AM] Original NIBS Entry Number: 303 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2002 | 361 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by the City of Chicago  [AM] Original NIBS Entry Number: 304 |
| 12/09/2002 | 362 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by Denver International Airport  [AM] Original NIBS Entry Number: 305 |
| 12/09/2002 | 363 | NOTICE of Filing  RE: Item# 362 [AM] Original NIBS Entry Number: 306 |
| 12/09/2002 | 364 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Philip Morris Capital Corporation  [AM] Original NIBS Entry Number: 307 |
| 12/09/2002 | 365 | REQUEST To Receive All Notices And To Be Added To The Official Service List Pursuant To Bankruptcy Rule 2002 by HSBC Bank USA  [AM] Original NIBS Entry Number: 308 |
| 12/09/2002 | 366 | NOTICE Of Entry Of Appearance Request For All Notices And Reservation Of Rights by The City and County of San Francisco  [AM] Original NIBS Entry Number: 309 |
| 12/09/2002 | 367 | NOTICE of Filing  RE: Item# 366 [AM] Original NIBS Entry Number: 310 |
| 12/09/2002 | 368 | NOTICE Of Appearance And Request For Service Of Papers by General Electric Capital Corporation  [AM] Original NIBS Entry Number: 311 |
| 12/10/2002 | 369 | NOTICE Of Appearance And Request For Service Of Papers For Helaba Dublin Landes Bank Hessen-Thuringen International by Lovells  [AM] Original NIBS Entry Number: 312 |
| 12/10/2002 | 370 | NOTICE Of Appearance Of Counsel And Request For Service Of Papers by Fifth Third Bank NA  [AM] Original NIBS Entry Number: 313 |
| 12/10/2002 | 371 | NOTICE Of Appearance And Request For Service And Documents by American Airlines Inc  [AM] Original NIBS Entry Number: 314 |
| 12/10/2002 | 372 | NOTICE Of Appearance And Demand For Service Of Papers by Resurgence Asset Management  [AM] Original NIBS Entry Number: 315 |
| 12/10/2002 | 373 | REQUEST For Service Of Papers And Entry Of Appearance by Robert Clayman and Jeffrey Bartos  [AM] Original NIBS Entry Number: 316 |
| 12/10/2002 | 374 | NOTICE Of Appearance And Request For Service Of Papers by Simpson Thacher & Bartlett and Dykema Gossett PLLC  [AM] Original NIBS Entry Number: 317 |
| 12/10/2002 | 375 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Union Bank of California  [AM] Original NIBS Entry Number: 318 |
| 12/10/2002 | 376 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by ABN-AMRO Bank NV  [AM] Original NIBS Entry Number: 319 |
| 12/10/2002 | 377 | NOTICE Of Appearance And Demand For Service Of Papers by Air |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Canada  [AM] Original NIBS Entry Number: 320 |
| 12/10/2002 | 378 | NOTICE Of Appearance And Demand For Service Of Papers by Marriott International Inc  [AM] Original NIBS Entry Number: 321 |
| 12/11/2002 | 379 | REQUEST For Service Of All Notices Pleadings And Other Papers by Pratt & Whitney  [AM] Original NIBS Entry Number: 322 |
| 12/11/2002 | 380 | NOTICE Of Appearance And Demand For Notices And Papers by John Hancock Life Insurance Company  [AM] Original NIBS Entry Number: 323 |
| 12/11/2002 | 381 | ENTRY Of Appearance And Routine Motion to Receive All Notices And To Be Added To Official Service List by Indianapolis Airport Authority  [AM] Original NIBS Entry Number: 324 |
| 12/11/2002 | 382 | NOTICE Of Appearance And Request For Service Of Papers by Lawrence M Handelsman and the law firm of Stroock & Stroock & Lavan and William J Barrett and the law firm of Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLC  [AM] Original NIBS Entry Number:325 |
| 12/11/2002 | 383 | NOTICE Of Entry Of Appearance And Request For Service by Jonathan P Guy Esquire  [AM] Original NIBS Entry Number: 326 |
| 12/11/2002 | 384 | NOTICE Of Appearance And Request For Service Of Notices Pleadings And Orders by Ausley & McMullen  [AM] Original NIBS Entry Number: 327 |
| 12/20/2002 | 385 | OBJECTION [Limited] Motion For Reconsideration And Motion For Clarification Regarding The Administrative Procedures Order Entered On December 11, 2002 by The Indiana Government Authorities [AM] Original NIBS Entry Number: 328 |
| 12/30/2002 | 386 | HEARING Continued   hearing on 01/15/2003 at  9:30 a.m. RE: Item# 385 [VE] Original NIBS Entry Number: 328A |
| 12/20/2002 | 387 | OBJECTION by John Hancock Life Insurance Company  RE: Item# 159 [AM] Original NIBS Entry Number: 329 |
| 12/20/2002 | 388 | NOTICE of Filing  RE: Item# 387 [AM] Original NIBS Entry Number: 330 |
| 12/20/2002 | 389 | OBJECTION by The Ad Hoc Committee  RE: Item# 159 [AM] Original NIBS Entry Number: 331 |
| 12/20/2002 | 390 | NOTICE of Filing  RE: Item# 389 [AM] Original NIBS Entry Number: 332 |
| 12/20/2002 | 391 | OBJECTION by BNP Paribas Credit Agricole Indosuez SA Diamond Lease [USA] Inc Export Development Canada Hamburg Landesbank Girozentrale Hypovereinsbank Luxembourg Societe Anonyme KreditAnstalt Fur Wiederaufbau Landesbank Schleswig-Holstein Girozentrale Mitsubishi International Corporation Norddeutsche Landesbank Girozentrale  RE: Item# 159 [AM] Original NIBS Entry Number: 333 |
| 12/20/2002 | 392 | NOTICE of Filing  RE: Item# 391 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
Filing Date     No.       Entry                          Run Time:14:36:11
                          334

| 12/20/2002 | 393 | OBJECTION [Limited] by State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA  RE: Item# 159 [AM] Original NIBS Entry Number: 335 |
| 12/20/2002 | 394 | NOTICE of Filing   RE: Item# 393 [AM] Original NIBS Entry Number: 336 |
| 12/20/2002 | 395 | OBJECTION by Lehman Brothers Inc  RE: Item# 159 [AM] Original NIBS Entry Number: 337 |
| 12/20/2002 | 396 | NOTICE of Filing   RE: Item# 395 [AM] Original NIBS Entry Number: 338 |
| 12/20/2002 | 397 | OBJECTION In Opposition To The Debtors' Motion by State Street Bank and Trust Company  RE: Item# 159 [AM] Original NIBS Entry Number: 339 |
| 12/20/2002 | 398 | NOTICE of Filing   RE: Item# 397 [AM] Original NIBS Entry Number: 340 |
| 12/20/2002 | 399 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 159 [AM] Original NIBS Entry Number: 341 |
| 12/20/2002 | 400 | OBJECTION by Citigroup Inc And Affiliates including Citibank NA and Salomon Smith Barney  RE: Item# 159 [AM] Original NIBS Entry Number: 342 |
| 12/20/2002 | 401 | NOTICE of Filing   RE: Item# 400 [AM] Original NIBS Entry Number: 343 |
| 12/12/2002 | 402 | REQUEST For Service Of Papers by Continental Airlines Inc   [AM] Original NIBS Entry Number: 344 |
| 12/12/2002 | 403 | NOTICE of Filing   RE: Item# 402 [AM] Original NIBS Entry Number: 345 |
| 12/12/2002 | 404 | REQUEST For Service Of Papers Pursuant To Rule 2002 Of The Federal Rules Of Bankruptcy Procedure by State Street Bank and Trust Company   [AM] Original NIBS Entry Number: 346 |
| 12/12/2002 | 405 | NOTICE of Filing   RE: Item# 404 [AM] Original NIBS Entry Number: 347 |
| 12/12/2002 | 406 | NOTICE Request [2002] by Robert F Coleman & Associates   [AM] Original NIBS Entry Number: 348 |
| 12/12/2002 | 407 | NOTICE Of Appearance And Request For Service Of Papers by Driessen Services Inc  [AM] Original NIBS Entry Number: 349 |
| 12/12/2002 | 408 | NOTICE of Filing   RE: Item# 407 [AM] Original NIBS Entry Number: 350 |
| 12/12/2002 | 409 | NOTICE Of Appearance And Request For Service Of All Papers by US Airways  [AM] Original NIBS Entry Number: 351 |
| 12/12/2002 | 410 | NOTICE Of Appearance And Request For Service Of All Papers by John Wm Butler Jr  [AM] Original NIBS Entry Number: 352 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2002 | 411 | NOTICE of Filing   RE: Item# 410 [AM] Original NIBS Entry Number: 353 |
| 12/12/2002 | 412 | NOTICE Of Appearance And Request For Service Of Papers by Thomas E Pitts Jr Esq  [AM] Original NIBS Entry Number: 354 |
| 12/12/2002 | 413 | NOTICE Of Appearance And Demand For Service Of Papers by James S Carr  [AM] Original NIBS Entry Number: 355 |
| 12/12/2002 | 414 | REQUEST For Notice by IOS Capital  [AM] Original NIBS Entry Number: 356 |
| 12/12/2002 | 415 | NOTICE Of Appearance And 2002 Notice Request by Michael P O'Neil [AM] Original NIBS Entry Number: 357 |
| 12/12/2002 | 416 | NOTICE Of Appearance And Request For Special Notice by David M Poitras  [AM] Original NIBS Entry Number: 358 |
| 12/13/2002 | 417 | NOTICE Of Appearance by Roy S Kobert PA  [AM] Original NIBS Entry Number: 359 |
| 12/13/2002 | 418 | REQUEST For Notices by the Tennessee Attorney General's Office [AM] Original NIBS Entry Number: 360 |
| 12/16/2002 | 419 | ENTRY Of Appearance by Tillinghast Licht Perkins Smith & Cohen [AM] Original NIBS Entry Number: 361 |
| 12/16/2002 | 420 | REQUEST For Notice And Reservation Of Rights And Entry Of Appearance by Robert D Clark  [AM] Original NIBS Entry Number: 362 |
| 12/16/2002 | 421 | NOTICE Of Special Appearance And Request For Service Of Notice And Pleadings by Margaret A Holland  [AM] Original NIBS Entry Number: 363 |
| 12/16/2002 | 422 | REQUEST For Notices Pursuant To Bankruptcy Rule 2002 by Gerald J McConomy  [AM] Original NIBS Entry Number: 364 |
| 12/16/2002 | 423 | ENTRY Of Appearance And Routine Motion To Receive All Notices And To Be Added To Official Service List by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 365 |
| 12/16/2002 | 424 | NOTICE Of Appearance And Demand For Service Of Papers by Milton H Pachter  [AM] Original NIBS Entry Number: 366 |
| 12/16/2002 | 425 | NOTICE Of Appearance And Request For All Notices Plans And Disclosure Statements by Michael Shannon  [AM] Original NIBS Entry Number: 367 |
| 12/16/2002 | 426 | NOTICE Of Appearance And Request For Service Of Papers by Transamerica Aviation LLC  [AM] Original NIBS Entry Number: 368 |
| 12/16/2002 | 427 | REQUEST [Amended] For Notice And Service Of Papers by N Elizabeth Reynolds  [AM] Original NIBS Entry Number: 369 |
| 12/16/2002 | 428 | NOTICE of Filing   RE: Item# 427 [AM] Original NIBS Entry Number: 370 |
| 12/16/2002 | 429 | REQUEST For Special Notice And Inclusion On Master Mailing List by Mission Funding Epsilon  [AM] Original NIBS Entry Number: 371 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008

                                                                     Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2002 | 430 | REQUEST For Copies Of All Bankruptcy Documentation by Key Equipment Finance  [AM] Original NIBS Entry Number: 372 |
| 12/17/2002 | 431 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Linebarger Goggan Blain & Sampson LLP  [AM] Original NIBS Entry Number: 373 |
| 12/17/2002 | 432 | NOTICE Of Appearance And Request For Copies by Neil J Orleans  [AM] Original NIBS Entry Number: 374 |
| 12/17/2002 | 433 | REQUEST For 2002 Notice And Service Of Papers by Andrew O Schiff Esquire  [AM] Original NIBS Entry Number: 375 |
| 12/17/2002 | 434 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by John P Dillman  [AM] Original NIBS Entry Number: 376 |
| 12/17/2002 | 435 | NOTICE Of Appearance And Request For Addition To The Official Service List by Douglas J Lipke  [AM] Original NIBS Entry Number: 377 |
| 12/17/2002 | 436 | NOTICE Of Appearance And Request For Service Of Papers by Brian M Graham  [AM] Original NIBS Entry Number: 378 |
| 12/17/2002 | 437 | NOTICE Of Appearance And Request For Service Of Notices And Papers by Michael Chimitris  [AM] Original NIBS Entry Number: 379 |
| 12/17/2002 | 438 | NOTICE Of Appearance And Request For Service Of Papers by Laura DiBiase Esq  [AM] Original NIBS Entry Number: 380 |
| 12/18/2002 | 439 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Elziabeth Weller  [AM] Original NIBS Entry Number: 381 |
| 12/18/2002 | 440 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by David G Aelvoet  [AM] Original NIBS Entry Number: 382 |
| 12/18/2002 | 441 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 383 |
| 12/20/2002 | 442 | OBJECTION [Limited] by Aircraft Financing Parties  RE: Item# 159 [AM] Original NIBS Entry Number: 384 |
| 12/20/2002 | 443 | OBJECTION And Request For Adequate Protection by Wells Fargo Bank Northwest NA and Pacific Investment Management Company LLC Metropolitan West Asset Management LLC Reams Asset Management Company LLC and certain other holders of Class A Certificates  RE: Item# 159[AM] Original NIBS Entry Number: 385 |
| 12/18/2002 | 444 | NOTICE Of Appearance And Request For Notices by Ruth A Harvey [AM] Original NIBS Entry Number: 386 |
| 12/18/2002 | 445 | NOTICE Of Appearance And Request For Special Notice Plan And Disclosure Statement by Hewlett-Packard Company  [AM] Original NIBS Entry Number: 387 |
| 12/18/2002 | 446 | REQUEST For Notice by Bruce Phoel  [AM] Original NIBS Entry Number: 388 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2002 | 447 | NOTICE Of Appearance Request For Service Of Papers And Reservation Of Rights by Terry John Malik David A Agay and Matthew M Wawrzyn [AM] Original NIBS Entry Number: 389 |
| 12/18/2002 | 448 | REQUEST To Receive All Documents And Pleadings Filed With Court by Travelers Casualty & Surety Company and Travelers Indemnity Company  [AM] Original NIBS Entry Number: 390 |
| 12/18/2002 | 449 | REQUEST For Service Of Notice And Other Pleadings by Anthem Blue Cross and Blue Shield and HMO Colorado  [AM] Original NIBS Entry Number: 391 |
| 12/18/2002 | 450 | NOTICE Of Appearance And Demand For Service Of Papers by GE Asset Management Incorporated  [AM] Original NIBS Entry Number: 392 |
| 12/19/2002 | 451 | NOTICE Requesting Addition To The Rule 2002 Service List by Hypo Vereinsbank  [AM] Original NIBS Entry Number: 393 |
| 12/19/2002 | 452 | NOTICE Requesting Addition To The Rule 2002 Service List by Hypo Vereinsbank  [AM] Original NIBS Entry Number: 394 |
| 12/19/2002 | 453 | NOTICE Of Appearance And Request For Services Of Papers by William J Barrett  [AM] Original NIBS Entry Number: 395 |
| 12/19/2002 | 454 | NOTICE Of Appearance And Request For Documents by Cowles & Thompson PC  [AM] Original NIBS Entry Number: 396 |
| 12/19/2002 | 455 | NOTICE Request [2002] by Paul V Possinger  [AM] Original NIBS Entry Number: 397 |
| 12/20/2002 | 456 | NOTICE of Motion   [AM] Original NIBS Entry Number: 398 |
| 12/20/2002 | 457 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon L Novey John A Menke And Michael C Miller for Pension Benefit Guaranty Corporation  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 399 |
| 12/20/2002 | 458 | APPLICATON for Leave to Appear Pro Hac Vice by Jack J Rose on behalf of [See Annex] [Paid # 1073577]  [Disposed] [AM] Original NIBS Entry Number: 400 |
| 12/20/2002 | 459 | OBJECTION by US Bank National Association  RE: Item# 159 [AM] Original NIBS Entry Number: 401 |
| 12/20/2002 | 460 | NOTICE of Filing   RE: Item# 459 [AM] Original NIBS Entry Number: 402 |
| 12/20/2002 | 461 | NOTICE of Filing   RE: Item# 443 [AM] Original NIBS Entry Number: 403 |
| 12/20/2002 | 462 | RESPONSE by The Air Line Pilots Association International  RE: Item# 159 [AM] Original NIBS Entry Number: 404 |
| 12/20/2002 | 463 | AFFIDAVIT Of Service Re: annexed Notice of Appearance by Barb Zappa  [AM] Original NIBS Entry Number: 405 |
| 12/20/2002 | 464 | AFFIDAVIT Of Service by Cristina L Dulay  RE: Item# 442 [AM] Original NIBS Entry Number: 406 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 465 | NOTICE Of Reclamation Demand Of Goodrich Corporation Commercial Wheels And Brakes  [AM] Original NIBS Entry Number: 407 |
| 12/20/2002 | 466 | APPEARANCE by Mark K Thomas for General Electric Capital Corporation And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 408 |
| 12/20/2002 | 467 | APPEARANCE by Michael C Rupe for General Electric Capital Corporation And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 409 |
| 12/20/2002 | 468 | APPEARANCE by Robert J Rosenberg for AOL Time Warner Inc  [AM] Original NIBS Entry Number: 410 |
| 12/20/2002 | 469 | APPEARANCE by John A Menke for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 411 |
| 12/20/2002 | 470 | APPEARANCE by Shannon L Novey for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 412 |
| 12/20/2002 | 471 | APPEARANCE by Michael C Miller for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 413 |
| 12/20/2002 | 472 | APPEARANCE by Michael J Flaherty for Goodrich Corporation  [AM] Original NIBS Entry Number: 414 |
| 12/20/2002 | 473 | APPEARANCE by Richard J Jacobson for Goodrich Corporation  [AM] Original NIBS Entry Number: 415 |
| 12/20/2002 | 474 | APPEARANCE by Janet E Henderson for The Boeing Company Boeing Capital Corporation and their affiliates  [AM] Original NIBS Entry Number: 416 |
| 12/20/2002 | 475 | APPEARANCE by Timothy S McFadden for Societe Generale  [AM] Original NIBS Entry Number: 417 |
| 12/20/2002 | 476 | APPEARANCE by Margaret M Anderson for Societe Generale  [AM] Original NIBS Entry Number: 418 |
| 12/20/2002 | 477 | REQUEST For Notice [Special] by Kimberly W Osenbaugh  [AM] Original NIBS Entry Number: 419 |
| 12/20/2002 | 478 | NOTICE Of Appearance Request For Notice And Reservation Of Rights by Dennis M Ryan  [AM] Original NIBS Entry Number: 420 |
| 12/20/2002 | 479 | NOTICE Of Appearance And Request For Documents by Broward County  [AM] Original NIBS Entry Number: 421 |
| 12/20/2002 | 480 | ENTRY Of Appearance Request For Notice And Reservation Of Rights by Carolyn Lievers  [AM] Original NIBS Entry Number: 422 |
| 12/20/2002 | 481 | NOTICE Of Appearance And Request For Service Of Papers by Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 423 |
| 12/20/2002 | 482 | NOTICE Of Appearance And Request For Notice by Margaret M Anderson  [AM] Original NIBS Entry Number: 424 |
| 12/20/2002 | 483 | NOTICE Of Appearance And Request For Service Of All Notices And Other Documents In Case by The Boeing Company Boeing Capital and their affiliates  [AM] Original NIBS Entry Number: 425 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|
| 12/20/2002 | 484 | NOTICE Of Appearance And Request For All Documents by IBM Corporation  [AM] Original NIBS Entry Number: 426 |
| 12/23/2002 | 485 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 427 |
| 12/23/2002 | 486 | MOTION For Reconsideration Of Denial Of Motion For Relief From The Automatic Stay Pursuant To Section 362[d] Of The Bankruptcy Code [Emergency] by Debtors and Debtors in Possession  hearing on 12/24/2002 at  9:30 a.m. at 219 South Dearborn, Courtroom 744,Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 428 |
| 12/23/2002 | 487 | OMNIBUS Objection To Motions To Compel Debtors To Segregate And Remit Passenger Facility Charges And Notices Of Non-Consent To Use Of Cash Collateral by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 429 |
| 12/23/2002 | 488 | NOTICE  RE: Item# 487 [AM] Original NIBS Entry Number: 430 |
| 12/23/2002 | 489 | MOTION to Receive Notices and/or Added to Service List by Qwest Qwest Corp and Qwest Communications International Inc  [AM] Original NIBS Entry Number: 431 |
| 12/23/2002 | 490 | CERTIFICATE of Service Re: Item # 329 and  RE: Item# 389 [AM] Original NIBS Entry Number: 432 |
| 12/23/2002 | 491 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 433 |
| 12/23/2002 | 492 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Fulbright & Jaworski LLP  [AM] Original NIBS Entry Number: 434 |
| 12/23/2002 | 493 | STATEMENT by The Official Committee of Unsecured Creditors  RE: Item# 62 [AM] Original NIBS Entry Number: 435 |
| 12/23/2002 | 494 | RESPONSE by The Boeing Company Boeing Capital Corporation And Their Respective Affiliates  RE: Item# 121 [AM] Original NIBS Entry Number: 436 |
| 12/23/2002 | 495 | RESPONSE by The Official Committee of Unsecured Creditors  RE: Item# 121 [AM] Original NIBS Entry Number: 437 |
| 12/23/2002 | 496 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 78 [AM] Original NIBS Entry Number: 438 |
| 12/23/2002 | 497 | OBJECTION [Limited] by Dallas/Fort Worth International Airport Board  RE: Item# 121 [AM] Original NIBS Entry Number: 439 |
| 12/23/2002 | 498 | NOTICE of Filing  RE: Item# 397 [AM] Original NIBS Entry Number: 440 |
| 12/23/2002 | 499 | OBJECTION [Comments And Limited] To Debtors' Motion For An Order Approving Post-Petition Financing And Related Relief by Certain Aircraft Financing Parties  [AM] Original NIBS Entry Number: 441 |
| 12/23/2002 | 500 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors  RE: Item# 52 [AM] Original NIBS Entry Number: 442 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2002 | 501 | OBJECTION [Limited] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  RE: Item# 159 [AM] Original NIBS Entry Number: 443 |
| 12/23/2002 | 502 | SUPPLEMENTAL Certificate of Service  RE: Item# 501 [AM] Original NIBS Entry Number: 444 |
| 12/23/2002 | 503 | OBJECTION To The Entry Of A Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC □□ 105 361 362 364[c][1] 364[c][2] And 364 [c][3] by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA [AM] Original NIBS Entry Number: 445 |
| 12/23/2002 | 504 | NOTICE of Filing  RE: Item# 503 [AM] Original NIBS Entry Number: 446 |
| 12/23/2002 | 505 | OBJECTION by Ad Hoc Committee Of Noteholders  RE: Item# 121 [AM] Original NIBS Entry Number: 447 |
| 12/23/2002 | 506 | NOTICE  RE: Item# 505 [AM] Original NIBS Entry Number: 448 |
| 12/23/2002 | 507 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by Denver International Airport  [AM] Original NIBS Entry Number: 449 |
| 12/23/2002 | 508 | NOTICE of Filing  RE: Item# 507 [AM] Original NIBS Entry Number: 450 |
| 12/23/2002 | 509 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by Denver International Airport  [AM] Original NIBS Entry Number: 451 |
| 12/23/2002 | 510 | NOTICE of Filing  RE: Item# 509 [AM] Original NIBS Entry Number: 452 |
| 12/23/2002 | 511 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by The City and County of San Francisco  [AM] Original NIBS Entry Number: 453 |
| 12/23/2002 | 512 | NOTICE of Filing  RE: Item# 511 [AM] Original NIBS Entry Number: 454 |
| 12/23/2002 | 513 | OBJECTION [Limited] by Aircraft Finance Parties  RE: Item# 121 [AM] Original NIBS Entry Number: 455 |
| 12/23/2002 | 514 | NOTICE of Filing  RE: Item# 513 [AM] Original NIBS Entry Number: 456 |
| 12/24/2002 | 515 | ORDER GRANTED - This Court's Minute Order dated 12/19/02 denying the Debtors' 12/16/02 motion for relief from the automatic stay is hereby vacated. The automatic stay is hereby annulled nunc pro tunc to the date and time of the filing of Debtors' Chapter 11 petitionsfor relief for the limited purpose of the Debtors and the Internal Revenue Service proceeding in the Tax Court with respect to the Tax Cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 486 [AM] Original NIBS Entry Number: 457 |
| 12/23/2002 | 516 | OBJECTION [Limited] To Proposed Debtor In Possession Financing by The City Of Chicago  [AM] Original NIBS Entry Number: 458 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2002 | 517 | NOTICE of Filing   RE: Item# 516 [AM] Original NIBS Entry Number: 459 |
| 12/23/2002 | 518 | OBJECTION by Ira Bodenstein the Unites States Trustee  RE: Item# 78 [AM] Original NIBS Entry Number: 460 |
| 12/23/2002 | 519 | NOTICE of Filing   RE: Item# 518 [AM] Original NIBS Entry Number: 461 |
| 12/23/2002 | 520 | OBJECTION by Franklin Advisers Inc  RE: Item# 159 [AM] Original NIBS Entry Number: 462 |
| 12/23/2002 | 521 | OBJECTION [Limited] by BNP Paribas, Credit Agricole Indosuez SA, Diamond Lease [USA] Inc, Export Development Canada, Hamburg Landesbank Girozentrale, Hypovereinsbank Luxembourg Societe Anonyme, Kreditanstalt FUR Wiederaufbau, Landesbank Schleswig-HolsteinGirozentrale, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale  RE: Item# 121 [AM] Original NIBS Entry Number: 463 |
| 12/23/2002 | 522 | NOTICE of Filing   RE: Item# 521 [AM] Original NIBS Entry Number: 464 |
| 12/23/2002 | 523 | OBJECTION [Limited] by United States Aviation Underwriters Inc RE: Item# 36 [AM] Original NIBS Entry Number: 465 |
| 12/23/2002 | 524 | APPEARANCE by Youssef Sneifer for Microsoft Corporation and MSLI GP  [AM] Original NIBS Entry Number: 466 |
| 12/23/2002 | 525 | APPEARANCE by Dennis M O'Dea for Goodrich Corporation  [AM] Original NIBS Entry Number: 467 |
| 12/23/2002 | 526 | APPEARANCE by Thomas C Smith for The City of Indianapolis, Indiana [AM] Original NIBS Entry Number: 468 |
| 12/23/2002 | 527 | APPEARANCE by William J Rochelle III for BNY Capital Resources Corp BNY Capital Funding LLC certain affiliates of Orix Corporation and cetain affiliates of Fuyo General Lease Co Ltd [AM] Original NIBS Entry Number: 469 |
| 12/23/2002 | 528 | APPEARANCE by James E Till for Qwest Qwest Corp and Qwest Communications International Inc  [AM] Original NIBS Entry Number: 470 |
| 12/23/2002 | 529 | APPEARANCE by Gregory M Petrick for Mitsubishi Trust And Banking Corporation  [AM] Original NIBS Entry Number: 471 |
| 12/23/2002 | 530 | APPEARANCE by Gregory M Petrick for KBC Bank NV etal  [AM] Original NIBS Entry Number: 472 |
| 12/23/2002 | 531 | APPEARANCE by Margaret M Anderson for United States Aviation Underwriters  [AM] Original NIBS Entry Number: 473 |
| 12/23/2002 | 532 | APPEARANCE by Matthew A Olins for United States Aviation Underwriters Inc  [AM] Original NIBS Entry Number: 474 |
| 12/23/2002 | 533 | APPLICATON for Leave to Appear Pro Hac Vice by Michael C Miller for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
Filing Date    No.        Entry                      Run Time:14:36:11
                          Number: 475

| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2002 | 534 | APPLICATON for Leave to Appear Pro Hac Vice by Shannon L Novey for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 476 |
| 12/23/2002 | 535 | APPLICATON for Leave to Appear Pro Hac Vice by John A Menke for Pension Benefit Guaranty Corporation  [AM] Original NIBS Entry Number: 477 |
| 12/23/2002 | 536 | REQUEST Service Of Papers by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 478 |
| 12/23/2002 | 537 | NOTICE of Filing  RE: Item# 536 [AM] Original NIBS Entry Number: 479 |
| 12/23/2002 | 538 | REQUEST For Service Of Notices And Documents by Karen J Stapleton [AM] Original NIBS Entry Number: 480 |
| 12/23/2002 | 539 | NOTICE Of Appearance Request For Addition Of Name And Address To Matrix And Special Request For Notices by Barbara Jacobson  [AM] Original NIBS Entry Number: 481 |
| 12/23/2002 | 540 | REQUEST [Amended] For Service Of Papers Pursuant To Rule 2002 Of The Federal Rules of Bankruptcy Procedure by State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  [AM] Original NIBS Entry Number: 482 |
| 12/23/2002 | 541 | NOTICE of Filing  RE: Item# 540 [AM] Original NIBS Entry Number: 483 |
| 12/23/2002 | 542 | NOTICE Of Appearance And Demand For Service Of Papers by Daily Insights  [AM] Original NIBS Entry Number: 484 |
| 12/23/2002 | 543 | NOTICE Of Appearance And Request For Service Of Notice And Documents by Jeffrey Bernstein Esq  [AM] Original NIBS Entry Number: 485 |
| 12/23/2002 | 544 | REQUEST For Notices Pursuant To Rule 2002[g] by The City of Austin Department of Aviation  [AM] Original NIBS Entry Number: 486 |
| 12/23/2002 | 545 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers by Dallas/Fort Worth International Airport Board [AM] Original NIBS Entry Number: 487 |
| 12/23/2002 | 546 | REQUEST For Service Of Papers by United States Aviation Underwriters Inc  [AM] Original NIBS Entry Number: 488 |
| 12/23/2002 | 547 | APPEARANCE Of Counsel And Notice Request Rule 2002 by David Dubrow Esq  [AM] Original NIBS Entry Number: 489 |
| 12/23/2002 | 548 | NOTICE of Filing  RE: Item# 547 [AM] Original NIBS Entry Number: 490 |
| 12/23/2002 | 549 | NOTICE Of Change Of Indenture Trustee  [AM] Original NIBS Entry Number: 491 |
| 12/23/2002 | 550 | NOTICE of Filing  RE: Item# 549 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | 492 |
| 12/23/2002 | 551 | NOTICE Of Appearance And Demand For Notices And Papers by KBC Bank NB  [AM] Original NIBS Entry Number: 493 |
| 12/23/2002 | 552 | NOTICE of Filing   RE: Item# 551 [AM] Original NIBS Entry Number: 494 |
| 12/23/2002 | 553 | NOTICE Of Appearance And Demand For Notices And Papers by Catherine Steege  [AM] Original NIBS Entry Number: 495 |
| 12/23/2002 | 554 | NOTICE of Filing   RE: Item# 553 [AM] Original NIBS Entry Number: 496 |
| 12/24/2002 | 555 | NOTICE of Motion   [AM] Original NIBS Entry Number: 497 |
| 12/24/2002 | 556 | MOTION For Admission Of Counsel Pro Hac Vice by Shari L Friedman hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 498 |
| 12/23/2002 | 557 | NOTICE Of Motion  hearing on 12/30/2002 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 272 [AM] Original NIBS Entry Number: 499 |
| 12/24/2002 | 558 | SUPPLEMENTAL Affidavit In Support Of Application by Thomas J Allison  RE: Item# 85 [AM] Original NIBS Entry Number: 500 |
| 12/24/2002 | 559 | NOTICE of Filing   RE: Item# 558 [AM] Original NIBS Entry Number: 501 |
| 12/24/2002 | 560 | SUPPLEMENTAL Affidavit In Support Of Application by Jan Blaustein Scholes  RE: Item# 50 [AM] Original NIBS Entry Number: 502 |
| 12/24/2002 | 561 | NOTICE of Filing   RE: Item# 560 [AM] Original NIBS Entry Number: 503 |
| 12/24/2002 | 562 | SUPPLEMENTAL [First] Declaration In Support Of Application by Eric R Markus  RE: Item# 74 [AM] Original NIBS Entry Number: 504 |
| 12/24/2002 | 563 | NOTICE of Filing   RE: Item# 562 [AM] Original NIBS Entry Number: 505 |
| 12/24/2002 | 564 | NOTICE of Filing   RE: Item# 494 [AM] Original NIBS Entry Number: 506 |
| 12/24/2002 | 565 | NOTICE of Filing Of Facsimile Transaction Statements  RE: Item# 521 [AM] Original NIBS Entry Number: 507 |
| 12/24/2002 | 566 | NOTICE Of Appearance And Request For Service Of Papers by Steven B Towbin on behalf of John Hancock Life Insurance  [AM] Original NIBS Entry Number: 508 |
| 12/24/2002 | 567 | NOTICE of Filing   RE: Item# 566 [AM] Original NIBS Entry Number: 509 |
| 12/24/2002 | 568 | NOTICE Of Appearance And Demand For Service Of Papers by Donald C Pasulka  [AM] Original NIBS Entry Number: 510 |
| 12/24/2002 | 569 | NOTICE Of Appearance And Request For Service Of Papers by Steven B |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008

                                                              Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|

Towbin on behalf of the ad hoc committee  [AM] Original NIBS Entry Number: 511

| | | |
|---|---|---|
| 12/24/2002 | 570 | NOTICE of Filing  RE: Item# 569 [AM] Original NIBS Entry Number: 512 |
| 12/24/2002 | 571 | CERTIFICATE of Service [Amended] on Rule 2002 Notice Request And Appearance Of Counsel by Darren A Fish  [AM] Original NIBS Entry Number: 513 |
| 12/24/2002 | 572 | NOTICE Of Appearance And Request For Service Of Papers by Thomas F Landers Esq  [AM] Original NIBS Entry Number: 514 |
| 12/24/2002 | 573 | AFFIDAVIT Of Service on Notice of Appearance as attorney for Mitsubishi Trust And Banking Corporation and Notice of Appearance as attorney for KBC Bank NV by Doreen Cusumano  [AM] Original NIBS Entry Number: 515 |
| 12/24/2002 | 574 | APPEARANCE by Barry J Dichter for Lehman Brothers Holdings Inc  [AM] Original NIBS Entry Number: 516 |
| 12/24/2002 | 575 | APPEARANCE by Leslie D Locke for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 517 |
| 12/24/2002 | 576 | APPEARANCE by Donald C Pasulka for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 518 |
| 12/24/2002 | 577 | APPEARANCE by Louis W Levit PC for IAE International Aero Engines AG  [AM] Original NIBS Entry Number: 519 |
| 12/24/2002 | 578 | APPEARANCE by Shari L Friedman for Chromalloy Gas Turbine Corporation  [AM] Original NIBS Entry Number: 520 |
| 12/24/2002 | 579 | APPEARANCE by Waren J Marwedel for Chromalloy Gas Turbine Corporation  [AM] Original NIBS Entry Number: 521 |
| 12/24/2002 | 580 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Pitts Jr on behalf of The Boeing Company Boeing Capital Corporation and their affiliates [Paid # 10317422]  [Disposed] [AM] Original NIBS Entry Number: 522 |
| 12/24/2002 | 581 | APPLICATON for Leave to Appear Pro Hac Vice by Barry J Dichter on behalf of Lehman Brothers Holdings Inc [Paid # 10317473] [Disposed] [AM] Original NIBS Entry Number: 523 |
| 12/24/2002 | 582 | APPLICATON for Leave to Appear Pro Hac Vice by S Robert Schrager on behalf of Chromalloy Gas Turbine Corporation [Paid # 10622982] [Disposed] [AM] Original NIBS Entry Number: 524 |
| 12/26/2002 | 583 | NOTICE Of Availability Of Certain Debtor In Possession Financing Documents  [AM] Original NIBS Entry Number: 525 |
| 12/26/2002 | 584 | NOTICE of Filing Of "Notice Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M."  [AM] Original NIBS Entry Number: 526 |
| 12/26/2002 | 585 | RESPONSE [Consolidated] To All The Objections To Debtors' Motion For Entry Of An Order Pursuant To Sections 105[A] 362[A] And 541 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:11
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtorsand [B] Approving Related Notice Procedures by Debtors  [AM] Original NIBS Entry Number: 527 |
| 12/26/2002 | 586 | NOTICE of Filing   RE: Item# 585 [AM] Original NIBS Entry Number: 528 |
| 12/26/2002 | 587 | CERTIFICATE of Service   RE: Item# 505 [AM] Original NIBS Entry Number: 529 |
| 12/26/2002 | 588 | OBJECTION To Order Deeming Utilities Adequately Assured Of Future Performance And Motion For Determination Of Adequate Assurance Of Payment by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 530 |
| 01/15/2003 | 589 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 588 [VE] Original NIBS Entry Number: 530A |
| 12/26/2002 | 590 | NOTICE of Filing   RE: Item# 588 [AM] Original NIBS Entry Number: 531 |
| 12/26/2002 | 591 | NOTICE of Filing Debtor In Possession Credit Agreement dated as of 12/24/02 Revolving Credit Term Loan And Guaranty Agreement dated as of 12/24/02 and  RE: Item# 583 [AM] Original NIBS Entry Number: 532 |
| 12/26/2002 | 592 | JOINDER by Wachovia Bank NA  RE: Item# 399 [AM] Original NIBS Entry Number: 533 |
| 12/26/2002 | 593 | NOTICE of Filing   RE: Item# 592 [AM] Original NIBS Entry Number: 534 |
| 12/26/2002 | 594 | NOTICE [Amended/Rule 2002] Request And Appearance Of Counsel by David Dubrow Esq  [AM] Original NIBS Entry Number: 535 |
| 12/26/2002 | 595 | NOTICE of Filing   RE: Item# 594 [AM] Original NIBS Entry Number: 536 |
| 12/26/2002 | 596 | NOTICE Of Appearance And Demand For Service Of Papers by Michelin Aircraft Tire Corporation  [AM] Original NIBS Entry Number: 537 |
| 12/26/2002 | 597 | NOTICE of Filing   RE: Item# 596 [AM] Original NIBS Entry Number: 538 |
| 12/26/2002 | 598 | NOTICE Of Appearance And Demand For Service Of Papers by Wachovia Bank NA  [AM] Original NIBS Entry Number: 539 |
| 12/26/2002 | 599 | NOTICE of Filing   RE: Item# 598 [AM] Original NIBS Entry Number: 540 |
| 12/26/2002 | 600 | APPLICATON for Leave to Appear Pro Hac Vice by Henry A Efroymson on behalf of Indianapolis Airport Authority and Citizens Gas and Coke Utility [Paid # 1073618]  [AM] Original NIBS Entry Number: 541 |
| 12/26/2002 | 601 | APPLICATON for Leave to Appear Pro Hac Vice by Vincent A D'Agostino on behalf of AT&T Corp [Paid # 10623050]  [Disposed] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date    No.      Entry                        Run Time:14:36:11
                        [AM] Original NIBS Entry Number: 542

| Filing Date | No. | Entry |
|---|---|---|
| 12/26/2002 | 602 | APPEARANCE by Alan K Mills for Indiana Transportation Finance Authority and Indiana Department of Commerce  [AM] Original NIBS Entry Number: 543 |
| 12/26/2002 | 603 | APPEARANCE by Vincent A D'Agostino for AT&T Corp  [AM] Original NIBS Entry Number: 544 |
| 12/26/2002 | 604 | NOTICE Of Appearance And Request For Copies Of All Orders Notices And Pleadings by Perdue Brandon Fielder Collins & Mott LLP  [AM] Original NIBS Entry Number: 545 |
| 12/27/2002 | 605 | NOTICE   [AM] Original NIBS Entry Number: 546 |
| 12/27/2002 | 606 | MOTION to Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] by Debtors and Debtors in Possession [Conditional Emergency]  hearing on 12/30/2002 at  1:30 p.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 547 |
| 12/30/2002 | 607 | HEARING Continued   hearing on 01/10/2003 at  9:30 a.m. RE: Item# 606 [VE] Original NIBS Entry Number: 547A |
| 12/27/2002 | 608 | NOTICE   [AM] Original NIBS Entry Number: 548 |
| 12/27/2002 | 609 | MOTION for Entry [Second] Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Sale Or License Of Certain Personal Property PursuantTo Section 363Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 549 |
| 01/15/2003 | 610 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 609 [VE] Original NIBS Entry Number: 549A |
| 12/27/2002 | 611 | NOTICE of Motion   [AM] Original NIBS Entry Number: 550 |
| 12/27/2002 | 612 | MOTION For An Order [I] Under Bankruptcy Code Section 365[d][2] Compelling The Debtors To Assume Or Reject The Restated United Express Agreements No Later Than February 28, 2003 And [II] Confirming That Services Performed Under The United Express Agreements Will Be Compensated At The Contract Rate by Atlantic Coast Airlines And Atlantic Coast Airlines Holdings Inc in Courtroom 2525  hearing on 01/15/2003 at  9:30 a.m.[Disposed] [AM] Original NIBS Entry Number: 551 |
| 01/15/2003 | 613 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 612 [VE] Original NIBS Entry Number: 551A |
| 02/06/2003 | 614 | HEARING Continued   hearing on 02/24/2003 at 10:30 a.m. RE: Item# 613 [VE] Original NIBS Entry Number: 551B |
| 12/27/2002 | 615 | NOTICE of Filing   [AM] Original NIBS Entry Number: 552 |

<div align="center">

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2002 | 616 | MOTION For [A] Determination That The Automatic Stay Does Not Apply Or [B] An Order Annulling The Stay With Respect To Notice Of Intent To Permit A Distribution Agreement To Expire by Galileo International Inc [Paid # 03005221]  hearing on 01/15/2003at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 553 |
| 12/27/2002 | 617 | JOINDER In Limited Objection to Motion Of UAL Corporation et al Seeking Entry Of An Order Approving Emergency Postpetition Financing by Hypo Vereinsbank and its affiliated entities  [AM] Original NIBS Entry Number: 554 |
| 12/27/2002 | 618 | NOTICE of Filing  RE: Item# 617 [AM] Original NIBS Entry Number: 555 |
| 12/27/2002 | 619 | NOTICE of Filing Re: Exhibit Inadvertently Omitted From The Limited Objection of Aircraft Finance Parties to Motion of UAL Corporation et al Seeking Entry of an Order Approving Emergency Postpetition Financing  [AM] Original NIBS Entry Number: 556 |
| 12/27/2002 | 620 | CERTIFICATE of Service By Facsimile Re: City of Chicago's Limited Objection to Proposed Debtor in Possession Financing  [AM] Original NIBS Entry Number: 557 |
| 12/27/2002 | 621 | AFFIDAVIT Of Service on Notice of Appearance and Application for Leave to Appear Pro Hac Vice by Barry J Dichter on behalf of Lehman Brothers Holdings Inc  [AM] Original NIBS Entry Number: 558 |
| 12/27/2002 | 622 | APPLICATON for Leave to Appear Pro Hac Vice by David A Rosenzweig on behalf of BNY Capital Resources Corp BNY Capital Funding LLC and affiliates of ORIX Corp and Fuyo General Lease Co Ltd [Paid # 1073649] [Disposed] [AM] Original NIBS Entry Number:559 |
| 12/27/2002 | 623 | NOTICE [Amended] Of Appearance And Request For Service Of Papers by Anthony G Stamato Esq  [AM] Original NIBS Entry Number: 560 |
| 12/27/2002 | 624 | NOTICE of Filing  RE: Item# 623 [AM] Original NIBS Entry Number: 561 |
| 12/27/2002 | 625 | REQUEST For All Pleadings And Reservation Of Rights And Entry of Appearance by Gorsuch Kirgis LLP and Charles F McVay counsel for Daniel W Osband et al  [AM] Original NIBS Entry Number: 562 |
| 12/27/2002 | 626 | NOTICE Of Appearance And Request For All Notices Etc by Andy Gravina  [AM] Original NIBS Entry Number: 563 |
| 12/30/2002 | 627 | NOTICE of Motion  [AM] Original NIBS Entry Number: 564 |
| 12/30/2002 | 628 | MOTION Under Bankruptcy Rule 2004 For Order Compelling Debtor To Disclose Information Concerning Beneficial Ownership Of Pass Through Certificates Series 2000-1 by General Foods Credit Corporation  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:  565 |
| 12/30/2002 | 629 | NOTICE of Motion  [AM] Original NIBS Entry Number: 566 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:11
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 630 | MOTION For Adequate Protection by Ad Hoc Committee Of Noteholders hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 567 |
| 01/15/2003 | 631 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 630 [VE] Original NIBS Entry Number: 567A |
| 12/30/2002 | 632 | MOTION In Regards to Automatic Stay by Viders & Wiesen [Relief/Notice Of Deficient Filing]  [AM] Original NIBS Entry Number: 568 |
| 01/15/2003 | 633 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 632 [VE] Original NIBS Entry Number: 568A |
| 02/21/2003 | 634 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 633 [KM] Original NIBS Entry Number: 568B |
| 03/21/2003 | 635 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 634 [VE] Original NIBS Entry Number: 568C |
| 04/16/2003 | 636 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 635 [VE] Original NIBS Entry Number: 568D |
| 12/30/2002 | 637 | AFFIDAVIT In Support Of Motion by Jay R Viders  RE: Item# 632 [AM] Original NIBS Entry Number: 569 |
| 12/30/2002 | 638 | ORDER Authorizing Debtor to employ and retain Babcock & Brown as their restructuring advisors with respect to secured debt and lease obligations on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 50 [AM] Original NIBS Entry Number: 570 |
| 12/30/2002 | 639 | ORDER Authorizing Debtors to retain and employ Piper Rudnick as their special labor counsel in these Chapter 11 Cases pursuant to Sections 327[e] and 328 of the Bankruptcy Code effective as of the Petition Date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 56 [AM] Original NIBS Entry Number: 571 |
| 12/30/2002 | 640 | ORDER Authorizing Debtors to retain and employ Poorman-Douglas as their notice agent and claims agent in these Chapter 11 Cases in accordance with the terms outlined in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 58 [AM] Original NIBS Entry Number: 572 |
| 12/30/2002 | 641 | ORDER Establishing A Procedure For Treatment Of Reclamation Claims And Claims Pursuant To The PACA Act And Prohibiting Third Parties From Interfering With Delivery Of The Debtors' Goods<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 67 [AM] Original NIBS Entry Number: 573 |
| 12/30/2002 | 642 | ORDER Authorizing Debtors to retain and employ Gavin Anderson as their public relations consultant on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 69 [AM] Original NIBS Entry Number: 574 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:11
Filing Date      No.      Entry
---

| 12/30/2002 | 643 | ORDER Authorizing Debtors to retain and employ WCP as their special regulatory counsel pursuant to section 327[e] of the Bankruptcy Code on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 74 [AM] Original NIBS Entry Number: 575 |
| --- | --- | --- |
| 12/30/2002 | 644 | ORDER Authorizing Debtors to retain and employ Deloitte & Touche LLP as their independent auditors accounts and tax service providers on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 83 [AM] Original NIBS Entry Number: 576 |
| 12/30/2002 | 645 | ORDER Authorizing Debtors to employ and retain Huron Consulting Group LLC as their restructuring consultant on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 85 [AM] Original NIBS Entry Number: 577 |
| 12/30/2002 | 646 | ORDER Authorizing Debtors to retain and employ Paul Hastings Janofsky & Walker LLP as their special labor counsel and special litigation counsel on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 88 [AM] Original NIBS Entry Number: 578 |
| 12/30/2002 | 647 | ORDER Authorizing Debtors to retain and employ Vedder Price Kaufman & Kammholz as their special labor counsel on the terms set forth in the Application<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 90 [AM] Original NIBS Entry Number: 579 |
| 12/30/2002 | 648 | ORDER GRANTED - In accordance with Section 327[a] the Debtors are authorized to employ and retain the law firm of Kirkland & Ellis as their attorneys on the terms set forth in the Application and the Sprayregen Affidavit effective as of commencement of these cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 94 [AM] Original NIBS Entry Number: 580 |
| 12/30/2002 | 649 | ORDER Authorizing [Final] Debtors To Obtain Post-Petition Financing Pursuant To 11 USC 口口 105 361 362 364[c][1] 364[c][2] And 364[c][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry Number: 581 |
| 12/30/2002 | 650 | ORDER Authorizing [Final] Debtors To Obtain Post-Petition Financing Pursuant To 11 USC 口口 105 361 362 364[c][1] 364[c][2] And 364[c][3] And [II] Modifying Automatic Stay<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 121 [AM] Original NIBS Entry Number: 582 |
| 12/30/2002 | 651 | ORDER [Interim] Pursuant To Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A] Limiting Certain Transfers Of Equity Interests Of The Debtors And Claims Against The Debtors And [B] Approving Related Notice Procedures - The hearing on the Motion scheduled for 12/30/02 as it relates to the transfer of Claims against the Debtors shall be adjourned to 1/15/03 at 9:30<BR>SEE |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 159 [AM] Original NIBS Entry Number: 583 |
| 12/30/2002 | 652 | STIPULATION AND ORDER [Agreed] - that the following Orders as well as any final or further interim orders with respect to the specific matters listed below shall not authorize the Debtors to pay [or to seek reimbursement for the payment of] any amount from any funds not heldby the Debtors under or with respect to any indenture trust agreement ordinance or similar agreement relating to any special facility revenue bonds nor shall such Orders impair the Debtors' pre-existing rights if any to do so Re: Item # 30 31 3342 48 5057 148 149 182 183 188 189 and 191<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    [AM] Original NIBS Entry Number: 584 |
| 12/30/2002 | 653 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 17 [AM] Original NIBS Entry Number: 585 |
| 12/30/2002 | 654 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 47 [AM] Original NIBS Entry Number: 586 |
| 12/30/2002 | 655 | ORDER that the debtors' motion is heard and concluded and stricken from the call  RE: Item# 24 [AM] Original NIBS Entry Number: 587 |
| 12/30/2002 | 656 | ORDER Hearing continued for ruling  hearing on 01/10/2003 at  9:30 a.m.<BR>RESPONSE  due by 12/31/2002<BR>REPLY  due by 01/08/2003 RE: Item# 606 [AM] Original NIBS Entry Number: 588 |
| 12/26/2002 | 657 | APPLICATON for Leave to Appear Pro Hac Vice by Andrew P DeNatale on behalf of See Annex [Paid # 10413220]  [Disposed] [AM] Original NIBS Entry Number: 589 |
| 12/30/2002 | 658 | ORDER that the applicant herein may appear in the case  RE: Item# 657 [AM] Original NIBS Entry Number: 590 |
| 12/26/2002 | 659 | APPLICATON for Leave to Appear Pro Hac Vice by Ben T Caughey on behalf of Indianapolis Airport Authority and Citizens Gas and Coke Utility [Paid # 1073620]  [Disposed] [AM] Original NIBS Entry Number: 591 |
| 12/30/2002 | 660 | ORDER that the applicant herein may appear in the case  RE: Item# 659 [AM] Original NIBS Entry Number: 592 |
| 12/30/2002 | 661 | ORDER that the applicant herein may appear in the case  RE: Item# 458 [AM] Original NIBS Entry Number: 593 |
| 12/30/2002 | 662 | ORDER that the applicant herein may appear in the case  RE: Item# 582 [AM] Original NIBS Entry Number: 594 |
| 12/30/2002 | 663 | OBJECTION [Limited] by City and County of Denver  RE: Item# 121 [AM] Original NIBS Entry Number: 595 |
| 12/30/2002 | 664 | STATEMENT [Verified] Of Multiple Creditors Representation Under Federal Rule Of Bankruptcy Procedure 2019[a] by Kurt M Carlson [AM] Original NIBS Entry Number: 596 |
| 12/30/2002 | 665 | NOTICE of Filing   RE: Item# 664 [AM] Original NIBS Entry Number: 597 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008

                                                         Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 666 | OBJECTION [Limited] by ABN Amro Bank NV  RE: Item# 37 [AM] Original NIBS Entry Number: 598 |
| 12/30/2002 | 667 | NOTICE of Filing   RE: Item# 666 [AM] Original NIBS Entry Number: 599 |
| 12/30/2002 | 668 | OBJECTION [Limited] by Wachovia Bank NA Re: Order Dated December 16, 2002 Conditionally Granting The Relief Requested and  RE: Item# 118 [AM] Original NIBS Entry Number: 600 |
| 12/30/2002 | 669 | NOTICE of Filing  RE: Item# 668 [AM] Original NIBS Entry Number: 601 |
| 12/30/2002 | 670 | OBJECTION And Request For Additional Adequate Assurance by AT & T Corp  RE: Item# 72 [AM] Original NIBS Entry Number: 602 |
| 12/30/2002 | 671 | OBJECTION by National Processing Company LLC and National City Bank Of Kentucky  RE: Item# 27 [AM] Original NIBS Entry Number: 603 |
| 12/30/2002 | 672 | NOTICE Of Objection  RE: Item# 671 [AM] Original NIBS Entry Number: 604 |
| 12/30/2002 | 673 | OBJECTION by Public Service Electric And Gas Company Detroit Edison Company Michigan Consolidated Gas Company and Commonwealth Edison Company  RE: Item# 72 [AM] Original NIBS Entry Number: 605 |
| 12/30/2002 | 674 | NOTICE of Filing   RE: Item# 673 [AM] Original NIBS Entry Number: 606 |
| 12/30/2002 | 675 | NOTICE Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M. [Second/Amended]  [AM] Original NIBS Entry Number: 607 |
| 12/30/2002 | 676 | NOTICE of Filing  RE: Item# 675 [AM] Original NIBS Entry Number: 608 |
| 12/30/2002 | 677 | NOTICE of Filing Re: Notice of Commencement of Chapter 11 Bankruptcy Case Meeting of Creditors Fixing of Certain Dates and Setting of Certain Case Management and Administrative Procedures and Letters of Frederic F Brace  [AM] Original NIBS Entry Number: 609 |
| 12/30/2002 | 678 | NOTICE of Filing on Amended Certificate of Service for Second Motion for Entry of Order [i] Approving the Rejection of Certain Unexpired Leases of Non-Residential Real Property Pursuant to Section 365[a] of the Bankruptcy Code, Amended Certificate of Service for DebtorsConditional Emergency Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] and Amended Notice of Filing and Certificate of Service  [AM] Original NIBS Entry Number: 610 |
| 12/30/2002 | 679 | NOTICE Of Agenda Matters Scheduled For Hearing On December 30, 2002 At 1:30 P.M. [Amended]  [AM] Original NIBS Entry Number: 611 |
| 12/30/2002 | 680 | NOTICE of Filing   RE: Item# 679 [AM] Original NIBS Entry Number: |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | | Run Time: 14:36:11 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 612 |
| 12/30/2002 | 681 | CERTIFICATE of Service on Appearances of William P Smith Dean C Gramlich Nathan F Coco David C Christian II and Hannah J Mufson [AM] Original NIBS Entry Number: 613 |
| 12/30/2002 | 682 | APPEARANCE by William P Smith for The Bank of New York  [AM] Original NIBS Entry Number: 614 |
| 12/30/2002 | 683 | APPEARANCE by Dean C Gramlich for The Bank of New York  [AM] Original NIBS Entry Number: 615 |
| 12/30/2002 | 684 | APPEARANCE by Nathan F Coco for The Bank of New York  [AM] Original NIBS Entry Number: 616 |
| 12/30/2002 | 685 | APPEARANCE by David C Christian II for The Bank of New York  [AM] Original NIBS Entry Number: 617 |
| 12/30/2002 | 686 | APPEARANCE by Hannah J Mufson for The Bank of New York  [AM] Original NIBS Entry Number: 618 |
| 12/30/2002 | 687 | APPEARANCE by S Jason Teele for International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 619 |
| 12/30/2002 | 688 | APPEARANCE by Thomas D Goldberg for Pratt & Whitney  [AM] Original NIBS Entry Number: 620 |
| 12/30/2002 | 689 | APPEARANCE by Patricia J Emshwiller for Pratt & Whitney  [AM] Original NIBS Entry Number: 621 |
| 12/30/2002 | 690 | APPEARANCE by Kurt M Carlson for Public Service Electric and Gas Company  [AM] Original NIBS Entry Number: 622 |
| 12/30/2002 | 691 | APPEARANCE by Kurt M Carlson for Commonwealth Edison Company  [AM] Original NIBS Entry Number: 623 |
| 12/30/2002 | 692 | APPEARANCE by Kurt M Carlson for Lehman Brothers Inc  [AM] Original NIBS Entry Number: 624 |
| 12/30/2002 | 693 | APPEARANCE by Kurt M Carlson for Detroit Edison  [AM] Original NIBS Entry Number: 625 |
| 12/30/2002 | 694 | APPEARANCE by Kurt M Carlson for Michigan Consolidated Gas Company [AM] Original NIBS Entry Number: 626 |
| 12/30/2002 | 695 | APPLICATON for Leave to Appear Pro Hac Vice by Carol Connor Flowe on behalf of The Vanguard Group Inc and SunTrust Bank [Paid # 10623053]  [Disposed] [AM] Original NIBS Entry Number: 627 |
| 12/30/2002 | 696 | APPLICATON for Leave to Appear Pro Hac Vice by David L Dubrow on behalf of The Vanguard Group and SunTrust Bank [Paid # 01623052] [Disposed] [AM] Original NIBS Entry Number: 628 |
| 12/30/2002 | 697 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher J Giaimo on behalf of The Vanguard Group Inc and SunTrust Bank [Paid # 10623051]  [Disposed] [AM] Original NIBS Entry Number: 629 |
| 12/30/2002 | 698 | APPLICATON for Leave to Appear Pro Hac Vice by S Robert Schrager on behalf of Chromalloy Gas Turbine Corporation [Paid # 10413199] |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

| | | | Run Date:06/12/2008 |
|---|---|---|---|
| Case No: 02-48191 | | | Run Time:14:36:11 |
| Filing Date | No. | Entry | |

|  |  |  |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 630 |
| 12/30/2002 | 699 | APPLICATON for Leave to Appear Pro Hac Vice by Steven J Heim on behalf of US Bank National Association [Paid # 10623028] [Disposed] [AM] Original NIBS Entry Number: 631 |
| 12/30/2002 | 700 | APPLICATON for Leave to Appear Pro Hac Vice by Katherine A Constantine on behalf of US Bank National Association [Paid # 10623028] [Disposed] [AM] Original NIBS Entry Number: 632 |
| 12/30/2002 | 701 | APPLICATON for Leave to Appear Pro Hac Vice by Ivan J Reich on behalf of Unofficial Committee of B2 Class Guaranty Holders [Paid # 10623032] [Disposed] [AM] Original NIBS Entry Number: 633 |
| 12/30/2002 | 702 | APPLICATON for Leave to Appear Pro Hac Vice by Gary Blum on behalf of Unofficial Committee of B2 Class Guaranty Holders [Paid # 10623033] [Disposed] [AM] Original NIBS Entry Number: 634 |
| 12/30/2002 | 703 | APPLICATON for Leave to Appear Pro Hac Vice by S Jason Teele on behalf of International Association of Machinists and Aerospace Workers [Paid # 1073630] [Disposed] [AM] Original NIBS Entry Number: 635 |
| 12/30/2002 | 704 | APPLICATON for Leave to Appear Pro Hac Vice by Sharon L Levine on behalf of International Association of Machinists and Aerospace Workers [Paid # 1073634] [Disposed] [AM] Original NIBS Entry Number: 636 |
| 12/30/2002 | 705 | APPLICATON for Leave to Appear Pro Hac Vice by Jerald I Ancel on behalf of The City of Indianapolis Indiana [Paid # 10623076] [Disposed] [AM] Original NIBS Entry Number: 637 |
| 12/30/2002 | 706 | APPLICATON for Leave to Appear Pro Hac Vice by Jeffrey J Graham on behalf of The City of Indianapolis Indiana [Paid # 10623076] [Disposed] [AM] Original NIBS Entry Number: 638 |
| 12/30/2002 | 707 | REQUEST For Notice And Service Of Papers by Goodrich Corporation [AM] Original NIBS Entry Number: 639 |
| 12/30/2002 | 708 | NOTICE Of Appearance And Request For Service by Angelo Gordon & Co [AM] Original NIBS Entry Number: 640 |
| 12/30/2002 | 709 | NOTICE Of Appearance And Request For Service Of Papers by Sky West Inc [AM] Original NIBS Entry Number: 641 |
| 12/30/2002 | 710 | MOTION to Receive Notices and/or Added to Service List by The City of Indianapolis Indiana [AM] Original NIBS Entry Number: 642 |
| 12/30/2002 | 711 | NOTICE Of Appearance And Demand For Service Of Papers by Narayan Raj [AM] Original NIBS Entry Number: 643 |
| 12/30/2002 | 712 | NOTICE Of Appearance And Request For Notices by Dorsey & Whitney LLP [AM] Original NIBS Entry Number: 644 |
| 12/30/2002 | 713 | NOTICE Of Appearance And Request For Service Of Notices And Documents by ORIX Corporation Fuyo General Lease Co Ltd and BNY Capital Resources Corp and BNY Capital Funding LLC [AM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:11 |
|---|---|---|---|

NIBS Entry Number: 645

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2002 | 714 | NOTICE Of Request For Addition Of The Bank Of New York to The 2002 Service List by the law firm of McDermott Will & Emery  [AM] Original NIBS Entry Number: 646 |
| 12/30/2002 | 715 | CERTIFICATE of Service   RE: Item# 714 [AM] Original NIBS Entry Number: 647 |
| 12/30/2002 | 716 | NOTICE of Filing Re: Notice of Availability of Certain Debtor In Possession Financing Documents Debtors In Possession Credit Agreement dated as of 12/24/02 Revolving Credit Term Loan and Guaranty Agreement dated as of 12/24/02  [AM] Original NIBS Entry Number: 648 |
| 12/31/2002 | 717 | NOTICE of Motion   [AM] Original NIBS Entry Number: 649 |
| 12/31/2002 | 718 | MOTION for Entry Of An Order Supplementing The Case Management Procedures by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 650 |
| 12/31/2002 | 719 | APPLICATON for Leave to Appear Pro Hac Vice by William W Kannel on behalf of Fifth Third Bank HSBC Bank USA [Paid # 10623184] [Disposed] [AM] Original NIBS Entry Number: 651 |
| 12/31/2002 | 720 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On December 30, 2002  [AM] Original NIBS Entry Number: 652 |
| 12/31/2002 | 721 | NOTICE of Filing   RE: Item# 720 [AM] Original NIBS Entry Number: 653 |
| 12/31/2002 | 722 | OBJECTION by International Association Of Machinists And Aerospace Workers AFL-CIO  RE: Item# 606 [AM] Original NIBS Entry Number: 654 |
| 12/31/2002 | 723 | NOTICE of Motion   [AM] Original NIBS Entry Number: 655 |
| 12/31/2002 | 724 | MOTION To Dissolve Exparte Injunction And Reconsider Order Authorizing Adequate Assurance To Utility Companies And Request For Expedited Hearing by Florida Power & Light Company  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 656 |
| 01/15/2003 | 725 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 724 [VE] Original NIBS Entry Number: 656A |
| 12/31/2002 | 726 | NOTICE Of Appearance And Request For Service Of Papers by McGinnis Lochridge & Kilgore LLP  [AM] Original NIBS Entry Number: 657 |
| 12/31/2002 | 727 | OBJECTION And Additional Assurance Request To Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances by The Cityand County of San Francisco<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 658 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008

                                                             Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|

01/15/2003    728    HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item#
                     727 [VE] Original NIBS Entry Number: 658A

12/31/2002    729    NOTICE of Filing  RE: Item# 727 [AM] Original NIBS Entry Number:
                     659

12/31/2002    730    RECEIPT No. 03005387 [$75 Motion Fee]  RE: Item# 303 [AC] Original
                     NIBS Entry Number: 660

01/02/2003    731    AGREED ORDER On Debtor's Conditional Emergency Motion To Reject
                     Their Collective Bargaining Agreements Pursuant To Section 1113[c]
                     And To Set Hearing For Interim Relief Under Section 1113[e] - The
                     Court shall issue a ruling on the Application on January 9 or 10
                     without conducting a live hearing<BR>SEE DRAFT ORDER FOR FURTHER
                     PARTICULARS  RE: Item# 606 [AM] Original NIBS Entry Number: 661

01/02/2003    732    NOTICE of Motion   [AM] Original NIBS Entry Number: 662

01/02/2003    733    MOTION [I] To Shorten Required Notice Under Case Management Order
                     And [II] Under Bankruptcy Rule 2004 For Order Requiring Indenture
                     Trustee And Debtor To Disclose Information Concerning Beneficial
                     Ownership Of Loan Certificates Relating To Certain Leasesby
                     Pacific Harbor Capital Inc  hearing on 01/15/2003 at  9:30 a.m. at
                     219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
                     [AM] Original NIBS Entry Number: 663

01/02/2003    734    NOTICE of Motion   [AM] Original NIBS Entry Number: 664

01/02/2003    735    MOTION To Require Debtors To Provide Adequate Protection Pursuant
                     To 11 USC □□ 361 And 363[e] by State Street Bank and Trust Company
                     and State Street Bank and Trust Company of Connecticut NA  hearing
                     on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom744,
                     Chicago, IL 60604 [AM] Original NIBS Entry Number: 665

01/15/2003    736    HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item#
                     735 [VE] Original NIBS Entry Number: 665A

02/21/2003    737    HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item#
                     736 [KM] Original NIBS Entry Number: 665B

03/21/2003    738    HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item#
                     737 [VE] Original NIBS Entry Number: 665C

04/16/2003    739    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                     738 [VE] Original NIBS Entry Number: 665D

05/23/2003    740    HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item#
                     739 [VE] Original NIBS Entry Number: 665E

01/03/2003    741    NOTICE Of Motion and Hearing  hearing on 01/15/2003 at  9:30 a.m.
                     at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item#
                     588 [AM] Original NIBS Entry Number: 666

01/02/2003    742    OBJECTION [Limited] To Order Authorizing The Debtors To [A] Reject
                     Certain Aircraft And Engine Leases Pursuant To Section 365 Of The
                     Bankruptcy Code And [B] Abandon Certain Aircraft And Aircraft
                     Engines Pursuant To Section 554 Of The Bankruptcy Code by Hypo

U. S. *BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Vereinsbank and its affiliated entities  [AM] Original NIBS Entry Number: 667 |
| 01/02/2003 | 743 | NOTICE of Filing   RE: Item# 742 [AM] Original NIBS Entry Number: 668 |
| 01/02/2003 | 744 | CERTIFICATE of Service [Amended] Re: Item # 598 and  RE: Item# 667 [AM] Original NIBS Entry Number: 669 |
| 01/02/2003 | 745 | CERTIFICATE of Service [Amended] Re: Item # 564 and  RE: Item# 628 [AM] Original NIBS Entry Number: 670 |
| 01/02/2003 | 746 | CERTIFICATE of Service on Ad Hoc Committee Of Noteholders' Motion For Adequate Protection  [AM] Original NIBS Entry Number: 671 |
| 01/02/2003 | 747 | APPLICATON for Leave to Appear Pro Hac Vice by Jon Yard Arnason on behalf of United Air Lines Inc [Paid # 10317517]  [Disposed] [AM] Original NIBS Entry Number: 672 |
| 01/02/2003 | 748 | APPLICATON for Leave to Appear Pro Hac Vice by Cathy Hershcopf on behalf of The UAL Employee Stock Option Plan [Paid # 10413245] [Disposed] [AM] Original NIBS Entry Number: 673 |
| 01/02/2003 | 749 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce H Simon on behalf of Air Line Pilots Association International [Paid # 10413222]  [Disposed] [AM] Original NIBS Entry Number: 674 |
| 01/02/2003 | 750 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas N Ciantra on behalf of Air Line Pilots Association International [Paid # 10413225]  [Disposed] [AM] Original NIBS Entry Number: 675 |
| 01/02/2003 | 751 | APPLICATON for Leave to Appear Pro Hac Vice by Babette A Ceccotti on behalf of Air Line Pilots Association International [Paid # 10413223]  [Disposed] [AM] Original NIBS Entry Number: 676 |
| 01/02/2003 | 752 | APPLICATON for Leave to Appear Pro Hac Vice by Robin H Gise on behalf of Air Line Pilots Association International [Paid # 10413224]  [Disposed] [AM] Original NIBS Entry Number: 677 |
| 01/02/2003 | 753 | APPLICATON for Leave to Appear Pro Hac Vice by William J Rochelle III on behalf of BNY Capital Resources Corp BNY Capital Funding LLC and affiliates of ORIX Corp and Fuyo General Lease Co Ltd [Paid # 10623110]  [Disposed] [AM] Original NIBS Entry Number: 678 |
| 01/02/2003 | 754 | APPEARANCE by Mark E Leipold for CIT Leasing Corporation  [AM] Original NIBS Entry Number: 679 |
| 01/02/2003 | 755 | APPEARANCE by Christopher J Horvay for CIT Leasing Corporation  [AM] Original NIBS Entry Number: 680 |
| 01/02/2003 | 756 | NOTICE Of Request For Notices And Papers by CIT Leasing Corporation  [AM] Original NIBS Entry Number: 681 |
| 01/02/2003 | 757 | NOTICE of Filing   RE: Item# 756 [AM] Original NIBS Entry Number: 682 |
| 01/02/2003 | 758 | RECLAMATION Re: Reclamation Balance $49,594.58 by Anne T Fuller [AM] Original NIBS Entry Number: 683 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:11
| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 759 | APPEARANCE To Receive All Notices And To Be Added To The Official Service List by Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 684 |
| 01/03/2003 | 760 | AGREED ORDER [Amended] Setting Briefing Schedule On Debtors' Conditional Emergency Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] And To Set Hearing For Interim Relief Under Section 1113[e] - The Court shall issuea ruling on theApplication on January 9 or 10 without conducting a hearing<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 606 [AM] Original NIBS Entry Number: 685 |
| 01/03/2003 | 761 | ORDER that the applicant herein may appear in the case  RE: Item# 332 [AM] Original NIBS Entry Number: 686 |
| 01/03/2003 | 762 | ORDER that the applicant herein may appear in the case  RE: Item# 580 [AM] Original NIBS Entry Number: 687 |
| 01/03/2003 | 763 | ORDER that the applicant herein may appear in the case  RE: Item# 581 [AM] Original NIBS Entry Number: 688 |
| 01/03/2003 | 764 | ORDER that the applicant herein may appear in the case  RE: Item# 601 [AM] Original NIBS Entry Number: 689 |
| 01/03/2003 | 765 | ORDER that the applicant herein may appear in the case  RE: Item# 622 [AM] Original NIBS Entry Number: 690 |
| 01/03/2003 | 766 | ORDER that the applicant herein may appear in the case  RE: Item# 695 [AM] Original NIBS Entry Number: 691 |
| 01/03/2003 | 767 | ORDER that the applicant herein may appear in the case  RE: Item# 696 [AM] Original NIBS Entry Number: 692 |
| 01/03/2003 | 768 | ORDER that the applicant herein may appear in the case  RE: Item# 697 [AM] Original NIBS Entry Number: 693 |
| 01/03/2003 | 769 | ORDER that the applicant herein may appear in the case  RE: Item# 698 [AM] Original NIBS Entry Number: 694 |
| 01/03/2003 | 770 | ORDER that the applicant herein may appear in the case  RE: Item# 699 [AM] Original NIBS Entry Number: 695 |
| 01/03/2003 | 771 | ORDER that the applicant herein may appear in the case  RE: Item# 700 [AM] Original NIBS Entry Number: 696 |
| 01/03/2003 | 772 | ORDER that the applicant herein may appear in the case  RE: Item# 701 [AM] Original NIBS Entry Number: 697 |
| 01/03/2003 | 773 | ORDER that the applicant herein may appear in the case  RE: Item# 702 [AM] Original NIBS Entry Number: 698 |
| 01/03/2003 | 774 | ORDER that the applicant herein may appear in the case  RE: Item# 703 [AM] Original NIBS Entry Number: 699 |
| 01/03/2003 | 775 | ORDER that the applicant herein may appear in the case  RE: Item# 704 [AM] Original NIBS Entry Number: 700 |
| 01/03/2003 | 776 | ORDER that the applicant herein may appear in the case  RE: Item# 705 [AM] Original NIBS Entry Number: 701 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 777 | ORDER that the applicant herein may appear in the case  RE: Item# 706 [AM] Original NIBS Entry Number: 702 |
| 01/03/2003 | 778 | ORDER that the applicant herein may appear in the case  RE: Item# 719 [AM] Original NIBS Entry Number: 703 |
| 01/03/2003 | 779 | ORDER that the applicant herein may appear in the case  RE: Item# 747 [AM] Original NIBS Entry Number: 704 |
| 01/03/2003 | 780 | ORDER that the applicant herein may appear in the case  RE: Item# 748 [AM] Original NIBS Entry Number: 705 |
| 01/03/2003 | 781 | ORDER that the applicant herein may appear in the case  RE: Item# 749 [AM] Original NIBS Entry Number: 706 |
| 01/03/2003 | 782 | ORDER that the applicant herein may appear in the case  RE: Item# 750 [AM] Original NIBS Entry Number: 707 |
| 01/03/2003 | 783 | ORDER that the applicant herein may appear in the case  RE: Item# 751 [AM] Original NIBS Entry Number: 708 |
| 01/03/2003 | 784 | ORDER that the applicant herein may appear in the case  RE: Item# 752 [AM] Original NIBS Entry Number: 709 |
| 01/03/2003 | 785 | ORDER that the applicant herein may appear in the case  RE: Item# 753 [AM] Original NIBS Entry Number: 710 |
| 01/03/2003 | 786 | OBJECTION by Bremer Business Finance Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 711 |
| 01/03/2003 | 787 | OBJECTION by General Foods Credit Corporation and General Foods Credit Investors No 3 Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 712 |
| 01/03/2003 | 788 | NOTICE of Filing   RE: Item# 787 [AM] Original NIBS Entry Number: 713 |
| 01/03/2003 | 789 | NOTICE Of Substitution Of Creditor Representative On Creditors' Committee - Michael Peat shall be substituted as the creditor representative in place of Thomas Brichner for the International Association of Machinists  [AM] Original NIBS Entry Number:714 |
| 01/03/2003 | 790 | NOTICE of Filing   RE: Item# 789 [AM] Original NIBS Entry Number: 715 |
| 01/03/2003 | 791 | APPLICATON for Leave to Appear Pro Hac Vice by James O Johnston on behalf of Franklin Advisors Inc and Oaktree Capital Management LLC [Paid # 10317514]  [Disposed] [AM] Original NIBS Entry Number: 716 |
| 01/03/2003 | 792 | APPLICATON for Leave to Appear Pro Hac Vice by Michael A Morris on behalf of Franklin Advisors Inc and Oaktree Capital Management LLC [Paid # 10317515]  [Disposed] [AM] Original NIBS Entry Number: 717 |
| 01/03/2003 | 793 | APPEARANCE by Michael A Morris for Franklin Advisors Inc and Oaktree Capital Management LLC  [AM] Original NIBS Entry Number: 718 |
| 01/03/2003 | 794 | APPEARANCE by James O Johnston for Franklin Advisors Inc and Oaktree Capital Management LLC  [AM] Original NIBS Entry Number: |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                  Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:11 |
|---|---|---|---|

719

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2003 | 795 | NOTICE Of Appearance And Request For Service Of Notices And Documents by Sage Parts Plus Inc  [AM] Original NIBS Entry Number: 720 |
| 01/03/2003 | 796 | NOTICE Of Appearance And Request For Documents by Sodexho Inc  [AM] Original NIBS Entry Number: 721 |
| 01/03/2003 | 797 | REQUEST To Receive Notices And Entry Of Appearance by Pioneer Office Limited Partnership  [AM] Original NIBS Entry Number: 722 |
| 01/06/2003 | 798 | NOTICE Of Lien Rights by The Colorado Department of Local Affairs Division of Property Taxation  [AM] Original NIBS Entry Number: 723 |
| 01/06/2003 | 799 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Akin Gump Strauss Hauer & Feld LLP  [AM] Original NIBS Entry Number: 724 |
| 01/06/2003 | 800 | NOTICE of Filing  RE: Item# 799 [AM] Original NIBS Entry Number: 725 |
| 01/06/2003 | 801 | APPEARANCE [Limited] And Request For Service Of All Pleadings And Notices by Michael A Cox and Rose A Houk  [AM] Original NIBS Entry Number: 726 |
| 01/06/2003 | 802 | NOTICE of Filing Re: Verification of Publication of the Wall Street Journal dated 12/13/02 and Verification of Publication of USA Today date 12/16/02  [AM] Original NIBS Entry Number: 727 |
| 01/06/2003 | 803 | NOTICE Of Withdrawal Of Request For Notices by Gerald J McConomy Esquire  [AM] Original NIBS Entry Number: 728 |
| 01/06/2003 | 804 | NOTICE Of Request For Notice And For Service Of Papers by Estate of James Campbell  [AM] Original NIBS Entry Number: 729 |
| 01/06/2003 | 805 | REQUEST For Notice And Reservation Of Rights And Entry Of Appearance by City and County of Denver  [AM] Original NIBS Entry Number: 730 |
| 01/07/2003 | 806 | RECEIPT No. 03005673 [$75 Motion Fee]  RE: Item# 632 [AC] Original NIBS Entry Number: 731 |
| 01/07/2003 | 807 | NOTICE of Motion  [AM] Original NIBS Entry Number: 732 |
| 01/07/2003 | 808 | MOTION To Admit James L Bromley Pro Hac Vice by CitiGroup Inc hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 733 |
| 01/07/2003 | 809 | NOTICE Of Motion Re: Motion for an Order relieving three actions now pending in the State Courts of New York from the automatic stay provisions of the Bankruptcy Code  hearing on 01/15/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604 [AM] Original NIBS Entry Number: 734 |
| 01/07/2003 | 810 | AFFIDAVIT In Support of Motion by Jay R Viders  [AM] Original NIBS Entry Number: 735 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:11
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2003 | 811 | APPLICATON for Leave to Appear Pro Hac Vice by James L Bromley on behalf of Citigroup Inc  [AM] Original NIBS Entry Number: 736 |
| 01/07/2003 | 812 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by Indiana Government Authorities  [AM] Original NIBS Entry Number: 737 |
| 01/07/2003 | 813 | NOTICE of Filing  RE: Item# 812 [AM] Original NIBS Entry Number: 738 |
| 01/07/2003 | 814 | CERTIFICATE of Service [Amended] Re: Item # 655 and  RE: Item# 724 [AM] Original NIBS Entry Number: 739 |
| 01/07/2003 | 815 | JOINDER by General Foods Credit Corporation General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation RE: Item# 735 [AM] Original NIBS Entry Number: 740 |
| 01/07/2003 | 816 | NOTICE of Filing  RE: Item# 815 [AM] Original NIBS Entry Number: 741 |
| 01/07/2003 | 817 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers [Amended] by Dallas/Fort Worth International Airport Board  [AM] Original NIBS Entry Number: 742 |
| 01/07/2003 | 818 | REQUEST For Notice And Appearance by Joan E Pilver  [AM] Original NIBS Entry Number: 743 |
| 01/07/2003 | 819 | NOTICE Of Lien Rights by Colorado Department Of Local Affairs [AM] Original NIBS Entry Number: 744 |
| 01/07/2003 | 820 | REQUEST For Service Of Notice And Other Pleadings by Citigroup Inc [AM] Original NIBS Entry Number: 745 |
| 01/07/2003 | 821 | NOTICE Of Request For Removal From The 2002 List by John Martin [AM] Original NIBS Entry Number: 746 |
| 01/08/2003 | 822 | BRIEF [Interested Party] In Response To Debtor's Conditional Emergency Motion To Reject Their Collective Bargaining Agreements by Eric Hager  [AM] Original NIBS Entry Number: 747 |
| 01/08/2003 | 823 | MEMORANDUM In Support Of The Debtors' Motion For Interim Relief From Their Collective Bargaining Agreements With The IAM Pursuant To Section 1113[e] by Alexander Dimitrief PC Counsel for Debtors [AM] Original NIBS Entry Number: 748 |
| 01/08/2003 | 824 | NOTICE of Filing  RE: Item# 823 [AM] Original NIBS Entry Number: 749 |
| 01/08/2003 | 825 | NOTICE of Motion  [AM] Original NIBS Entry Number: 750 |
| 01/08/2003 | 826 | JOINDER To Motion Of The Ad Hoc Committee Of Noteholders For Adequate Protection by The Bank of New York  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 751 |
| 01/08/2003 | 827 | NOTICE of Motion  [AM] Original NIBS Entry Number: 752 |
| 01/08/2003 | 828 | JOINDER To Motion Of State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:11
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Pursuant To 11 USC §§ 361 And 363[e] by The Bank of New York hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 753 |
| 01/08/2003 | 829 | OBJECTION by The Association of Flight Attendants  RE: Item# 32 [AM] Original NIBS Entry Number: 754 |
| 01/08/2003 | 830 | OBJECTION To The Motion By The Ad Hoc Committee Of Noteholders For Adequate Protection by JPMorgan Chase Bank and Citicorp USA Inc [AM] Original NIBS Entry Number: 755 |
| 01/08/2003 | 831 | NOTICE of Filing  RE: Item# 830 [AM] Original NIBS Entry Number: 756 |
| 01/08/2003 | 832 | OBJECTION by US Bank NA  RE: Item# 37 [AM] Original NIBS Entry Number: 757 |
| 01/08/2003 | 833 | NOTICE of Filing  RE: Item# 832 [AM] Original NIBS Entry Number: 758 |
| 01/08/2003 | 834 | OBJECTION To The Ad Hoc Committee Of Noteholders' Motion For Adequate Protection by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 759 |
| 01/08/2003 | 835 | NOTICE of Filing  RE: Item# 834 [AM] Original NIBS Entry Number: 760 |
| 01/08/2003 | 836 | OBJECTION by US Bank NA  RE: Item# 733 [AM] Original NIBS Entry Number: 761 |
| 01/08/2003 | 837 | NOTICE of Filing  RE: Item# 836 [AM] Original NIBS Entry Number: 762 |
| 01/08/2003 | 838 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 628 [AM] Original NIBS Entry Number: 763 |
| 01/08/2003 | 839 | NOTICE of Filing  RE: Item# 838 [AM] Original NIBS Entry Number: 764 |
| 01/08/2003 | 840 | OBJECTION by The Boeing Company And Boeing Capital Corporation and their respective affiliates  RE: Item# 37 [AM] Original NIBS Entry Number: 765 |
| 01/08/2003 | 841 | NOTICE of Filing  RE: Item# 840 [AM] Original NIBS Entry Number: 766 |
| 01/08/2003 | 842 | JOINDER In Objection Of Certain Aircraft Financing Parties To Debtors' Motion by American State Bank Lubbock, Texas  RE: Item# 37 [AM] Original NIBS Entry Number: 767 |
| 01/08/2003 | 843 | NOTICE of Filing  RE: Item# 842 [AM] Original NIBS Entry Number: 768 |
| 01/08/2003 | 844 | OBJECTION [Limited] To Debtors' Second Motion For An Entry Of An Order Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code by Milepost Properties-Chicago LLC  [AM] Original |

**UNITED AIRLINES CORPORATION**

| | | | |
|---|---|---|---|
| Case No: 02-48191 | | | Run Date:06/12/2008 |
| Filing Date | No. | Entry | Run Time:14:36:11 |

| | | |
|---|---|---|
| | | NIBS Entry Number: 769 |
| 01/08/2003 | 845 | NOTICE of Filing   RE: Item# 844 [AM] Original NIBS Entry Number: 770 |
| 01/08/2003 | 846 | JOINDER In Limited Objection Of Aircraft Financing Parties To Motion by KBC Bank  RE: Item# 37 [AM] Original NIBS Entry Number: 771 |
| 01/08/2003 | 847 | NOTICE of Filing   RE: Item# 846 [AM] Original NIBS Entry Number: 772 |
| 01/08/2003 | 848 | JOINDER In Limited Objection Of Aircraft Financing Parties To Motion by General Electric Capital Corporation  RE: Item# 37 [AM] Original NIBS Entry Number: 773 |
| 01/08/2003 | 849 | NOTICE of Filing   RE: Item# 848 [AM] Original NIBS Entry Number: 774 |
| 01/08/2003 | 850 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 733 [AM] Original NIBS Entry Number: 775 |
| 01/08/2003 | 851 | NOTICE of Filing   RE: Item# 850 [AM] Original NIBS Entry Number: 776 |
| 01/08/2003 | 852 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 735 [AM] Original NIBS Entry Number: 777 |
| 01/08/2003 | 853 | NOTICE of Filing   RE: Item# 852 [AM] Original NIBS Entry Number: 778 |
| 01/08/2003 | 854 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by Denver International Airport   [AM] Original NIBS Entry Number: 779 |
| 01/08/2003 | 855 | NOTICE of Filing   RE: Item# 854 [AM] Original NIBS Entry Number: 780 |
| 01/08/2003 | 856 | OBJECTION To Debtors' Proposed Rejection Procedures Motion by The City and County of San Francisco  [AM] Original NIBS Entry Number: 781 |
| 01/08/2003 | 857 | NOTICE of Filing   RE: Item# 856 [AM] Original NIBS Entry Number: 782 |
| 01/08/2003 | 858 | OBJECTION by BNP Paribas Credit Agricole Indosuez SA Diamond Lease [USA] Inc Export Development Canada Hamburgische Landesbank Girozentrale Hypovereinsbank Luxembourg Societe Anonyme Kreditanstalt Fur Wiederaufbau Landesbank Schleswig-Holstein Girozentrale Misubishi International Corporation Norddeutsche Landesbank Girozentrale  RE: Item# 37 [AM] Original NIBS Entry Number: 783 |
| 01/08/2003 | 859 | NOTICE of Filing   RE: Item# 858 [AM] Original NIBS Entry Number: 784 |
| 01/08/2003 | 860 | OBJECTION [Limited] by Aircraft Financing Parties  RE: Item# 37 [AM] Original NIBS Entry Number: 785 |
| 01/08/2003 | 861 | OBJECTION by ORIX Corporation Fuyo General Lease Co Ltd Mizuho |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:11
| Filing Date | No. | Entry |
|---|---|---|

Corporate Bank Ltd and NIB Capital Bank NV  RE: Item# 37 [AM]
Original NIBS Entry Number: 786

01/08/2003    862    OBJECTION [Limited] by Wachovia Bank NA  RE: Item# 37 [AM]
                     Original NIBS Entry Number: 787

01/08/2003    863    NOTICE of Filing   RE: Item# 862 [AM] Original NIBS Entry Number:
                     788

01/08/2003    864    OBJECTION by The Official Committee of Unsecured Creditors Re:
                     Item # 567 and  RE: Item# 735 [AM] Original NIBS Entry Number: 789

01/08/2003    865    OMNIBUS Objections To Motions Of Certain Utilities Regarding
                     Adequate Assurance by Debtors and Debtors in Possession  [AM]
                     Original NIBS Entry Number: 790

01/08/2003    866    NOTICE of Filing   RE: Item# 865 [AM] Original NIBS Entry Number:
                     791

01/08/2003    867    STATEMENT Pursuant To Bankruptcy Rule 2019 [First/Amended] by
                     Fulbright & Jaworski LLP  [AM] Original NIBS Entry Number: 792

01/08/2003    868    APPLICATON for Leave to Appear Pro Hac Vice by James L Bromley on
                     behalf of Citigroup Inc [Paid # 10623337]  [AM] Original NIBS
                     Entry Number: 793

01/08/2003    869    APPEARANCE by Merritt A Pardini for Hypovereins Bank  [AM]
                     Original NIBS Entry Number: 794

01/08/2003    870    APPEARANCE by Paul V Possinger for General Electric Capital
                     Corporation and Certain of its Affiliates  [AM] Original NIBS
                     Entry Number: 795

01/08/2003    871    APPEARANCE by Terence G Banich II for Milepost Properties-Chicago
                     LLC  [AM] Original NIBS Entry Number: 796

01/08/2003    872    NOTICE Of Appearance And Demand For Service Of Pleadings And Other
                     Papers by Berger Singerman PA  [AM] Original NIBS Entry Number:
                     797

01/08/2003    873    NOTICE Of Additional Appearance And Demand For Notices And Papers
                     by Credit Lyonnais Leasing Co LP Credit Lyonnais Tokyo Branch
                     [AM] Original NIBS Entry Number: 798

01/08/2003    874    NOTICE of Filing   RE: Item# 873 [AM] Original NIBS Entry Number:
                     799

01/08/2003    875    NOTICE Of Additional Appearance And Demand For Notices And Papers
                     by Brian L Holman and White & Case LLP  [AM] Original NIBS Entry
                     Number: 800

01/08/2003    876    NOTICE of Filing   RE: Item# 875 [AM] Original NIBS Entry Number:
                     801

01/10/2003    877    ORDER Authorizing Interim Relief From The Debtors' Collective
                     Bargaining Agreements With The IAM Pursuant To 11 USC ▢ 1113[e] -
                     United Air Lines Inc is authorized pursuant to 11 USC ▢ 1113[e] to
                     reduce all pay factors of employees represented by theIAM. This

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:11
Filing Date    No.       Entry

---

|  |  |  |
|---|---|---|
| | | relief is effective as of 1/10/03 the date of this Order and shall continue until 5/1/03 or until further order of the court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 606 [AM] Original NIBS Entry Number: 802 |
| 01/09/2003 | 878 | NOTICE of Hearing Re: City and County of San Francisco's Additional Assurance Request and Objection to Order Pursuant to Section 366 of the Bankruptcy Code Deeming Utilities Adequately Assured of Future Performance or in the Alternative Establishingthe Procedure for Determining Adequate Assurances hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 803 |
| 01/09/2003 | 879 | STATEMENT In Support of Debtors' Motion by The Official Committee of Unsecured Creditors of UAL Corporation  RE: Item# 606 [AM] Original NIBS Entry Number: 804 |
| 01/09/2003 | 880 | APPEARANCE by Bruce R Zirinsky Nathan Haynes for Northwest Airlines Corporation  [AM] Original NIBS Entry Number: 805 |
| 01/09/2003 | 881 | APPEARANCE by Douglas J Lipke Jon Y Arnason and Michael M Eidelman for United Air Lines Inc  [AM] Original NIBS Entry Number: 806 |
| 01/09/2003 | 882 | APPLICATON for Leave to Appear Pro Hac Vice by William J Delaney on behalf of Rhode Island Airport Corporation [Paid # 1083357] [Disposed] [AM] Original NIBS Entry Number: 807 |
| 01/09/2003 | 883 | APPLICATON for Leave to Appear Pro Hac Vice by Lindsee P Granfield on behalf of Citigroup Inc  [AM] Original NIBS Entry Number: 808 |
| 01/09/2003 | 884 | APPLICATON for Leave to Appear Pro Hac Vice by Edward P Zujkowski on behalf of The Bank of New York Indeture Trustee [Jet Equipment Trusts] [Paid # 1083349]  [Disposed] [AM] Original NIBS Entry Number: 809 |
| 01/09/2003 | 885 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth M Clark on behalf of The Bank of New York Indenture Trustee [Jet Equipment Trusts] [Paid # 1083348]  [Disposed] [AM] Original NIBS Entry Number: 810 |
| 01/09/2003 | 886 | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 811 |
| 01/09/2003 | 887 | NOTICE of Filing   RE: Item# 840 [AM] Original NIBS Entry Number: 812 |
| 01/09/2003 | 888 | NOTICE Of Representation Request For Notice Of All Proceedings And Request For Service Of All Filings by David J Harris Burch Porter & Johnson PLLC  [AM] Original NIBS Entry Number: 813 |
| 01/09/2003 | 889 | REQUEST For Notice by Gerald K Smith of Lewis and Roca LLP  [AM] Original NIBS Entry Number: 814 |
| 01/09/2003 | 890 | NOTICE Of Appearance And Request For Notice by Counsel for Verizon Capital Corporation  [AM] Original NIBS Entry Number: 815 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2003 | 891 | ORDER that the applicant herein may appear in the case  RE: Item# 791 [AM] Original NIBS Entry Number: 816 |
| 01/10/2003 | 892 | ORDER that the applicant herein may appear in the case  RE: Item# 792 [AM] Original NIBS Entry Number: 817 |
| 01/10/2003 | 893 | NOTICE of Motion   [AM] Original NIBS Entry Number: 818 |
| 01/10/2003 | 894 | MOTION for Entry Of Protective Order And/Or A Stay To Preclude The Taking Of The Deposition Of Frederic F Brace by Debtors [Emergency]  hearing on 01/13/2003 at  2:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:819 |
| 01/15/2003 | 895 | HEARING Continued   hearing on 01/29/2003 at  9:00 a.m. RE: Item# 894 [VE] Original NIBS Entry Number: 819A |
| 01/10/2003 | 896 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by Marc I Fenton  [AM] Original NIBS Entry Number: 820 |
| 01/10/2003 | 897 | NOTICE of Motion<BR>ENTERED IN ERROR See Case # 03 A 00061  [AM] Original NIBS Entry Number: 821 |
| 01/10/2003 | 898 | MOTION for Entry Of An Agreed Protective Order by Debtors  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>ENTERED IN ERROR See Case # 03 A 00061  [AM] Original NIBS Entry Number: 822 |
| 01/10/2003 | 899 | JOINDER To The Objection Of US Bank NA To Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by The Ad Hoc Committee Of Noteholders  [AM] Original NIBS Entry Number: 823 |
| 01/10/2003 | 900 | NOTICE of Filing  RE: Item# 899 [AM] Original NIBS Entry Number: 824 |
| 01/10/2003 | 901 | JOINDER in Limited Objection Of Aircraft Financing Parties To Motion Of UAL Corporation For Order Authorizing And Approving An Expedited Procedure by Union Bank of California And Certain Of Its Affiliates  [AM] Original NIBS Entry Number: 825 |
| 01/10/2003 | 902 | NOTICE of Filing  RE: Item# 901 [AM] Original NIBS Entry Number: 826 |
| 01/10/2003 | 903 | OBJECTION by Association Of Flight Attendants  RE: Item# 28 [AM] Original NIBS Entry Number: 827 |
| 01/10/2003 | 904 | JOINDER To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To □□ 361 And 363[e] by Pacific Harbor Capital Inc  [AM] Original NIBS Entry Number: 828 |
| 01/10/2003 | 905 | NOTICE of Filing  RE: Item# 904 [AM] Original NIBS Entry Number: 829 |
| 01/10/2003 | 906 | JOINDER by Wells Fargo Bank Northwest NA  RE: Item# 787 [AM] Original NIBS Entry Number: 830 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2003 | 907 | NOTICE of Filing    RE: Item# 906 [AM] Original NIBS Entry Number: 831 |
| 01/10/2003 | 908 | PROOF of Service Re: Proof of Claim by Tittabawassee Township [AM] Original NIBS Entry Number: 832 |
| 01/10/2003 | 909 | AFFIDAVIT Of Service Re: Limited Objection Of Aircraft Financing Parties To Motion Of UAL Corporation et al For Order Authorizing And Approving An Expedited Procedure  [AM] Original NIBS Entry Number: 833 |
| 01/10/2003 | 910 | REQUEST For Special Notice by County of Imperial  [AM] Original NIBS Entry Number: 834 |
| 01/10/2003 | 911 | PROOF of Service    RE: Item# 910 [AM] Original NIBS Entry Number: 835 |
| 01/10/2003 | 912 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth Page Smith on behalf Wachovia Bank NA [Paid # 10317536]  [Disposed] [AM] Original NIBS Entry Number: 836 |
| 01/13/2003 | 913 | NOTICE of Motion    [AM] Original NIBS Entry Number: 837 |
| 01/13/2003 | 914 | MOTION In Regards to Automatic Stay by Cynthia Stearn [Lift/Notice of Deficient Filing]  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 838 |
| 01/10/2003 | 915 | ADVERSARY PROCEEDING FILED NO. 03 A 00061 434/Complaint to obtain an injunction or other equitable relief  [AM] Original NIBS Entry Number: 839 |
| 01/13/2003 | 916 | NOTICE of Motion   [AM] Original NIBS Entry Number: 840 |
| 01/13/2003 | 917 | MOTION for Entry Of An Order Requiring Disclosure Of Certain Information By Members Of The Ad Hoc Committee Of Noteholders [Emergency] by Debtors and Debtors in Possession  hearing on 01/15/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 841 |
| 01/15/2003 | 918 | HEARING Continued   hearing on 01/17/2003 at  8:00 a.m. RE: Item# 917 [VE] Original NIBS Entry Number: 841A |
| 01/17/2003 | 919 | HEARING Continued   hearing on 02/06/2003 at  1:30 p.m. RE: Item# 918 [VE] Original NIBS Entry Number: 841B |
| 02/06/2003 | 920 | HEARING Continued   hearing on 02/21/2003 at  9:30 a.m. RE: Item# 919 [VE] Original NIBS Entry Number: 841C |
| 01/13/2003 | 921 | RESPONSE by Eagle County Air Terminal Corporation  RE: Item# 609 [AM] Original NIBS Entry Number: 842 |
| 01/13/2003 | 922 | RESPONSE To Debtors' Objection To Motion Of General Foods Credit Corporation Under Bankruptcy Rule 2004 For Order Compelling The Debtor To Disclose Information Concerning Beneficial Ownership Of Pass Through Certificates Series 2000-1 by General Foods Credit Corporation  [AM] Original NIBS Entry Number: 843 |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 923 | NOTICE of Filing   RE: Item# 922 [AM] Original NIBS Entry Number: 844 |
| 01/13/2003 | 924 | REPLY To Objections Of Debtors' And Official Committee Of Unsecured Creditors To Motion Of State Street Bank To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by US Bank NA  [AM] Original NIBS Entry Number: 845 |
| 01/13/2003 | 925 | NOTICE of Filing   RE: Item# 924 [AM] Original NIBS Entry Number: 846 |
| 01/13/2003 | 926 | JOINDER In Objection To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Cooperatieve Centrale Raiffeisen-Boerenleenbank BA  [AM] Original NIBS Entry Number: 847 |
| 01/13/2003 | 927 | JOINDER In Objection To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Mitsui & Co [USA] Inc  [AM] Original NIBS Entry Number: 848 |
| 01/13/2003 | 928 | AFFIDAVIT Of Service  RE: Item# 927 [AM] Original NIBS Entry Number: 849 |
| 01/13/2003 | 929 | JOINDER In Objection To Debtors' Motion For An Order Approving An Expedited Procedure by UFJ Bank Ltd Chicago Branch  [AM] Original NIBS Entry Number: 850 |
| 01/13/2003 | 930 | AFFIDAVIT Of Service  RE: Item# 929 [AM] Original NIBS Entry Number: 851 |
| 01/13/2003 | 931 | OBJECTION To Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by MS Financing Inc Verizon Capital Corp And Walt Disney Pictures And Television  [AM] Original NIBS Entry Number: 852 |
| 01/13/2003 | 932 | JOINDER To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by Verizon Capital Corp Walt Disney Pictures And Television And MS Financing Inc  [AM] Original NIBS Entry Number: 853 |
| 01/13/2003 | 933 | RESPONSE To Objection Of United States Trustee For Order Pursuant To Sections 327[a] and 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Rothschild Inc As Investment Banker To The Debtors by Debtors [AM] Original NIBS Entry Number: 854 |
| 01/13/2003 | 934 | NOTICE of Filing   RE: Item# 933 [AM] Original NIBS Entry Number: 855 |
| 01/13/2003 | 935 | OBJECTION To Joinders Of The Bank Of New York To Motion Of [I] Ad Hoc Committee Of Noteholders For Adequate Protection And [II] State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC □□ 361 And 363[e] by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 856 |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 936 | NOTICE of Filing   RE: Item# 935 [AM] Original NIBS Entry Number: 857 |
| 01/13/2003 | 937 | JOINDER In The Objection Of The Boeing Company And Boeing Capital Corporation To The Debtors' Motion For Entry Of An Order Authorizing And Approving An Expedited Procedure by CIT Leasing Corporation  [AM] Original NIBS Entry Number: 858 |
| 01/13/2003 | 938 | NOTICE of Filing   RE: Item# 937 [AM] Original NIBS Entry Number: 859 |
| 01/13/2003 | 939 | OBJECTION To Joinder Of General Foods Credit Corporation General Foods Credit Investors No 3 Corporation And Philip Morris Capital Corporation To Motion Of State Street Bank And Trust Company And State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To 11 USC ⬚⬚ 361 And 363[e] by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 860 |
| 01/13/2003 | 940 | JOINDER To Motions Of State Street Bank And Trust Company Of Connecticut NA To Require Debtors To Provide Adequate Protection Pursuant To ⬚⬚ 361 And 363[e] And Ad Hoc Committee Of Noteholders' Motion For Adequate Protection by Wachovia Bank NationalAssociation  [AM] Original NIBS Entry Number: 861 |
| 01/13/2003 | 941 | NOTICE of Filing   RE: Item# 940 [AM] Original NIBS Entry Number: 862 |
| 01/13/2003 | 942 | RESPONSE [Consolidated] To Objections To Debtors' Motion For Entry Of An Order Authorizing The Debtors To [A] Reject Certain Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code And [B] Abandon Certain Aircraft And Engines Pursuant To section554 Of The Bankruptcy Code by Debtors  [AM] Original NIBS Entry Number: 863 |
| 01/13/2003 | 943 | NOTICE of Filing   RE: Item# 942 [AM] Original NIBS Entry Number: 864 |
| 01/13/2003 | 944 | RESPONSE [Omnibus] To Objections Filed To Debtors' Motion For Entry Of An Order Approving An Expedited Procedure by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 865 |
| 01/13/2003 | 945 | NOTICE of Filing   RE: Item# 944 [AM] Original NIBS Entry Number: 866 |
| 01/13/2003 | 946 | APPLICATON for Leave to Appear Pro Hac Vice by Lindsee P Granfield on behalf of Citigroup Inc [Paid # 1083350]  [Disposed] [AM] Original NIBS Entry Number: 867 |
| 01/13/2003 | 947 | APPEARANCE by Richard L Epling for UFJ Bank Ltd Chicago Branch Cooperatieve Centrale Raiffeisen-Boerenleenbank BA Mutsui & Co [USA] Inc  [AM] Original NIBS Entry Number: 868 |
| 01/13/2003 | 948 | APPEARANCE by Aaron L Hammer for General Foods Credit Corporation [AM] Original NIBS Entry Number: 869 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2003 | 949 | APPEARANCE by Lawrence K Snider for General Foods Credit Corporation  [AM] Original NIBS Entry Number: 870 |
| 01/13/2003 | 950 | AFFIDAVIT Of Service Re: Notice of Appearance of Bruce Zirinsky and Nathan Haynes as Attorneys for Northwest Airlines Corporation [AM] Original NIBS Entry Number: 871 |
| 01/13/2003 | 951 | NOTICE Of Appearance And Request For Notice by Counsel for Intrarock LLC  [AM] Original NIBS Entry Number: 872 |
| 01/13/2003 | 952 | NOTICE Of Appearance And Request For Notice by Counsel for Walt Disney Pictures and Television  [AM] Original NIBS Entry Number: 873 |
| 01/13/2003 | 953 | NOTICE [Revised] Of Appearance And Request For Notice by Counsel for Verizon Capital Corp [Correction to Email Address]  [AM] Original NIBS Entry Number: 874 |
| 01/13/2003 | 954 | NOTICE Of Appearance And Request For Notice by Counsel for MS Financing Inc  [AM] Original NIBS Entry Number: 875 |
| 01/13/2003 | 955 | REQUEST For Notice by Bret A Maidman of Lewis and Roca LLP  [AM] Original NIBS Entry Number: 876 |
| 01/13/2003 | 956 | REQUEST For Special Notice by California Statewide Communities Development Authority  [AM] Original NIBS Entry Number: 877 |
| 01/13/2003 | 957 | NOTICE Of Appearance And Request For Service Of Papers by W Robinson Beard  [AM] Original NIBS Entry Number: 878 |
| 01/13/2003 | 958 | NOTICE Request [2002] by Monogram Systems  [AM] Original NIBS Entry Number: 879 |
| 01/13/2003 | 959 | NOTICE of Filing Of "Notice Of Agenda Matters Scheduled For Hearing On January 15, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 880 |
| 01/13/2003 | 960 | AFFIDAVIT Of Service Re: Notice of Appearance upon the Gore Group [AM] Original NIBS Entry Number: 881 |
| 01/14/2003 | 961 | ORDER that the applicant herein may appear in the case  RE: Item# 219 [AM] Original NIBS Entry Number: 882 |
| 01/14/2003 | 962 | ORDER that the applicant herein may appear in the case  RE: Item# 220 [AM] Original NIBS Entry Number: 883 |
| 01/14/2003 | 963 | NOTICE Of Availability Of Certain Declaration Of Service Documents [AM] Original NIBS Entry Number: 884 |
| 01/14/2003 | 964 | NOTICE of Filing Re: Declaration of Service dated 1/2/03 for the Notice of Commencement of Chapter 11 Bankruptcy Case Meeting of Creditors Fixing of Certain Dates and Setting of Certain Case Management and Administrative Procedures [English Version] [AM]Original NIBS Entry Number: 885 |
| 01/14/2003 | 965 | NOTICE of Motion   [AM] Original NIBS Entry Number: 886 |
| 01/14/2003 | 966 | MOTION To Admit Counsel Pro Hac Vice by Bremer Business Finance Corporation  hearing on 01/15/2003 at 10:30 a.m. at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 887 |
| 01/14/2003 | 967 | NOTICE of Motion   [AM] Original NIBS Entry Number: 888 |
| 01/14/2003 | 968 | MOTION to Withdraw Without Prejudice Their Conditional Motion Under Section 1113[e] by Debtors and Debtors in Possession hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 889 |
| 01/14/2003 | 969 | NOTICE of Motion   [AM] Original NIBS Entry Number: 890 |
| 01/14/2003 | 970 | MOTION To Determine Adequate Assurance Of Payment Pursuant To 11 USC Section 366[b] by Public Service Electric and Gas Company Detroit Edison Company Michigan Consolidated Gas Company and Commonwealth Edison Company  hearing on 02/21/2003 at  9:30 a.m. at219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 891 |
| 01/14/2003 | 971 | OBJECTION [Limited] by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc  RE: Item# 609 [AM] Original NIBS Entry Number: 892 |
| 01/14/2003 | 972 | JOINDER In Indiana Government Authorities Denver International Airport and City And County Of San Francisco's Objection To Debtors' Proposed Rejection Procedures Motion by A Consortium of Airports  [AM] Original NIBS Entry Number: 893 |
| 01/14/2003 | 973 | NOTICE of Filing Re: Appearance Notice of Appearance and Request for Service of Notice and Other Papers and  RE: Item# 972 [AM] Original NIBS Entry Number: 894 |
| 01/14/2003 | 974 | DECLARATION by Christoper L Artis  [AM] Original NIBS Entry Number: 895 |
| 01/14/2003 | 975 | NOTICE of Filing  RE: Item# 974 [AM] Original NIBS Entry Number: 896 |
| 01/14/2003 | 976 | CERTIFICATE of Service on Official Committee of Unsecured Creditors' Statement in Support of the Debtors' Motion for Interim Relief from their Collective Bargaining Agreements Pursuant to Section 1113[e]  [AM] Original NIBS Entry Number: 897 |
| 01/14/2003 | 977 | CERTIFICATE of Service on Objection of Official Committee of Unsecured Creditors to Motions of the Ad Hoc Committee of Noteholders and State Street Bank and Trust Company and State Street Bank and Trust Company of Connecticut NA  [AM] Original NIBS EntryNumber: 898 |
| 01/14/2003 | 978 | NOTICE of Filing Of "Amended Notice Of Agenda Matters Scheduled For Hearing On January 15, 2003 At 9: 30 A.M."  [AM] Original NIBS Entry Number: 899 |
| 01/14/2003 | 979 | REPLY To City And County Of San Francisco's Additional Assurance Request And Objection To Order Pursuant To Section 366 Of The |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The ProcedureFor Determining Adequate Assurances by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 900 |
| 01/14/2003 | 980 | NOTICE of Filing   RE: Item# 979 [AM] Original NIBS Entry Number: 901 |
| 01/14/2003 | 981 | APPEARANCE by Michelle L Kopf for Creditors Committee  [AM] Original NIBS Entry Number: 902 |
| 01/14/2003 | 982 | APPEARANCE by Therese C Kings for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport and the City of Austin  [AM] Original NIBS Entry Number: 903 |
| 01/14/2003 | 983 | APPEARANCE by Risa M Rosenberg for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 904 |
| 01/14/2003 | 984 | APPLICATON for Leave to Appear Pro Hac Vice by Elizabeth M Guffy on behalf of Verizon Capital Corp Walt Disney Pictures and Television and MS Financing Inc [Paid # 10211005]  [Disposed] [AM] Original NIBS Entry Number: 905 |
| 01/14/2003 | 985 | APPLICATON for Leave to Appear Pro Hac Vice by William Douglas White on behalf of Florida Power & Light Co [Paid # 10211006] [Disposed] [AM] Original NIBS Entry Number: 906 |
| 01/14/2003 | 986 | APPLICATON for Leave to Appear Pro Hac Vice by Risa M Rosenberg on behalf of the Parties listed on the attached Exhibit A [Paid # 1083412]  [Disposed] [AM] Original NIBS Entry Number: 907 |
| 01/14/2003 | 987 | NOTICE Of Appearance And Request For Service Of Notice and Documents [Amended] by Carpenter Bennett & Morrissey  [AM] Original NIBS Entry Number: 908 |
| 01/14/2003 | 988 | NOTICE Of Appearance And Request For Service Of Notice And Other Papers by Therese C King  [AM] Original NIBS Entry Number: 909 |
| 01/15/2003 | 989 | ORDER that the hearing on the debtors' motion is concluded and the matter is stricken from the call  RE: Item# 22 [AM] Original NIBS Entry Number: 910 |
| 01/15/2003 | 990 | ORDER Authorizing And Approving An Omnibus Procedure For Settling And Allowing Certain Claims And Causes Of Action Brought By Or Against The Debtors In A Judicial Administrative Arbitral Or Other Action Or Proceeding<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 36 [AM] Original NIBS Entry Number: 911 |
| 01/15/2003 | 991 | ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 67 [AM] Original NIBS Entry Number: 912 |
| 01/15/2003 | 992 | ORDER WITHDRAWING Motion  RE: Item# 105 [AM] Original NIBS Entry Number: 913 |
| 01/15/2003 | 993 | ORDER WITHDRAWING Motion  RE: Item# 109 [AM] Original NIBS Entry |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

| Case No: 02-48191 | | | Run Date: 06/12/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time: 14:36:11 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 914 |
| 01/15/2003 | 994 | ORDER WITHDRAWING Motion  RE: Item# 115 [AM] Original NIBS Entry Number: 915 |
| 01/15/2003 | 995 | ORDER DENIED motion for the reasons stated in open court  RE: Item# 272 [AM] Original NIBS Entry Number: 916 |
| 01/15/2003 | 996 | ORDER GRANTED Motion  RE: Item# 457 [AM] Original NIBS Entry Number: 917 |
| 01/15/2003 | 997 | ORDER GRANTED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 609 [AM] Original NIBS Entry Number: 918 |
| 01/15/2003 | 998 | ORDER With Respect To Lease Between Eagle County Air Terminal Corporation And United Air Lines Inc Granting Debtors' Second Motion For Entry Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property PursuantTo Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Sale Or License Of Certain Personal Property Pursuant To Section 363 Of The Bankruptcy Code  RE: Item# 609 [AM] Original NIBS Entry Number: 919 |
| 01/15/2003 | 999 | STIPULATION AND ORDER [Agreed] By And Between Galileo International Inc And The Debtors Permitting Galileo International Inc To Not Renew A Certain Distribution Agreement Between Galileo International Inc And The Debtors - The Distribution Agreement willterminate on 6/30/03as a result of Galileo's notice of non-renewal of the Distribution Agreement dated 12/26/02 pursuant to Paragraph 10.1 of the Distribution Agreement. Galileo withdraws its Motion for Relief from Stay with prejudice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 616 [AM] Original NIBS Entry Number: 920 |
| 01/15/2003 | 1000 | ORDER Authorizing Admission of James L Bromley Pro Hac Vice  RE: Item# 808 [AM] Original NIBS Entry Number: 921 |
| 01/15/2003 | 1001 | ORDER that Elizabeth Page Smith of Leboeuf Lamb Greene & MacRae LLP shall be admitted to practice before this Court pro hac vice on behalf of Wachovia Bank NA in the Chapter 11 case and any proceedings arising therein  RE: Item# 912 [AM] Original NIBS Entry Number: 922 |
| 01/16/2003 | 1002 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [English] [AM] Original NIBS Entry Number: 923 |
| 01/16/2003 | 1003 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Central American Spanish]  [AM] Original NIBS Entry Number: 924 |
| 01/16/2003 | 1004 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [South America Spanish]  [AM] Original NIBS Entry Number: 925 |
| 01/16/2003 | 1005 | NOTICE of Meeting of Creditors and Deadlines with Certificate of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                              Run Date:06/12/2008
                                                                               Run Time:14:36:11

| Filing Date | No. | Entry |
|---|---|---|
| | | Service [German]  [AM] Original NIBS Entry Number: 926 |
| 01/16/2003 | 1006 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Portuguese]  [AM] Original NIBS Entry Number: 927 |
| 01/16/2003 | 1007 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Italian]  [AM] Original NIBS Entry Number: 928 |
| 01/16/2003 | 1008 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [French]  [AM] Original NIBS Entry Number: 929 |
| 01/16/2003 | 1009 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Japanese]  [AM] Original NIBS Entry Number: 930 |
| 01/16/2003 | 1010 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [China]  [AM] Original NIBS Entry Number: 931 |
| 01/16/2003 | 1011 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Korean]  [AM] Original NIBS Entry Number: 932 |
| 01/16/2003 | 1012 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Hong Kong]  [AM] Original NIBS Entry Number: 933 |
| 01/16/2003 | 1013 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Dutch-French]  [AM] Original NIBS Entry Number: 934 |
| 01/16/2003 | 1014 | NOTICE of Meeting of Creditors and Deadlines with Certificate of Service [Dutch]  [AM] Original NIBS Entry Number: 935 |
| 01/15/2003 | 1015 | ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>[DISPOSED]   RE: Item# 19 [AM] Original NIBS Entry Number: 936 |
| 01/15/2003 | 1016 | ORDER DENIED for the the reasons stated in open court  RE: Item# 628 [AM] Original NIBS Entry Number: 937 |
| 01/15/2003 | 1017 | ORDER DENIED for the reasons stated in open court  RE: Item# 733 [AM] Original NIBS Entry Number: 938 |
| 01/15/2003 | 1018 | ORDER DENIED for failure to serve notice pursuant to Case Management Order [Document No 193] entered in this proceeding and failure to pay filing fee  RE: Item# 914 [AM] Original NIBS Entry Number: 939 |
| 01/15/2003 | 1019 | ORDER that the applicant herein may appear in the case  RE: Item# 985 [AM] Original NIBS Entry Number: 940 |
| 01/15/2003 | 1020 | NOTICE of Filing Re: Declaration of Christopher L Artis  [AM] Original NIBS Entry Number: 941 |
| 01/15/2003 | 1021 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 942 |
| 01/15/2003 | 1022 | CERTIFICATE of Service Re: Notice Of Appearance of Counsel and Request for Service of Papers of Mintz Levin Cohn Ferris Glovsky and Popeo PC on behalf of Fifth Third Bank NA Appearance form for William W Kannel and Appearance form for George B Hofmann  [AM] Original NIBS EntryNumber: 943 |
| 01/15/2003 | 1023 | NOTICE Of Appearance Of Counsel And Request For Service Of Papers |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | by Mintz Levin Cohn Ferris Glovsky and Popeo PC  [AM] Original NIBS Entry Number: 944 |
| 01/15/2003 | 1024 | APPEARANCE by George B Hofmann for Fifth Third Bank NA  [AM] Original NIBS Entry Number: 945 |
| 01/15/2003 | 1025 | APPLICATON for Leave to Appear Pro Hac Vice by Paul Ratelle on behalf of Bremer Business Finance Corporation [Paid # 1083416] [AM] Original NIBS Entry Number: 946 |
| 01/15/2003 | 1026 | APPLICATON for Leave to Appear Pro Hac Vice by William Scott Jenkins on behalf of City of Des Moines Iowa Department of Aviation [Paid # 10317972]  [Disposed] [AM] Original NIBS Entry Number: 947 |
| 01/15/2003 | 1027 | APPEARANCE by Alexander D Kerr Jr for City of Des Moines Iowa Department of Aviation  [AM] Original NIBS Entry Number: 948 |
| 01/15/2003 | 1028 | APPEARANCE by William W Kannel for Fifth Third Bank NA  [AM] Original NIBS Entry Number: 949 |
| 01/16/2003 | 1029 | ORDER [Proposed] Bremer Business Finance Corporation's Motion to Admit Paul L Ratelle as Counsel Pro Hac Vice is allowed  RE: Item# 966 [AM] Original NIBS Entry Number: 950 |
| 01/16/2003 | 1030 | APPEARANCE by E King Poor for SITA  [AM] Original NIBS Entry Number: 951 |
| 01/16/2003 | 1031 | APPEARANCE by David A Agay for SITA  [AM] Original NIBS Entry Number: 952 |
| 01/16/2003 | 1032 | NOTICE Of Appearance by Blue Cross And Blue Shield of Florida Inc [AM] Original NIBS Entry Number: 953 |
| 01/16/2003 | 1033 | SUPPLEMENTAL To Winston & Strawn's Rule 2019 Statement by E King Poor  [AM] Original NIBS Entry Number: 954 |
| 01/16/2003 | 1034 | NOTICE of Filing  RE: Item# 1033 [AM] Original NIBS Entry Number: 955 |
| 01/16/2003 | 1035 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 956 |
| 01/17/2003 | 1036 | ORDER supplementing the case management procedures,Re:item 328 RE: Item# 718 [FL] Original NIBS Entry Number: 957 |
| 01/17/2003 | 1037 | Notice,case management and administrative procedures<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [FL] Original NIBS Entry Number: 958 |
| 01/17/2003 | 1038 | ORDER pursuant to sections 105[a],363[b] and 554[a] of the bankruptcy code authorizing and approving expedited procedures for the sale of abandonment of the debtors De Minimis assets<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 43 [FL] Original NIBS Entry Number: 959 |
| 01/17/2003 | 1039 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Jessop & Company PC  [AM] Original NIBS Entry Number: 960 |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2003 | 1040 | NOTICE of Filing   RE: Item# 1039 [AM] Original NIBS Entry Number: 961 |
| 01/17/2003 | 1041 | APPLICATON for Leave to Appear Pro Hac Vice by Donna M Curtis on behalf of Intrarock I LLC and MS Financing Inc and Verizon Capital Corp and Walt Disney Pictures and Television [Paid # 1073705] [Disposed] [AM] Original NIBS Entry Number: 962 |
| 01/17/2003 | 1042 | APPLICATON for Leave to Appear Pro Hac Vice by Joseph Robert Nelson on behalf of the Official Committee of Unsecured Creditors [Paid # 10211134]  [Disposed] [AM] Original NIBS Entry Number: 963 |
| 01/17/2003 | 1043 | NOTICE Of Representation Request For Notice Of All Proceedings And Request For Service Of All Filings by David J Harris Burch Porter & Johnson PLLC  [AM] Original NIBS Entry Number: 964 |
| 01/17/2003 | 1044 | NOTICE Of Withdrawal Of Appearance on Behalf of UFJ Bank Ltd Chicago Branch by Richard L Epling of Pillsbury Winthrop LLP  [AM] Original NIBS Entry Number: 965 |
| 01/17/2003 | 1045 | NOTICE of Filing   RE: Item# 1044 [AM] Original NIBS Entry Number: 966 |
| 01/17/2003 | 1046 | NOTICE Of Entry Of Appearance And Request To Be Added To General And Special Matrices by Edward C Dolan and Hogan & Hartson LLP [AM] Original NIBS Entry Number: 967 |
| 01/17/2003 | 1047 | NOTICE Of Appearance And Request For Service Of Papers by Perdue Brandon Fielder Collins & Mott LLP  [AM] Original NIBS Entry Number: 968 |
| 01/21/2003 | 1048 | APPLICATON for Leave to Appear Pro Hac Vice by Ronald R Sussman on behalf of United Airlines ESOP Committee [Paid # 10211160] [Disposed] [AM] Original NIBS Entry Number: 969 |
| 01/21/2003 | 1049 | NOTICE Of Amended Case Management Procedures  [AM] Original NIBS Entry Number: 970 |
| 01/21/2003 | 1050 | NOTICE Of Availability Of Procedural Documents Regarding Telephonic Court Appearances  [AM] Original NIBS Entry Number: 971 |
| 01/21/2003 | 1051 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On January 15, 2003  [AM] Original NIBS Entry Number: 972 |
| 01/21/2003 | 1052 | NOTICE Of Omnibus Hearing Dates  [AM] Original NIBS Entry Number: 973 |
| 01/21/2003 | 1053 | NOTICE of Filing Re: Item # 970-973  [AM] Original NIBS Entry Number: 974 |
| 01/22/2003 | 1054 | NOTICE of Motion   [AM] Original NIBS Entry Number: 975 |
| 01/22/2003 | 1055 | MOTION To Admit Ronald R Sussman Pro Hac Vice by UAL ESOP Committee  hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 976 |
| 01/22/2003 | 1056 | APPEARANCE by Brian A Jennings for Qwest Corporation  [AM] |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Original NIBS Entry Number: 977

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2003 | 1057 | REQUEST For Pleadings Notices And Documents And Entry Of Appearance by Missouri Department of Revenue  [AM] Original NIBS Entry Number: 978 |
| 01/22/2003 | 1058 | REQUEST For Special Notice by Bewley Lassleben & Miller LLP  [AM] Original NIBS Entry Number: 979 |
| 01/22/2003 | 1059 | NOTICE Of Appearance Request For Addition Of Name And Address To Service Matrix And Special Request For Service Of All Notices And Other Documents by Defrees & Fiske  [AM] Original NIBS Entry Number: 980 |
| 01/22/2003 | 1060 | NOTICE of Filing  RE: Item# 1059 [AM] Original NIBS Entry Number: 981 |
| 01/22/2003 | 1061 | NOTICE Of Omnibus Hearings Dates [Amended]  [AM] Original NIBS Entry Number: 982 |
| 01/22/2003 | 1062 | NOTICE of Filing  RE: Item# 1061 [AM] Original NIBS Entry Number: 983 |
| 01/22/2003 | 1063 | CERTIFICATE of Service  RE: Item# 1044 [AM] Original NIBS Entry Number: 984 |
| 01/23/2003 | 1064 | NOTICE of Motion   [AM] Original NIBS Entry Number: 985 |
| 01/23/2003 | 1065 | MOTION Pursuant To Section 365[d][4] Of The Bankruptcy Code For Entry Of An Order Extending The Time Within Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Nonresidential Real Property by Debtors and Debtors in Possession  hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 986 |
| 02/21/2003 | 1066 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1065 [VE] Original NIBS Entry Number: 986A |
| 03/21/2003 | 1067 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1066 [VE] Original NIBS Entry Number: 986B |
| 01/23/2003 | 1068 | NOTICE of Motion   [AM] Original NIBS Entry Number: 987 |
| 01/23/2003 | 1069 | MOTION Seeking Modification Of Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC §§ 105 361 362 364[C][1] And 364[C][3] by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 988 |
| 01/24/2003 | 1070 | NOTICE of Motion   [AM] Original NIBS Entry Number: 989 |
| 01/24/2003 | 1071 | MOTION In Regards to Automatic Stay by Jamel Thompson [Lift/Paid # 3006765]  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 990 |
| 02/21/2003 | 1072 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:12
Filing Date      No.      Entry
                          1071 [KM] Original NIBS Entry Number: 990A

03/21/2003       1073     HEARING Continued    hearing on 04/16/2003 at  9:30 a.m. RE: Item#
                          1072 [VE] Original NIBS Entry Number: 990B

04/16/2003       1074     HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                          1073 [VE] Original NIBS Entry Number: 990C

01/23/2003       1075     STATEMENT [Bankruptcy Rule 2019] by Faegre & Benson LLP  [AM]
                          Original NIBS Entry Number: 991

01/24/2003       1076     APPLICATON for Leave to Appear Pro Hac Vice by Donald A Workman on
                          behalf of Port of Portland John Wayne Airport Detroit Metropolitan
                          Wayne County Airport Port of Oakland Metropolitan Washington
                          Airports Authority Burlington International Airport and theCity of
                          Austin [Paid # 10413550]  [Disposed] [AM] Original NIBS Entry
                          Number: 992

01/27/2003       1077     NOTICE Of Appearance And Request For Special Notice by Paul
                          Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number:
                          993

01/27/2003       1078     NOTICE Of Appearance And Request For Service Of Papers by Condon &
                          Forsyth LLP  [AM] Original NIBS Entry Number: 994

01/27/2003       1079     NOTICE of Motion   [DI] Original NIBS Entry Number: 995

01/27/2003       1080     MOTION for Entry [Emergency] of an Order Continuing the Hearing on
                          Atlantic Coast Arilines' Motion for an Order [i] Under the
                          Bankruptcy Code ⬚ 365[d][2] Compelling the Debtors to Assume or
                          Reject the Restated United Express Agreements No Later
                          than02/28/03; and [ii] Confirming that Services Performeed Under
                          the United Express Agreements Will be Compensated at the Contract
                          Rate Until the 02/21/03 Omnibus Hearing by Debtors  hearing on
                          01/30/2003 at  9:30 a.m.[Disposed] [DI] Original NIBS Entry
                          Number: 996

01/30/2003       1081     HEARING Continued    hearing on 02/06/2003 at  1:30 p.m. RE: Item#
                          1080 [VE] Original NIBS Entry Number: 996A

01/27/2003       1082     NOTICE of Filing   [DI] Original NIBS Entry Number: 997

01/27/2003       1083     SUMMARY of Verified Application of Kirkland & Ellis for Allowance
                          of Adminsitrative Claim for Compensation and Reimbursement of
                          Expenses for the Interim Period December 9 thru December 31, 2002
                          [DI] Original NIBS Entry Number: 998

01/27/2003       1084     APPLICATION for Allowance of Compensation and Expense [Verified
                          Administrative Claim] for the Interim Period December 9 thru
                          December 31 by Kirkland & Ellis  [DI] Original NIBS Entry Number:
                          999

01/27/2003       1085     APPLICATON for Leave to Appear Pro Hac Vice by Ira M Levee on
                          behalf of International Association of Machinists and Aerospace
                          Workers [Paid # 10211295]  [Disposed] [AM] Original NIBS Entry
                          Number: 1000

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 01/27/2003 | 1086 | APPLICATON for Leave to Appear Pro Hac Vice by Bruce Buechler on behalf of International Association of Machinists and Aerospace Workers [Paid # 10211294]  [Disposed] [AM] Original NIBS Entry Number: 1001 |
| 01/27/2003 | 1087 | REQUEST For Notice And Service Of Papers by Travel & Transport Inc [AM] Original NIBS Entry Number: 1002 |
| 01/28/2003 | 1088 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1003 |
| 01/28/2003 | 1089 | MOTION for Entry [Emergency] Of An Order Authorizing The Debtors To Reject Six Boeing 757-222 Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 01/30/2003 at  9:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1004 |
| 01/28/2003 | 1090 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1005 |
| 01/28/2003 | 1091 | MOTION For An Order [I] Under Bankruptcy Code Section 365[d][2] Compelling The Debtors To Assume Or Reject The United Express Agreement No Later Than March 25, 2003 And [II] Confirming That Services Performed Under The United Express Agreement Will Be Compensated At The Contract Rate by Air Wisconsin Airlines Corporation  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1006 |
| 02/21/2003 | 1092 | HEARING Continued   hearing on 03/18/2003 at  1:30 p.m. RE: Item# 1091 [KM] Original NIBS Entry Number: 1006A |
| 01/28/2003 | 1093 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1007 |
| 01/28/2003 | 1094 | MOTION For An Order Scheduling Its Motion For Relief From The Automatic Stay For Hearing On February 6, 2003 by Philip Morris Capital Corporation [Relief/Paid # 03006948] [Emergency]  hearing on 01/30/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1008 |
| 01/28/2003 | 1095 | MOTION In Regards to Automatic Stay by Philip Morris Capital Corporation [Relief/Paid # 03006948]  hearing on 01/30/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1009 |
| 01/29/2003 | 1096 | ORDER GRANTED - The Debtors have shown good cause why the deposition of Frederic F Brace noticed by State Street Bank and Trust Company for 2/4/03 should not proceed as noticed. State Street Bank and Trust Company's Notice of Deposition of Frederic FBrace is quashedRE: Item# 894 [AM] Original NIBS Entry Number: 1010 |
| 01/28/2003 | 1097 | APPLICATON for Leave to Appear Pro Hac Vice by Robert B Krakow on behalf of Atlantic Coast Airlines Inc [Paid # 10413595] [Disposed] [AM] Original NIBS Entry Number: 1011 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:12
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2003 | 1098 | OBJECTION To Sale Of Certain Aircraft and Engines by Southern California Aviation LLC  [AM] Original NIBS Entry Number: 1012 |
| 01/28/2003 | 1099 | NOTICE of Filing Regarding The Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The First Monthly Period From December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 1013 |
| 01/28/2003 | 1100 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For First Monthly Period From December 9, 2002 Through December 31, 2002 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 1014 |
| 01/28/2003 | 1101 | SUMMARY Of Verified Application  RE: Item# 1100 [AM] Original NIBS Entry Number: 1015 |
| 01/28/2003 | 1102 | CERTIFICATE Of Publication by Tammy Ollivier Cooper  [AM] Original NIBS Entry Number: 1016 |
| 01/28/2003 | 1103 | NOTICE of Filing  RE: Item# 1102 [AM] Original NIBS Entry Number: 1017 |
| 01/28/2003 | 1104 | REQUEST For Special Notce And Request For Inclusion On Master Mailing List by Lieff Cabraser Heimann & Berstein LLP  [AM] Original NIBS Entry Number: 1018 |
| 01/29/2003 | 1105 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1019 |
| 01/29/2003 | 1106 | MOTION In Regards to Automatic Stay by Elizabeth Snyder-Stulginkis [Lift/Paid # 3007013]  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1020 |
| 02/21/2003 | 1107 | HEARING Continued  hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1106 [KM] Original NIBS Entry Number: 1020A |
| 01/29/2003 | 1108 | NOTICE of Hearing  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1021 |
| 01/29/2003 | 1109 | APPLICATION For Entry Of An Order Authorizing The Retention Of Sonnenschein Nath & Rosenthal Effective As Of December 16, 2002 As Its Counsel by The Official Committee of Unsecured Creditors of UAL Corporation  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1022 |
| 01/29/2003 | 1110 | DECLARATION In Support Of Application by Carole Neville  RE: Item# 1109 [AM] Original NIBS Entry Number: 1023 |
| 01/29/2003 | 1111 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1024 |
| 01/29/2003 | 1112 | MOTION [Emergency] For Order Authorizing Debtors To Perform Obligations Under Certain Leases And Secured Financings Related To |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Aircraft And Other Equipment [II] Authorizing Debtors To Make Such Payments As Are Necessary To Cure Defaults And Retain Protection OfThe Automatic Stay With Respect To Certain Aircraft And Other Equipment [III] Authorizing Entry Into Stipulations Extending Time To Comply With Section 1110 Of The Bankruptcy Code And [IV] To File Stipulations And Aircraft Agreement Modifications UnderSeal by Debtors and Debtors in Possession  hearing on 02/06/2003 at 1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1025 |
| 01/29/2003 | 1113 | AMENDED Notice of Motion   hearing on 02/06/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1026 |
| 01/29/2003 | 1114 | MOTION for Entry [Emergency] Of An Order Authorizing The Debtors To Reject Six Boeing 757-222 Aircraft And Engine Leases Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 02/06/2003 at  1:30 p.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1027 |
| 01/29/2003 | 1115 | APPLICATON for Leave to Appear Pro Hac Vice by Sharon L Levine on behalf of International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 1028 |
| 01/29/2003 | 1116 | APPLICATON for Leave to Appear Pro Hac Vice by David M Poitras on behalf of The City of Los Angeles Department of Airports [Paid # 10317785]  [Disposed] [AM] Original NIBS Entry Number: 1029 |
| 01/29/2003 | 1117 | APPEARANCE by Sharon L Levine for International Association of Machinists and Aerospace Workers  [AM] Original NIBS Entry Number: 1030 |
| 01/29/2003 | 1118 | APPEARANCE by Eric A Oesterle for Creditors Committee  [AM] Original NIBS Entry Number: 1031 |
| 01/29/2003 | 1119 | APPEARANCE by Terry John Malik for Sempra Energy  [AM] Original NIBS Entry Number: 1032 |
| 01/29/2003 | 1120 | APPEARANCE by David A Agay for Sempra Energy  [AM] Original NIBS Entry Number: 1033 |
| 01/29/2003 | 1121 | APPEARANCE by Matthew M Wawrzyn for Sempra Energy  [AM] Original NIBS Entry Number: 1034 |
| 01/29/2003 | 1122 | STATEMENT Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Ice Miller  [AM] Original NIBS Entry Number: 1035 |
| 01/29/2003 | 1123 | NOTICE of Filing  RE: Item# 1122 [AM] Original NIBS Entry Number: 1036 |
| 01/29/2003 | 1124 | RESPONSE by Intrarock I LLC  RE: Item# 1065 [AM] Original NIBS Entry Number: 1037 |
| 01/29/2003 | 1125 | SUPPLEMENTAL [Second] Affidavit In Support Of Employment And Retention Of Babcock & Brown LP As Financial Advisor With Respect |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | To Aircraft Financing For Debtor by Jan Blaustein Scholes   [AM] Original NIBS Entry Number: 1038 |
| 01/29/2003 | 1126 | NOTICE of Filing   RE: Item# 1125 [AM] Original NIBS Entry Number: 1039 |
| 01/29/2003 | 1127 | STATEMENT [Rule 2019] by Mayer Brown Rowe & Maw   [AM] Original NIBS Entry Number: 1040 |
| 01/29/2003 | 1128 | NOTICE of Filing   RE: Item# 1127 [AM] Original NIBS Entry Number: 1041 |
| 01/29/2003 | 1129 | OPPOSITION by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc  RE: Item# 1080 [AM] Original NIBS Entry Number: 1042 |
| 01/30/2003 | 1130 | NOTICE of Hearing   hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1043 |
| 01/30/2003 | 1131 | APPLICATION For Entry Of Order Authorizing The Retention And Employment Of KPMG LLP As Its Accountants And Restructuring Advisors by The Official Committee of Unsecured Creditors   hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604[Disposed] [AM] Original NIBS Entry Number: 1044 |
| 01/30/2003 | 1132 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1045 |
| 01/30/2003 | 1133 | MOTION For Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records by General Foods Credit Corporation And Its Affiliates   hearing on 02/03/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1046 |
| 01/30/2003 | 1134 | MEMORANDUM In Support Of Their Motion by General Foods Credit Corporation And Its Affiliates  RE: Item# 1133 [AM] Original NIBS Entry Number: 1047 |
| 01/31/2003 | 1135 | AMENDED Notice of Motion on Emergency Motion Of General Foods Credit Corporation And Its Affiliates For Order Scheduling Their Motion For An Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records For Hearing On February 6, 2003 hearing on 02/04/2003at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1048 |
| 01/30/2003 | 1136 | ORDER - The Lift Stay Motion shall be considered by this Court on 2/6/03 at 1:30 p.m. This order shall be effective immediately upon entry  RE: Item# 1094 [AM] Original NIBS Entry Number: 1049 |
| 01/30/2003 | 1137 | NOTICE of Filing on the Supplemental Affected Parties Service List for Debtor's Emergency Motion  RE: Item# 1112 [AM] Original NIBS Entry Number: 1050 |
| 01/30/2003 | 1138 | OBJECTION [Limited] by A Consortium of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1051 |
| 01/30/2003 | 1139 | NOTICE of Filing   RE: Item# 1138 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

1052

| Filing Date | No. | Entry |
|---|---|---|
| 01/30/2003 | 1140 | OBJECTION by The City of Los Angeles Department of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1053 |
| 01/30/2003 | 1141 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Schuyler Roche & Zwirner PC  [AM] Original NIBS Entry Number: 1054 |
| 01/30/2003 | 1142 | STATEMENT Pursuant To Bankruptcy Rule 2019 by Freeborn & Peters [AM] Original NIBS Entry Number: 1055 |
| 01/30/2003 | 1143 | NOTICE of Filing   RE: Item# 1142 [AM] Original NIBS Entry Number: 1056 |
| 01/30/2003 | 1144 | STATEMENT Pursuant To Federal Bankruptcy Rule 2019 by Dewey Ballantine  [AM] Original NIBS Entry Number: 1057 |
| 01/30/2003 | 1145 | APPEARANCE by Tamara L Meyer for Creditors Committee  [AM] Original NIBS Entry Number: 1058 |
| 01/30/2003 | 1146 | APPEARANCE by John P Sieger for Air Wisconsin Airlines Corporation [AM] Original NIBS Entry Number: 1059 |
| 01/30/2003 | 1147 | REQUEST For Notices And Entry Of Appearance by Daniel J McGuire and Michael P O'Brien  [AM] Original NIBS Entry Number: 1060 |
| 01/30/2003 | 1148 | NOTICE Request [2002] by Air Wisconsin Airlines Corporation  [AM] Original NIBS Entry Number: 1061 |
| 01/30/2003 | 1149 | SUPPLEMENTAL Proof Of Service By US Mail Of The Request For Special Notice And Request For Inclusion On Master Mailing List To The 2002 List  [AM] Original NIBS Entry Number: 1062 |
| 01/31/2003 | 1150 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1063 |
| 01/31/2003 | 1151 | MOTION For An Order Conditioning The Use Of Property Pursuant To Sections 361 363[e] And 507[b] Of The Bankruptcy Code by Wachovia Bank National Association  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]Original NIBS Entry Number: 1064 |
| 02/21/2003 | 1152 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1151 [KM] Original NIBS Entry Number: 1064A |
| 03/21/2003 | 1153 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1152 [VE] Original NIBS Entry Number: 1064B |
| 04/16/2003 | 1154 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1153 [VE] Original NIBS Entry Number: 1064C |
| 05/23/2003 | 1155 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1154 [VE] Original NIBS Entry Number: 1064D |
| 01/31/2003 | 1156 | MONTHLY Operating Report For The Period December 9, 2002 Through December 31, 2002 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 1065 |
| 01/31/2003 | 1157 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 612 [AM] Original NIBS Entry Number: 1066 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:12
| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2003 | 1158 | NOTICE of Filing   RE: Item# 1157 [AM] Original NIBS Entry Number: 1067 |
| 01/31/2003 | 1159 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC 〖〗 330 And 331 For The Interim Period Of December 9, 2002 Through December 31, 2002 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 1068 |
| 01/31/2003 | 1160 | COVER Sheet To Monthly Application by Vedder Price Kaufman & Kammholz  RE: Item# 1159 [AM] Original NIBS Entry Number: 1069 |
| 01/31/2003 | 1161 | NOTICE of Filing   RE: Item# 1159 [AM] Original NIBS Entry Number: 1070 |
| 01/31/2003 | 1162 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1071 |
| 01/31/2003 | 1163 | OBJECTION [Limited] To UAL Corporation's Notice Of Intent To Reject Leases And Contracts by Allied Capital Corporation  [AM] Original NIBS Entry Number: 1072 |
| 01/31/2003 | 1164 | NOTICE of Filing   RE: Item# 1163 [AM] Original NIBS Entry Number: 1073 |
| 01/31/2003 | 1165 | CERTIFICATE of Service [Amended]  RE: Item# 1140 [AM] Original NIBS Entry Number: 1074 |
| 01/31/2003 | 1166 | CERTIFICATE of Service [Amended] Re: Notice of Filing and Rule 2019 Statement of Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1075 |
| 01/31/2003 | 1167 | CERTIFICATE of Service [Amended] Re: Item # 1008 and  RE: Item# 1095 [AM] Original NIBS Entry Number: 1076 |
| 01/31/2003 | 1168 | APPEARANCE by Howard L Adelman Esq for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1077 |
| 01/31/2003 | 1169 | APPEARANCE by Adam P Silverman Esq for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1078 |
| 01/31/2003 | 1170 | APPEARANCE by Leo T Crowley for Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co International [Europe] BV Marubeni America Corporation and Wells Fargo Bank Northwest NA  [AM] Original NIBS Entry Number: 1079 |
| 01/31/2003 | 1171 | NOTICE Of Appearance And Demand For Notices And Papers by Nomura Babcock & Brown Co Ltd  [AM] Original NIBS Entry Number: 1080 |
| 02/03/2003 | 1172 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1081 |
| 02/03/2003 | 1173 | MOTION for Entry [Emergency] Of Protective Order And/Or A Stay To Preclude The Deposition And Production Of Documents Sought By General Foods Credit Corporation And Its Affiliates by Debtors and |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:12 |
|---|---|---|---|

|  |  | Debtors in Possession  hearing on 02/04/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1082 |
| 02/03/2003 | 1174 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1083 |
| 02/03/2003 | 1175 | MOTION for Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card And Related Agreements With Diners' Club International LTD [B] Utilize Certain Notice Procedures Relating Thereto And [C] File Portions Of Such Agreements Under Seal PursuantTo Sections 365 And 107[b] Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]    [AM] Original NIBS Entry Number: 1084 |
| 02/03/2003 | 1176 | NOTICE Of Omnibus Hearing Dates [Amended]   [AM] Original NIBS Entry Number: 1085 |
| 02/03/2003 | 1177 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Jenner & Block LLC   [AM] Original NIBS Entry Number: 1086 |
| 02/03/2003 | 1178 | NOTICE of Filing   RE: Item# 1177 [AM] Original NIBS Entry Number: 1087 |
| 02/03/2003 | 1179 | STATEMENT [Amended/Verified] Pursuant To Bankruptcy Rule 2019[a] by Lowenstein Sandler PC  [AM] Original NIBS Entry Number: 1088 |
| 02/03/2003 | 1180 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by White & Case LLP  [AM] Original NIBS Entry Number: 1089 |
| 02/03/2003 | 1181 | NOTICE of Filing   RE: Item# 1180 [AM] Original NIBS Entry Number: 1090 |
| 02/03/2003 | 1182 | RESPONSE To The Association Of Flight Attendants' Objection To Debtor's Motion For Entry Of An Order Authorizing And Approving The Assumption Of The Debtors' Employment Agreement With Glenn F Tilton by Debtors   [AM] Original NIBS Entry Number: 1091 |
| 02/03/2003 | 1183 | NOTICE of Filing   RE: Item# 1182 [AM] Original NIBS Entry Number: 1092 |
| 02/03/2003 | 1184 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1095 [AM] Original NIBS Entry Number: 1093 |
| 02/03/2003 | 1185 | NOTICE of Filing   RE: Item# 1184 [AM] Original NIBS Entry Number: 1094 |
| 02/03/2003 | 1186 | RESPONSE To The Association Of Flight Attendants' Objection To Debtors' Motion To Continue Their Key Employee Program In The Ordinary Course Of Business by Debtors  [AM] Original NIBS Entry Number: 1095 |
| 02/03/2003 | 1187 | NOTICE of Filing   RE: Item# 1186 [AM] Original NIBS Entry Number: 1096 |
| 02/03/2003 | 1188 | OBJECTION To Emergency Motion Of General Foods Credit Corporation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                            Run Time:14:36:12
| Filing Date | No. | Entry |
|---|---|---|
| | | And Its Affiliates For Order Scheduling Their Motion For An Order Directing The Surrender And Return Of Leased Aircraft And Engines And Records For Hearing On February 6, 2003 by Debtors and Debtorsin Possession  [AM] Original NIBS Entry Number: 1097 |
| 02/03/2003 | 1189 | NOTICE of Filing   RE: Item# 1188 [AM] Original NIBS Entry Number: 1098 |
| 02/03/2003 | 1190 | CERTIFICATE of Service [Amended]  RE: Item# 1135 [AM] Original NIBS Entry Number: 1099 |
| 02/03/2003 | 1191 | NOTICE of Motion   RE: Item# 1095 [AM] Original NIBS Entry Number: 1100 |
| 02/03/2003 | 1192 | NOTICE Of Appearance And Request For Service Of Papers by Holland & Knight LLP  [AM] Original NIBS Entry Number: 1101 |
| 02/03/2003 | 1193 | NOTICE Of Appearance Request For All Notices And Demand For Service Of Papers by Dallas/Fort Worth International Airport Board [AM] Original NIBS Entry Number: 1102 |
| 02/03/2003 | 1194 | CERTIFICATE of Service Re: Notice Of Appearance And Request To Be Added To The 2002 List By Counsel To [1] Mitsui & Co LTD [2] Sumitomo Corporation [3] Mitsui & Co International [Europe] BV [4] Marubeni America Corporation [5] Wells Fargo Bank Northwest NA [AM] Original NIBSEntry Number: 1103 |
| 02/03/2003 | 1195 | NOTICE Of Appearance Under Federal Bankruptcy Procedure Rule 2002 by The Secretary of the Treasury Department of the Commonwealth of Puerto Rico  [AM] Original NIBS Entry Number: 1104 |
| 02/03/2003 | 1196 | REQUEST Pursuant To Federal Rule Of Bankruptcy Procedure 3017[a] by The Secretary of the Treasury Department of the Commonwealth of Puerto Rico  [AM] Original NIBS Entry Number: 1105 |
| 02/04/2003 | 1197 | ORDER that the applicant herein may appear in the case  RE: Item# 882 [AM] Original NIBS Entry Number: 1106 |
| 02/04/2003 | 1198 | ORDER that the applicant herein may appear in the case  RE: Item# 884 [AM] Original NIBS Entry Number: 1107 |
| 02/04/2003 | 1199 | ORDER that the applicant herein may appear in the case  RE: Item# 885 [AM] Original NIBS Entry Number: 1108 |
| 02/04/2003 | 1200 | ORDER that the applicant herein may appear in the case  RE: Item# 912 [AM] Original NIBS Entry Number: 1109 |
| 02/04/2003 | 1201 | ORDER that the applicant herein may appear in the case  RE: Item# 946 [AM] Original NIBS Entry Number: 1110 |
| 02/04/2003 | 1202 | ORDER that the applicant herein may appear in the case  RE: Item# 984 [AM] Original NIBS Entry Number: 1111 |
| 02/04/2003 | 1203 | ORDER that the applicant herein may appear in the case  RE: Item# 985 [AM] Original NIBS Entry Number: 1112 |
| 02/04/2003 | 1204 | ORDER that the applicant herein may appear in the case  RE: Item# 986 [AM] Original NIBS Entry Number: 1113 |

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 1205 | ORDER that the applicant herein may appear in the case  RE: Item# 1042 [AM] Original NIBS Entry Number: 1114 |
| 02/04/2003 | 1206 | ORDER that the applicant herein may appear in the case  RE: Item# 1041 [AM] Original NIBS Entry Number: 1115 |
| 02/04/2003 | 1207 | ORDER that the applicant herein may appear in the case  RE: Item# 1048 [AM] Original NIBS Entry Number: 1116 |
| 02/04/2003 | 1208 | ORDER that the applicant herein may appear in the case  RE: Item# 1076 [AM] Original NIBS Entry Number: 1117 |
| 02/04/2003 | 1209 | ORDER that the applicant herein may appear in the case  RE: Item# 1085 [AM] Original NIBS Entry Number: 1118 |
| 02/04/2003 | 1210 | ORDER that the applicant herein may appear in the case  RE: Item# 1086 [AM] Original NIBS Entry Number: 1119 |
| 02/04/2003 | 1211 | ORDER that the applicant herein may appear in the case  RE: Item# 1097 [AM] Original NIBS Entry Number: 1120 |
| 02/04/2003 | 1212 | ORDER that the applicant herein may appear in the case  RE: Item# 1116 [AM] Original NIBS Entry Number: 1121 |
| 02/05/2003 | 1213 | ORDER that the applicant herein may appear in the case  RE: Item# 1026 [AM] Original NIBS Entry Number: 1122 |
| 02/04/2003 | 1214 | APPLICATION for Allowance of Compensation and Expense [First Monthly Interim] by Huron Consulting Group LLC As Restructuring Consultant  [AM] Original NIBS Entry Number: 1123 |
| 02/04/2003 | 1215 | NOTICE of Filing Of First Interim Fee Application Of Huron Consulting Group LLC [December 9, 2002 Through December 31, 2002] RE: Item# 1214 [AM] Original NIBS Entry Number: 1124 |
| 02/04/2003 | 1216 | STATEMENT Of Position In Response To Debtors' Motion by Benjamin Fraklin Associates  RE: Item# 1065 [AM] Original NIBS Entry Number: 1125 |
| 02/04/2003 | 1217 | NOTICE of Filing  RE: Item# 1216 [AM] Original NIBS Entry Number: 1126 |
| 02/04/2003 | 1218 | REPLY [Omnibus] To Limited Objection By Consortium Of Airports Objection Of City Of Los Angeles, Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion Pursuant To Section 365[d][4] Of The Bankruptcy Code For Entry Of An OrderExtendingThe Time Within Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Non-Residential Real Property by Debtors  [AM] Original NIBS Entry Number: 1127 |
| 02/04/2003 | 1219 | NOTICE of Filing  RE: Item# 1218 [AM] Original NIBS Entry Number: 1128 |
| 02/04/2003 | 1220 | OBJECTION [Limited] by Winston & Strawn  RE: Item# 1112 [AM] Original NIBS Entry Number: 1129 |
| 02/04/2003 | 1221 | JOINDER To Debtors' Objection And Opposition To The Motion By Atlantic Coast Airlines And Atlantic Coast Airlines Holdings Inc |

*U. S. BANKRUPTCY COURT*
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008

                                                     Run Time: 14:36:12
Filing Date    No.        Entry

                          by The Official Committee of Unsecured Creditors  RE: Item# 612
                          [AM] Original NIBS Entry Number: 1130

02/04/2003     1222       NOTICE of Filing  RE: Item# 1221 [AM] Original NIBS Entry Number:
                          1131

02/04/2003     1223       STIPULATION Between And Among The Debtors And John Hancock
                          Financial Services Inc And Subsidiaries Withdrawing And Resolving
                          Objections To The Motion For Entry Of An Order Pursuant To
                          Sections 105[a] 362[a][3] And 541 Of The Bankruptcy Code [A]
                          Limiting Certain Transfers Of Equity Interests Of The Debtors And
                          Claims Against The Debtors And [B] Approving Related Notice
                          Procedures  [AM] Original NIBS Entry Number: 1132

02/04/2003     1224       NOTICE of Filing  RE: Item# 1223 [AM] Original NIBS Entry Number:
                          1133

02/04/2003     1225       RESERVATION Of Rights With Regard To Debtors' Emergency Motion
                          Concerning 11 USC □ 1110 by ORIX Corporation and Fuyo General
                          Lease Co  [AM] Original NIBS Entry Number: 1134

02/04/2003     1226       NOTICE of Filing  RE: Item# 1225 [AM] Original NIBS Entry Number:
                          1135

02/04/2003     1227       DECLARATION In Support Of Emergency Motion For Order by Steven A
                          Carlson  RE: Item# 1112 [AM] Original NIBS Entry Number: 1136

02/04/2003     1228       NOTICE  RE: Item# 1227 [AM] Original NIBS Entry Number: 1137

02/04/2003     1229       STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy
                          Procedure 2019 by Milbank Tweed Hadley & McCloy LLP  [AM] Original
                          NIBS Entry Number: 1138

02/04/2003     1230       NOTICE of Filing  RE: Item# 1229 [AM] Original NIBS Entry Number:
                          1139

02/04/2003     1231       CERTIFICATE of Service Re: Notice of Filing of the Verified
                          Statement of White & Case LLP Pursuant to Bankruptcy Rule 2019
                          [AM] Original NIBS Entry Number: 1140

02/04/2003     1232       NOTICE Of Agenda Matters Scheduled For Hearing On February 6, 2003
                          At 1:30 PM Room 1725  [AM] Original NIBS Entry Number: 1141

02/04/2003     1233       NOTICE of Filing  RE: Item# 1232 [AM] Original NIBS Entry Number:
                          1142

02/04/2003     1234       APPEARANCE by Timothy J McGonegle for Ben Franklin Associates
                          [AM] Original NIBS Entry Number: 1143

02/04/2003     1235       APPLICATON for Leave to Appear Pro Hac Vice by George H Kalikman
                          on behalf of Benjamin Franklin Associates [Paid # 1073797]
                          [Disposed] [AM] Original NIBS Entry Number: 1144

02/04/2003     1236       APPLICATON for Leave to Appear Pro Hac Vice by Leo T Crowley on
                          behalf of Mitsui & Co Ltd Sumitomo Corporation Mitsui & Co
                          International [Europe] BV [Paid # 10413698]  [Disposed] [AM]
                          Original NIBS Entry Number: 1145

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2003 | 1237 | NOTICE Of Appearance And Demand For Service Of All Papers by David S Elkind  [AM] Original NIBS Entry Number: 1146 |
| 02/04/2003 | 1238 | NOTICE Of Appearance And Request For Service Of Papers by Spain & Gillon LLC  [AM] Original NIBS Entry Number: 1147 |
| 02/04/2003 | 1239 | NOTICE Of Appearance And Demand For Service Of Papers by The City of New York  [AM] Original NIBS Entry Number: 1148 |
| 02/05/2003 | 1240 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1149 |
| 02/05/2003 | 1241 | MOTION for Entry Of Order Granting Admission Of Counsel Pro Hac Vice by Colleen E McManus  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1150 |
| 02/05/2003 | 1242 | NOTICE of Hearing And Notice Of Motion Re: Indianapolis Airport Authority's Motion to Compel Payment of Post-Petition Lease Obligations Pursuant to Section 365[d[3] of the Bankruptcy Code hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604 [AM] Original NIBS Entry Number: 1151 |
| 02/05/2003 | 1243 | STATEMENT [Rule 2019 Verified] Of Attorney For Creditors by Foley & Lardner  [AM] Original NIBS Entry Number: 1152 |
| 02/05/2003 | 1244 | OBJECTION by Wells Fargo Bank Northwest NA  RE: Item# 1112 [AM] Original NIBS Entry Number: 1153 |
| 02/05/2003 | 1245 | NOTICE of Filing   RE: Item# 1244 [AM] Original NIBS Entry Number: 1154 |
| 02/05/2003 | 1246 | OBJECTION by Bremer Business Finance Corporation  RE: Item# 1112 [AM] Original NIBS Entry Number: 1155 |
| 02/05/2003 | 1247 | OBJECTION by General Foods Credit Corporation And Its Affiliates RE: Item# 1112 [AM] Original NIBS Entry Number: 1156 |
| 02/05/2003 | 1248 | OBJECTION by General Foods Credit Corporation And Certain Affiliates  RE: Item# 1089 [AM] Original NIBS Entry Number: 1157 |
| 02/05/2003 | 1249 | MOTION to Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by Indianapolis Airport Authority  [Disposed] [AM] Original NIBS Entry Number: 1158 |
| 02/21/2003 | 1250 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1249 [VE] Original NIBS Entry Number: 1158A |
| 03/21/2003 | 1251 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1250 [VE] Original NIBS Entry Number: 1158B |
| 02/05/2003 | 1252 | CERTIFICATE of Service   RE: Item# 1246 [AM] Original NIBS Entry Number: 1159 |
| 02/05/2003 | 1253 | OBJECTION [Limited] by CIT Leasing Corporation  RE: Item# 1112 [AM] Original NIBS Entry Number: 1160 |
| 02/05/2003 | 1254 | NOTICE of Filing   RE: Item# 1147 [AM] Original NIBS Entry Number: |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 1161 |
| 02/05/2003 | 1255 | OBJECTION by Bank of Hawaii  RE: Item# 1112 [AM] Original NIBS Entry Number: 1162 |
| 02/05/2003 | 1256 | NOTICE of Filing  RE: Item# 1255 [AM] Original NIBS Entry Number: 1163 |
| 02/05/2003 | 1257 | STATEMENT Of Position In Respect Of Reservation Of Rights By ORIX Corporation And Fuyo General Lease Co With Regard To Debtors' Emergency Motion Concerning 11 USC □ 1110 by Societe Generale Tokyo Branch And WestLB AG Tokyo Branch  [AM] Original NIBSEntry Number:1164 |
| 02/05/2003 | 1258 | NOTICE of Filing Re: Amended Certificate of Service on Limited Objection to Debtors' Emergency Motion by Winston & Strawn  RE: Item# 1112 [AM] Original NIBS Entry Number: 1165 |
| 02/05/2003 | 1259 | APPEARANCE by Risa M Rosenberg for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1166 |
| 02/05/2003 | 1260 | APPEARANCE by Jeffrey M Schwartz for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1167 |
| 02/05/2003 | 1261 | APPEARANCE by Wilbur F Foster Jr for The Parties Listed on the Attached Exhibit A  [AM] Original NIBS Entry Number: 1168 |
| 02/05/2003 | 1262 | APPEARANCE by David B Goroff for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington International Airport And The City Of Austin Clark County Nevada [Las Legas] City ofCleveland Columbus Regional Airport Authority And Lee County Airport Authority  [AM] Original NIBS Entry Number: 1169 |
| 02/05/2003 | 1263 | APPEARANCE by Matthew J Gryzlo for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1170 |
| 02/05/2003 | 1264 | APPEARANCE by Jeffrey R Gargano for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1171 |
| 02/05/2003 | 1265 | APPLICATON for Leave to Appear Pro Hac Vice by Wilbur F Foster Jr on behalf of the Parties listed on the attached Exhibit A [Paid # 10318026]  [Disposed] [AM] Original NIBS Entry Number: 1172 |
| 02/05/2003 | 1266 | APPLICATON for Leave to Appear Pro Hac Vice by David M LeMay on behalf of Citibank PrivatKunden AG [Paid # 10318032]  [Disposed] [AM] Original NIBS Entry Number: 1173 |
| 02/05/2003 | 1267 | APPLICATON for Leave to Appear Pro Hac Vice by John I Karesh on behalf of CIT Leasing Corporation [Paid # 10318009]  [Disposed] [AM] Original NIBS Entry Number: 1174 |
| 02/05/2003 | 1268 | APPLICATON for Leave to Appear Pro Hac Vice by Richard J Pelliccio on behalf of CIT Leasing Corporation [Paid # 10318009]  [Disposed] [AM] Original NIBS Entry Number: 1175 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/05/2003 | 1269 | NOTICE Of Appearance And Demand For Service Of Papers by Citibank PrivatKunden AG  [AM] Original NIBS Entry Number: 1176 |
| 02/05/2003 | 1270 | REQUEST For Notice And Service Of Papers by Hughes Hubbard & Reed LLP  [AM] Original NIBS Entry Number: 1177 |
| 02/06/2003 | 1271 | CERTIFICATE of Service   RE: Item# 1257 [MJ] Original NIBS Entry Number: 1178 |
| 02/06/2003 | 1272 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1179 |
| 02/06/2003 | 1273 | NOTICE of Agenda Matters Scheduled for Hearing on 2/6/03 at 1:30 p.m. Rm 1725 [Amended]  RE: Item# 1232 [MJ] Original NIBS Entry Number: 1180 |
| 02/06/2003 | 1274 | OBJECTION [Limitied] by AT&T Credit Holding, Banc of AMerica Vendor Finance, Bank of America Leasing & Capital, DFO Partnership, Lone Star AIr Partners, USWFS Intermediary Trust, Banc of America Commercial Finance Corp, Pacific Southwest Realty Co, and Bank of America [collectively, the BA Leasing Parties] RE: Item# 1112 [MJ] Original NIBS Entry Number: 1181 |
| 02/06/2003 | 1275 | APPLICATON for Leave to Appear Pro Hac Vice by Kimberly M Schmid for Pitney Bowes Credit Corp  [Disposed] [MJ] Original NIBS Entry Number: 1182 |
| 02/06/2003 | 1276 | APPEARANCE by Kimberly M Schimd of King & Spalding LLP for Pitney Bowes Credit Corp  [MJ] Original NIBS Entry Number: 1183 |
| 02/06/2003 | 1277 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1184 |
| 02/06/2003 | 1278 | OBJECTION [Joinder] with the Limited Objection of CIT Leasing Corp to moiton by Union Bank of California, Union Banc Leasing Corp and Bankers Commercial Corp Re: Item #1160 and  RE: Item# 1112 [MJ] Original NIBS Entry Number: 1185 |
| 02/06/2003 | 1279 | NOTICE of Filing  [MJ] Original NIBS Entry Number: 1186 |
| 02/06/2003 | 1280 | OBJECTION [Limitied] by Citibank PrivatKuden AG  RE: Item# 1112 [MJ] Original NIBS Entry Number: 1187 |
| 02/06/2003 | 1281 | NOTICE of Filing  [MJ] Original NIBS Entry Number: 1188 |
| 02/06/2003 | 1282 | STATEMENT [Verified] Pursuant to the Bankruptcy Rule 2019 by Leboeuf, Lamb, Greene & Macrae, LLP  [MJ] Original NIBS Entry Number: 1189 |
| 02/06/2003 | 1283 | STATEMENT of Rule 2019 by Chapmen and Cutler  [MJ] Original NIBS Entry Number: 1190 |
| 02/06/2003 | 1284 | APPEARANCE by John O Morgan Jr for James D Lyon, Trustee for the bankruptcy estate of Computrex Inc  [MJ] Original NIBS Entry Number: 1191 |
| 02/06/2003 | 1285 | ORDER Authorizing and Approving and Expedited Procedure for [A]the Rejection of Aircraft and Engine Leases pursuant to Section 365 of the Bankruptcy Code and [B] the Abandonment of Aircraft and Engines pursuant to Section 554 of the Bankruptcy Code<BR>SEE |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
| Filing Date | No. | Entry |
|---|---|---|

DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 37 [MJ] Original NIBS Entry Number: 1192

02/06/2003   1286   ORDER Authorizing Debtors to continue their Key Employee Retention Program as in the Ordinary Course of Business as described on Exhibits A and B<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 28 [MJ] Original NIBS Entry Number: 1193

02/06/2003   1287   ORDER Extending time to assume or reject unexpired Leases of nonresidential real property to 8/6/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1065 [MJ] Original NIBS Entry Number: 1194

02/06/2003   1288   ORDER GRANTED and admitting Ronald R Sussman to appear Pro Hac Vice for UAL ESOP Committee RE: Item# 1055 [MJ] Original NIBS Entry Number: 1195

02/06/2003   1289   NOTICE of Motion   [MJ] Original NIBS Entry Number: 1196

02/06/2003   1290   MOTION In Regards to Automatic Stay [Limited or Temporarily Lifting/Paid #3007563][Emergency] by Debtor  hearing on 02/11/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ] Original NIBS Entry Number: 1197

02/06/2003   1291   PRETRIAL ORDER - Trial Date   hearing on 02/21/2003 at  9:30 a.m.<BR>DISCOVERY   due by 02/19/2003<BR>OBJECTION[S] to motions in limine and admission of exhibits  due by 02/20/2003 RE: Item# 32 [MJ] Original NIBS Entry Number: 1198

02/06/2003   1292   ORDER WITHDRAWING   RE: Item# 1089 [MJ] Original NIBS Entry Number: 1199

02/06/2003   1293   ORDER WITHDRAWING   RE: Item# 1095 [MJ] Original NIBS Entry Number: 1200

02/06/2003   1294   PRETRIAL ORDER - Trial Date   hearing on 02/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>DISCOVERY<BR>OBJECTION[S] to admission of exhibits and motions in limine  due by 02/21/2003 RE: Item# 612 [MJ] Original NIBS Entry Number: 1201

02/06/2003   1295   ORDER WITHDRAWING motion and Briefing schedule is vacated  RE: Item# 1133 [MJ] Original NIBS Entry Number: 1202

02/06/2003   1296   ORDER transferring all filings related to motion to Adversary Proceeding No 03A0061<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 159 [MJ] Original NIBS Entry Number: 1203

02/06/2003   1297   ORDER WITHDRAWING   RE: Item# 1080 [MJ] Original NIBS Entry Number: 1204

02/07/2003   1298   NOTICE of Motion   [MJ] Original NIBS Entry Number: 1205

02/07/2003   1299   MOTION In Regards to Automatic Stay [Relief/Paid #3007585] by Barbara Hird  hearing on 03/04/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ] Original NIBS Entry Number: 1206

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2003 | 1300 | ORDER [I] Authorizing Debtors to Perform Obligations under certain Leases and Secured Financings related to Aircraft and other Equipment [II] Authorizing Debtors to make such Payments as are necessary to Cure Defaults and Retain Protection of the Automatic Stay with Respect to certain Aircraft and other Equipment [III] Authorizing Entry into Stipulations Extending Time to Comply with Section 1110 of the Bankruptcy Code and [IV] to File Stipulations and Aircraft Agreement Modifications Under Seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1112 [LT] Original NIBS Entry Number: 1207 |
| 02/07/2003 | 1301 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R. 26.2 - Stipulation # 1-12 Stipulation # 14-22 Stipulation # 57-73  RE: Item# 1300 [AM] Original NIBS Entry Number: 1208 |
| 02/07/2003 | 1302 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1209 |
| 02/07/2003 | 1303 | MOTION for Extension of Time Within Which Debtors May Remove Actions Pursuant To 28 USC □ 1452 And Federal Rule Of Bankruptcy Procedure 9027 by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1210 |
| 02/07/2003 | 1304 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1211 |
| 02/07/2003 | 1305 | MOTION In Regards to Automatic Stay [A] To Permit The Trustee To Exercise Its Remedies Under Certain Aircraft Leases With Debtor Air Wisconsin Inc And [B] Require Debtors To Account For And Turnover Cash Collateral by US Bank NA [Modify/Notice of Deficient Filing]  hearing on 02/21/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1212 |
| 02/07/2003 | 1306 | NOTICE Of Withdrawal And Withdrawal Of Objection To Sale Of Certain Aircraft And Engines by Southern California Aviation LLC [AM] Original NIBS Entry Number: 1213 |
| 02/07/2003 | 1307 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1214 |
| 02/07/2003 | 1308 | MOTION In Regards to Automatic Stay by Jane Ehrismann Zeller Suzanne R Cappello And Sharon K Wees [Relief/Notice of Deficient Filing]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1215 |
| 02/13/2003 | 1309 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1308 [VE] Original NIBS Entry Number: 1215A |
| 03/21/2003 | 1310 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1309 [VE] Original NIBS Entry Number: 1215B |
| 02/07/2003 | 1311 | AFFIDAVIT Evidencing Compliance With General Rule 39 by Michael W Coffield for Jane Ehrismann Zeller Suzanne R Cappello and Sharon K Wees  [AM] Original NIBS Entry Number: 1216 |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:12
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2003 | 1312 | APPEARANCE by Michael W Coffield for Jane Ehrismann Zeller Suzanne R Cappello and Sharon K Wees  [AM] Original NIBS Entry Number: 1217 |
| 02/07/2003 | 1313 | NOTICE Of Appearance And Request by Securities and Exchange Commission  [AM] Original NIBS Entry Number: 1218 |
| 02/07/2003 | 1314 | APPEARANCE by Matthew M Wawrzyn for Metronational Corporation  [AM] Original NIBS Entry Number: 1219 |
| 02/07/2003 | 1315 | APPEARANCE by David A Agay for Metronational Corporation  [AM] Original NIBS Entry Number: 1220 |
| 02/07/2003 | 1316 | APPEARANCE by Terry John Malik for Metronational Corporation  [AM] Original NIBS Entry Number: 1221 |
| 02/10/2003 | 1317 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1222 |
| 02/10/2003 | 1318 | MOTION for Entry Of Protective Order And/Or A Stay To Preclude The Taking Of The Depositions Of Glenn Tilton And Richard McCormick by Debtors [Emergency]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1223 |
| 02/13/2003 | 1319 | HEARING Continued   hearing on 02/14/2003 at  9:30 a.m. RE: Item# 1318 [VE] Original NIBS Entry Number: 1223A |
| 02/14/2003 | 1320 | HEARING Continued   hearing on 02/18/2003 at 10:00 a.m. RE: Item# 1319 [VE] Original NIBS Entry Number: 1223B |
| 02/10/2003 | 1321 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1224 |
| 02/10/2003 | 1322 | MOTION to Compel Atlantic Coast Airlines Inc To Produce Documents And Interrogatory Responses And For Sanctions by Debtors and Debtors in Possession [Emergency]  hearing on 02/13/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1225 |
| 02/10/2003 | 1323 | APPEARANCE by James A Pardo Jr for Pitney Bowes Credit Corporation  [AM] Original NIBS Entry Number: 1226 |
| 02/10/2003 | 1324 | APPLICATON for Leave to Appear Pro Hac Vice by James A Pardo Jr on behalf of Pitney Bowes Credit Corporation [Paid # 10623577]  [AM] Original NIBS Entry Number: 1227 |
| 02/10/2003 | 1325 | NOTICE [Joint] Of Status As A Substantial Claimholder [AT&T Corp]  [AM] Original NIBS Entry Number: 1228 |
| 02/10/2003 | 1326 | REQUEST For Notices Pursuant To Fed.R.Bankr.P. 2002 by PNC Bank National Association  [AM] Original NIBS Entry Number: 1229 |
| 02/11/2003 | 1327 | APPLICATION for Allowance of Compensation and Expense [Interim] For December 2002 For Services Rendered by Debtors' Special Labor Counsel Piper Rudnick  [AM] Original NIBS Entry Number: 1230 |
| 02/11/2003 | 1328 | NOTICE of Filing   RE: Item# 1327 [AM] Original NIBS Entry Number: |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:12 |
|---|---|---|---|

1231

| 02/11/2003 | 1329 | INITIAL Disclosure Under Rule 2019[a] And First Supplemental Rule 2014 Affidavit Regarding Employment And Retention Of Piper Rudnick LLP As Special Labor Counsel For The Debtors by Philip V Martino [AM] Original NIBS Entry Number: 1232 |
|---|---|---|
| 02/11/2003 | 1330 | SUPPLEMENTAL Certificate Of Service Re: Objection of Bank of Hawaii to Debtors' Emergency Motion  RE: Item# 1112 [AM] Original NIBS Entry Number: 1233 |
| 02/11/2003 | 1331 | APPEARANCE by Jack J Carriglio for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1234 |
| 02/11/2003 | 1332 | APPEARANCE by Robert R Benjamin for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1235 |
| 02/11/2003 | 1333 | APPEARANCE by Beverly A Berneman for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1236 |
| 02/11/2003 | 1334 | APPEARANCE by Eric E Newman for United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1237 |
| 02/11/2003 | 1335 | REQUEST For Service Of Papers by United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1238 |
| 02/11/2003 | 1336 | NOTICE of Filing on Appearances and Request For Service of Papers by United Retired Pilots Benefit Protection Association  [AM] Original NIBS Entry Number: 1239 |
| 02/11/2003 | 1337 | NOTICE Of Appearance Request For Notice And Request To Be Added To Master Mailing List by Tucson Airport Authority  [AM] Original NIBS Entry Number: 1240 |
| 02/12/2003 | 1338 | STIPULATION AND ORDER [Agreed] upon entry of this Stipulation and Agreed Order the Automatic Stay shall be modified solely for the purpose of allowing United to join in the Motion to Dismiss, the District Court to rule on the Motion to Dismiss and Limitedto participate in other matters in the Litigation pending the District Court's ruling. On an expedited basis but in no event later than 4/14/03 the Plaintiffs and United shall endeavor to negotiate the terms of a stipulation and agreed order to modify the Automatic Staytopermit the Litigation to proceed in the District Court on a permanent basis<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1290 [AM] Original NIBS Entry Number: 1241 |
| 02/12/2003 | 1339 | NOTICE of Emergency Motion  [AM] Original NIBS Entry Number: 1242 |
| 02/12/2003 | 1340 | MOTION for Entry Of An Order Approving Entry Into Post-Petition Agreement [Emergency] by Debtors and Debtors in Possession hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1243 |
| 02/12/2003 | 1341 | APPLICATON for Leave to Appear Pro Hac Vice by James A Pardo Jr on behalf of Pitney Bowes Credit Corporation [Paid # 10623577] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 1244 |
| 02/13/2003 | 1342 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1245 |
| 02/13/2003 | 1343 | MOTION In Regards to Automatic Stay To Pursue Third Party Action For Insurance by Marguerite Moore [Lift/Paid # 3007963]  hearing on 02/21/2003 at  9:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1246 |
| 02/21/2003 | 1344 | HEARING Continued   hearing on 03/21/2003 at  9:30 a.m. RE: Item# 1343 [KM] Original NIBS Entry Number: 1246A |
| 02/13/2003 | 1345 | ORDER WITHDRAWING Motion  RE: Item# 1322 [AM] Original NIBS Entry Number: 1247 |
| 02/13/2003 | 1346 | ORDER GRANTED - The Debtors have shown good cause why the deposition and production of documents noticed by General Foods for 2/4/03 should not proceed as noticed. General Foods' Notice is quashed  RE: Item# 1173 [AM] Original NIBS Entry Number:1248 |
| 02/13/2003 | 1347 | RECEIPT No. 03007967[$75 Motion Fee]  [DOM] Original NIBS Entry Number: 1249 |
| 02/13/2003 | 1348 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1250 |
| 02/13/2003 | 1349 | MOTION to Compel Payment Of Post-Petition Rent Obligations by Centerpoint Properties Trust  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1251 |
| 03/21/2003 | 1350 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1349 [VE] Original NIBS Entry Number: 1251A |
| 02/13/2003 | 1351 | VERIFIED Statement As Indenture Trustee Pursuant To Bankruptcy Rule 2019 by US Bank National Association [Mortgage and Deed of Trust dated as of 10/1/84  [AM] Original NIBS Entry Number: 1252 |
| 02/13/2003 | 1352 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 by US Bank National Association [Mortgage and Deed of Trust dated 10/1/92]  [AM] Original NIBS Entry Number: 1253 |
| 02/13/2003 | 1353 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Trust Indenture dated as of 3/1/00]  [AM] Original NIBS Entry Number: 1254 |
| 02/13/2003 | 1354 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Trust Agreement dated as of 4/1/01]  [AM] Original NIBS Entry Number: 1255 |
| 02/13/2003 | 1355 | STATEMENT [Verified] As Indenture Trustee Pursuant To Bankruptcy Rule 2019 [Indenture of Trust dated as of 6/1/00]  [AM] Original NIBS Entry Number: 1256 |
| 02/13/2003 | 1356 | MEMORANDUM Of Law In Support Of Objection By Consortium Of Airports Objection Of City Of Los Angeles Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion by The City And County of San Francisco  RE: Item# 1065 [AM] Original |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| | | NIBS Entry Number: 1257 |
| 02/13/2003 | 1357 | NOTICE of Filing   RE: Item# 1356 [AM] Original NIBS Entry Number: 1258 |
| 02/13/2003 | 1358 | MEMORANDUM Of Law In Support Of Objection By Consortium Of Airports Objection Of City Of Los Angeles Department Of Airports And Response Of Intrarock I LLC Each To Debtors' Motion by Denver International Airport  RE: Item# 1065 [AM] Original NIBS Entry Number: 1259 |
| 02/13/2003 | 1359 | NOTICE of Filing   RE: Item# 1358 [AM] Original NIBS Entry Number: 1260 |
| 02/13/2003 | 1360 | JOINDER In Reply Memorandum In Support Of Limited Objection By Consortium Of Airports To Debtors' Motion by Dallas/Fort Worth International Airport  RE: Item# 1065 [AM] Original NIBS Entry Number: 1261 |
| 02/13/2003 | 1361 | NOTICE of Filing   RE: Item# 1360 [AM] Original NIBS Entry Number: 1262 |
| 02/13/2003 | 1362 | REPLY Memorandum In Support Of Limited Objection by Consortium Of Airports To Debtors' Motion  RE: Item# 1065 [AM] Original NIBS Entry Number: 1263 |
| 02/13/2003 | 1363 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Latham & Watkins Illinois LLC  [AM] Original NIBS Entry Number: 1264 |
| 02/13/2003 | 1364 | CERTIFICATE of Service   RE: Item# 1363 [AM] Original NIBS Entry Number: 1265 |
| 02/13/2003 | 1365 | SUPPLEMENTAL Objection To Debtors' Motion by The City of Los Angeles Department of Airports  RE: Item# 1065 [AM] Original NIBS Entry Number: 1266 |
| 02/13/2003 | 1366 | SUPPLEMENTAL Response To Debtors' Omnibus Reply To Limited Objection By Consortium Of Airports Objection Of City of Los Angeles Department of Airports And Response of Intrarock I LLC Each To Debtors' Motion by Intrarock I LLC  RE: Item# 1065 [AM] Original NIBS EntryNumber: 1267 |
| 02/13/2003 | 1367 | JOINDER by The Port Authority of New York and New Jersey  RE: Item# 1249 [AM] Original NIBS Entry Number: 1268 |
| 02/13/2003 | 1368 | NOTICE Of Appearance And Request For Documents by The Port of Authority of New York and New Jersey  [AM] Original NIBS Entry Number: 1269 |
| 02/13/2003 | 1369 | STATEMENT [Verified] Bankruptcy Rule 2019[a] by Katz Randall Weinberg & Richmond  [AM] Original NIBS Entry Number: 1270 |
| 02/13/2003 | 1370 | NOTICE of Filing Re: Item # 1268-1270  [AM] Original NIBS Entry Number: 1271 |
| 02/13/2003 | 1371 | CERTIFICATE of Service Re: Limited Objection of the BA Leasing Parties to Emergency Motion of UAL Corporation et al [I] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Authorizing Debtors to Perform Obligations [II] Authorizing Debtors to Make Such Payments [III] Authorizing Entry into Stipulations Extending Time to Comply[IV] to File Stipulations and Aircraft Agreement Modifications Under Seal [1] to the Core Group Service List via facsimile [2] via electronic mail to the 2002 Service List as of 2/5/03  [AM] Original NIBS Entry Number: 1272 |
| 02/13/2003 | 1372 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1273 |
| 02/13/2003 | 1373 | CERTIFICATE of Service Re: Item # 1252-1256  [AM] Original NIBS Entry Number: 1274 |
| 02/13/2003 | 1374 | APPEARANCE by J Christopher Shore for See Annex  [AM] Original NIBS Entry Number: 1275 |
| 02/13/2003 | 1375 | APPLICATON for Leave to Appear Pro Hac Vice by J Christopher Shore on behalf of See Annex [Paid # 1074010]  [Disposed] [AM] Original NIBS Entry Number: 1276 |
| 02/13/2003 | 1376 | NOTICE Of Appearance by CenterPoint Properties Trust and CenterPoint Realty Services Inc  [AM] Original NIBS Entry Number: 1277 |
| 02/14/2003 | 1377 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1249 [AM] Original NIBS Entry Number: 1278 |
| 02/14/2003 | 1378 | NOTICE of Filing   RE: Item# 1377 [AM] Original NIBS Entry Number: 1279 |
| 02/14/2003 | 1379 | OBJECTION [Second/Omnibus] To Motions Of Certain Utilities Regarding Adequate Assurance by Debtors and Debtors in Possession [AM] Original NIBS Entry Number: 1280 |
| 02/14/2003 | 1380 | NOTICE of Filing   RE: Item# 1379 [AM] Original NIBS Entry Number: 1281 |
| 02/14/2003 | 1381 | STIPULATION Concerning Adequate Protection Between Aircraft Finance Parties And Debtors  [AM] Original NIBS Entry Number: 1282 |
| 02/14/2003 | 1382 | NOTICE of Filing   RE: Item# 1381 [AM] Original NIBS Entry Number: 1283 |
| 02/14/2003 | 1383 | RESPONSE by Debtors and Debtors in Possession  RE: Item# 1305 [AM] Original NIBS Entry Number: 1284 |
| 02/14/2003 | 1384 | NOTICE of Filing   RE: Item# 1383 [AM] Original NIBS Entry Number: 1285 |
| 02/14/2003 | 1385 | STATEMENT [Amended] Pursuant To Federal Bankruptcy Rule 2019 by Dewey Ballantine  [AM] Original NIBS Entry Number: 1286 |
| 02/14/2003 | 1386 | CERTIFICATE of Service [Amended] Re: Notice of Motion Motion to Compel Payment of Post-Petition Rent Obligations and Notice of Appearance of CenterPoint Properties Trust  [AM] Original NIBS Entry Number: 1287 |
| 02/14/2003 | 1387 | CERTIFICATE of Service [Amended] Re: Supplemental Objection of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:12
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | City of Los Angeles Department of Airports to Debtors' Motion  RE: Item# 1065 [AM] Original NIBS Entry Number: 1288 |
| 02/14/2003 | 1388 | APPLICATON for Leave to Appear Pro Hac Vice by Nicolas P Stable on behalf of See Annex A [Paid # 10623797]  [Disposed] [AM] Original NIBS Entry Number: 1289 |
| 02/14/2003 | 1389 | APPLICATON for Leave to Appear Pro Hac Vice by Karl G Nelson on behalf of Atlantic Coast Airlines and Atlantic Coast Airlines Holdings Inc [Paid # 10623810]  [Disposed] [AM] Original NIBS Entry Number: 1290 |
| 02/14/2003 | 1390 | NOTICE Of Appearance And Request For Notices by Moore & Van Allen PLLC  [AM] Original NIBS Entry Number: 1291 |
| 02/18/2003 | 1391 | ORDER WITHDRAWING Motion  RE: Item# 1318 [AM] Original NIBS Entry Number: 1292 |
| 02/18/2003 | 1392 | NOTICE of Appeal [Paid # 03008258] by BA Leasing Parties  RE: Item# 1300 [AM] Original NIBS Entry Number: 1293 |
| 02/18/2003 | 1393 | ORDER that the applicant herein may appear in the case  RE: Item# 1235 [AM] Original NIBS Entry Number: 1294 |
| 02/18/2003 | 1394 | ORDER that the applicant herein may appear in the case  RE: Item# 1236 [AM] Original NIBS Entry Number: 1295 |
| 02/18/2003 | 1395 | ORDER that the applicant herein may appear in the case  RE: Item# 1265 [AM] Original NIBS Entry Number: 1296 |
| 02/18/2003 | 1396 | ORDER that the applicant herein may appear in the case  RE: Item# 1267 [AM] Original NIBS Entry Number: 1297 |
| 02/18/2003 | 1397 | ORDER that the applicant herein may appear in the case  RE: Item# 1268 [AM] Original NIBS Entry Number: 1298 |
| 02/18/2003 | 1398 | ORDER that the applicant herein may appear in the case  RE: Item# 1275 [AM] Original NIBS Entry Number: 1299 |
| 02/18/2003 | 1399 | ORDER that the applicant herein may appear in the case  RE: Item# 1341 [AM] Original NIBS Entry Number: 1300 |
| 02/18/2003 | 1400 | ORDER that the applicant herein may appear in the case  RE: Item# 1375 [AM] Original NIBS Entry Number: 1301 |
| 02/18/2003 | 1401 | ORDER that the applicant herein may appear in the case  RE: Item# 1388 [AM] Original NIBS Entry Number: 1302 |
| 02/18/2003 | 1402 | ORDER that the applicant herein may appear in the case  RE: Item# 1389 [AM] Original NIBS Entry Number: 1303 |
| 02/18/2003 | 1403 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R. 26.2 - Stipulation # 74-85 and Stipulation # 87-138 by Debtors Re: Item # 1207  [AM] Original NIBS Entry Number: 1304 |
| 02/19/2003 | 1404 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 1392 [AM] Original NIBS Entry Number: 1305 |
| 02/18/2003 | 1405 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1306 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2003 | 1406 | MOTION for Entry Of An Order Authorizing The Debtors To Perform Under Certain Provisions Of And Approving Related Amendments To The Bank One DIP Credit Agreement [Emergency] by Debtors and Debtors in Possession  hearing on 02/21/2003 at  9:30 a.m. at 219South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1307 |
| 02/18/2003 | 1407 | OBJECTION by The Official Committee of Unsecured Creditors of UAL Corporation et al  RE: Item# 52 [AM] Original NIBS Entry Number: 1308 |
| 02/18/2003 | 1408 | NOTICE of Filing  RE: Item# 1407 [AM] Original NIBS Entry Number: 1309 |
| 02/18/2003 | 1409 | STATEMENT [Verified] Pursuant To Rule 2019[a] Of The Federal Rules Of Bankruptcy Procedure by Russell R Johnson III  [AM] Original NIBS Entry Number: 1310 |
| 02/18/2003 | 1410 | NOTICE of Filing  RE: Item# 1409 [AM] Original NIBS Entry Number: 1311 |
| 02/18/2003 | 1411 | APPLICATON for Leave to Appear Pro Hac Vice by Emile A Davis on behalf of Kenneth Scott Justet [Paid # 1074049]  [Disposed] [AM] Original NIBS Entry Number: 1312 |
| 02/18/2003 | 1412 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher B Dolan on behalf of Kenneth Scott Justet [Paid # 1074048]  [Disposed] [AM] Original NIBS Entry Number: 1313 |
| 02/18/2003 | 1413 | NOTICE Of Appearance And Request For Service Of Notice by SMS Acquisition Inc  [AM] Original NIBS Entry Number: 1314 |
| 02/18/2003 | 1414 | NOTICE Of Appearance And Request For Service Of Notices And Pleadings by Aldine Independent School District  [AM] Original NIBS Entry Number: 1315 |
| 02/18/2003 | 1415 | REQUEST Pursuant to Bankruptcy Rule 2002[g] For Address of Notices by Unisys Corporation  [AM] Original NIBS Entry Number: 1316 |
| 02/18/2003 | 1416 | CERTIFICATION Of No Objection Regarding Docket No 999  [AM] Original NIBS Entry Number: 1317 |
| 02/20/2003 | 1417 | NOTICE of Emergency Motion  [AM] Original NIBS Entry Number: 1318 |
| 02/20/2003 | 1418 | MOTION for Entry [Emergency] Of Protective Order To Close Court And Place Under Seal Any Discussion Of Certain Financing Agreement Between Export Development Canada And Atlantic Coast Airlines Pursuant To Fed. R. Civ. P. 26[c] And Fed. R. Bankr. P. 9018 by Export Development Canada  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1319 |
| 02/20/2003 | 1419 | AFFIDAVIT by Anastasios Georgiou In Support of Motion  RE: Item# 1418 [AM] Original NIBS Entry Number: 1320 |
| 02/21/2003 | 1420 | HEARING Continued  hearing on 02/24/2003 at 10:30 a.m. RE: Item# 1419 [VE] Original NIBS Entry Number: 1320A |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008

Filing Date     No.        Entry                        Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2003 | 1421 | NOTICE Of Withdrawal by Debtors  RE: Item# 1175 [AM] Original NIBS Entry Number: 1321 |
| 02/19/2003 | 1422 | NOTICE of Filing   RE: Item# 1421 [AM] Original NIBS Entry Number: 1322 |
| 02/19/2003 | 1423 | NOTICE Of Withdrawal Of Motion Only as to National Processing Company LLC and National City Bank of Kentucky  RE: Item# 27 [AM] Original NIBS Entry Number: 1323 |
| 02/19/2003 | 1424 | NOTICE of Filing  RE: Item# 1423 [AM] Original NIBS Entry Number: 1324 |
| 02/19/2003 | 1425 | REPLY To Milepost Properties-Chicago LLC's Limited Objection To Debtors' Second Motion For An Entry Of An Order Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code by Debtors  [AM] Original NIBS Entry Number: 1325 |
| 02/19/2003 | 1426 | NOTICE of Filing  RE: Item# 1425 [AM] Original NIBS Entry Number: 1326 |
| 02/19/2003 | 1427 | NOTICE Of Agenda Matters Scheduled For Hearing On February 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1327 |
| 02/19/2003 | 1428 | NOTICE of Filing  RE: Item# 1427 [AM] Original NIBS Entry Number: 1328 |
| 02/19/2003 | 1429 | SUPPLEMENTAL And Amendment To Rule 2019 Statement by Mayer Brown Rowe & Maw  [AM] Original NIBS Entry Number: 1329 |
| 02/19/2003 | 1430 | NOTICE of Filing  RE: Item# 1429 [AM] Original NIBS Entry Number: 1330 |
| 02/19/2003 | 1431 | REQUEST For Notice And Entry Of Appearance by Steven N Cousins Esq [AM] Original NIBS Entry Number: 1331 |
| 02/19/2003 | 1432 | NOTICE [2002] Request by Jennifer Norris  [AM] Original NIBS Entry Number: 1332 |
| 02/20/2003 | 1433 | ORDER that the applicant herein may appear in the case  RE: Item# 1411 [AM] Original NIBS Entry Number: 1333 |
| 02/20/2003 | 1434 | ORDER that the applicant herein may appear in the case  RE: Item# 1412 [AM] Original NIBS Entry Number: 1334 |
| 02/20/2003 | 1435 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1335 |
| 02/20/2003 | 1436 | MOTION In Limine To Exclude Any Objections Or Arguments By The AFA Related To Specific Contract Terms In The Tilton Agreement by Debtors  hearing on 02/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]  [AM] Original NIBS Entry Number: 1336 |
| 02/20/2003 | 1437 | NOTICE  [AM] Original NIBS Entry Number: 1337 |
| 02/20/2003 | 1438 | MOTION to Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by The City |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:12
Filing Date    No.        Entry

|            |       |                                                                                                                                                                                                                                                                                                                      |
|------------|-------|--------|
|            |       | of Philadelphia  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1338 |
| 03/21/2003 | 1439  | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1438 [VE] Original NIBS Entry Number: 1338A |
| 02/20/2003 | 1440  | STATEMENT [Verified/Amended] Bankruptcy Rule 2019[a] by Katz Randall Weinberg & Richmond  [AM] Original NIBS Entry Number: 1339 |
| 02/20/2003 | 1441  | BRIEF In Support Of Its Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance Or In The Alternative Establishing The Procedure For Determining Adequate Assurances And AT&T's Request ForAdditional Adequate Assurance by AT&T Corp  [AM] Original NIBS Entry Number: 1340 |
| 02/20/2003 | 1442  | OBJECTION To Purported Withdrawal Of Motion For Entry Of An Order Authorizing The Debtors To [A] Assume Certain Executory Credit Card Agreements And [B] Utilize Certain Notice Procedures Relating Thereto Pursuant To Section 365 Of The Bankruptcy Code [D.I. 23] byNational Processing Company LLC and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1341 |
| 02/20/2003 | 1443  | NOTICE of Filing  RE: Item# 1442 [AM] Original NIBS Entry Number: 1342 |
| 02/20/2003 | 1444  | JOINDER by The Metropolitan Airports Commission<BR>SUPPLEMENTAL Objection by The City of Los Angeles Department of Airports  RE: Item# 1249 [AM] Original NIBS Entry Number: 1343 |
| 02/20/2003 | 1445  | NOTICE of Appearance by Metropolitan Airports Commission  [AM] Original NIBS Entry Number: 1344 |
| 02/20/2003 | 1446  | NOTICE of Filing Re: Item # 1339, 1343 and 1344  [AM] Original NIBS Entry Number: 1345 |
| 02/20/2003 | 1447  | NOTICE of Filing Re: Amended Certificate of Service for Notice of Agenda Matters Scheduled for Hearing on February 21, 2003 at 9:30 a.m.  [AM] Original NIBS Entry Number: 1346 |
| 02/20/2003 | 1448  | NOTICE of Filing Of Facsimile Transaction Statements  [AM] Original NIBS Entry Number: 1347 |
| 02/20/2003 | 1449  | NOTICE of Filing Of Correspondence Sent To The Debtors Regarding Utilities Issues  [AM] Original NIBS Entry Number: 1348 |
| 02/20/2003 | 1450  | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On February 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1349 |
| 02/20/2003 | 1451  | NOTICE of Filing  RE: Item# 1450 [AM] Original NIBS Entry Number: 1350 |
| 02/20/2003 | 1452  | APPEARANCE by Donald A Workman for Port of Portland John Wayne Airport Detroit Metropolitan Wayne County Airport Port of Oakland Metropolitan Washington Airports Authority Burlington |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:12
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | International Airport And The City of Austin Clark County Nevada [Las Vegas] Cityof Cleveland Columbus Regional Airport Authority And Lee County Airport Authority  [AM] Original NIBS Entry Number: 1351 |
| 02/20/2003 | 1453 | APPLICATON for Leave to Appear Pro Hac Vice by Russell R Johnson III on behalf of Public Service Electric And Gas Company Commonwealth Edison Company Detroit Edison Company and Michigan Consolidated Gas Company [Paid # 1074103]  [Disposed] [AM] Original NIBS Entry Number: 1352 |
| 02/20/2003 | 1454 | APPLICATON for Leave to Appear Pro Hac Vice by John M Newman Jr on behalf of National City Bank of Kentucky and National Processing Company LLC [Paid 1074101]  [Disposed] [AM] Original NIBS Entry Number: 1353 |
| 02/20/2003 | 1455 | APPLICATON for Leave to Appear Pro Hac Vice by Heather Lennox on behalf of National Processing Company LLC and National City Bank of Kentucky  [Disposed] [AM] Original NIBS Entry Number: 1354 |
| 02/20/2003 | 1456 | NOTICE Of Appearance And Request For Service Of Notice And Other Papers by Therese C King  [AM] Original NIBS Entry Number: 1355 |
| 02/20/2003 | 1457 | CERTIFICATE of Service Re: Request for Notices upon the Core Group [AM] Original NIBS Entry Number: 1356 |
| 02/20/2003 | 1458 | REQUEST For Notices by Hathaway Dinwiddie Construction Company [AM] Original NIBS Entry Number: 1357 |
| 02/21/2003 | 1459 | ORDER GRANTED as modified by this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 78 [AM] Original NIBS Entry Number: 1358 |
| 02/21/2003 | 1460 | ORDER WITHDRAWING Motion  RE: Item# 630 [AM] Original NIBS Entry Number: 1359 |
| 02/21/2003 | 1461 | ORDER WITHDRAWING without prejudice  RE: Item# 917 [AM] Original NIBS Entry Number: 1360 |
| 02/21/2003 | 1462 | ORDER GRANTED and the Debtors may withdraw their conditional Section 1113[c] motion without prejudice to resubmitting the motion at a later date<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 968 [AM] Original NIBS Entry Number: 1361 |
| 02/21/2003 | 1463 | ORDER Authorizing the Committee to employ and retain the law firm of Sonnenschein as its attorney on the terms set forth in the Application and the Neville Declaration effective as of December 16, 2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1109 [AM] Original NIBS Entry Number: 1362 |
| 02/21/2003 | 1464 | ORDER Authorizing Committee to employ KPMG LLP as its accountants and restructuring advisors as of December 16, 2002<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1131 [AM] Original NIBS Entry Number: 1363 |
| 02/21/2003 | 1465 | ORDER that David M LemMay of Chadbourne & Parke LLP shall be |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:12
Filing Date     No.         Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | admitted to practice before this Court pro hac vice on behalf of Citibank PrivatKunden AG in the Chapter 11 case and any proceedings arising therein<BR>[DISPOSED]  RE: Item# 1241 [AM] Original NIBS Entry Number: 1364 |
| 02/21/2003 | 1466 | ORDER WITHDRAWING Motion  RE: Item# 1436 [AM] Original NIBS Entry Number: 1365 |
| 02/21/2003 | 1467 | ORDER WITHDRAWING Motion  RE: Item# 27 [AM] Original NIBS Entry Number: 1366 |
| 02/21/2003 | 1468 | ORDER the matter having been resolved is concluded and stricken from the call  RE: Item# 62 [AM] Original NIBS Entry Number: 1367 |
| 02/21/2003 | 1469 | ORDER WITHDRAWING Objection Re: Item # 658  [AM] Original NIBS Entry Number: 1368 |
| 02/21/2003 | 1470 | ORDER WITHDRAWING Motion  RE: Item# 1175 [AM] Original NIBS Entry Number: 1369 |
| 02/21/2003 | 1471 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1370 |
| 02/21/2003 | 1472 | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Indemnifer by Mary Arnberg [Lift/Paid # 03008529] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1371 |
| 03/21/2003 | 1473 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1472 [VE] Original NIBS Entry Number: 1371A |
| 02/21/2003 | 1474 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1372 |
| 02/21/2003 | 1475 | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Idemnifer by Jennifer Keighley [Lift/Paid # 03008525] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1373 |
| 02/21/2003 | 1476 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1374 |
| 02/21/2003 | 1477 | MOTION In Regards to Automatic Stay And To Allow Suit Against Debtors' Indemnifer by Peggy Brennan [Lift/Paid # 03008530] hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1375 |
| 02/21/2003 | 1478 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1376 |
| 02/21/2003 | 1479 | MOTION to Receive Notices and/or Added to Service List by WestLB AG  hearing on 02/27/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1377 |
| 02/21/2003 | 1480 | ORDER GRANTED Motion and any objections to the Motion not previously resolved or withdrawn are overruled<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 32 [AM] Original NIBS Entry |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|

Number: 1378

| 02/21/2003 | 1481 | STIPULATION AND ORDER [Agreed] With Respect To Lease Between Milepost Properties Chicago LLC and United Airlines Inc Granting Debtors' Second Motion For Entry Of An Order - The Debtors shall pay to Milepost the sum of $175,000 which amount shallbe paid with 15 days of entryof this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 609 [AM] Original NIBS Entry Number: 1379 |
|---|---|---|
| 02/21/2003 | 1482 | ORDER APPROVING Modification Of Final Order Authorizing Debtors To Obtain Post-Petition Financing Pursuant To 11 USC □□ 105 361 362 364[c][1] 364[c][2] And 364[c][3]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1069 [AM] Original NIBS Entry Number: 1380 |
| 02/21/2003 | 1483 | ORDER GRANTED - The time period provided by Bankruptcy Rule 9027 within which the Debtors may file notices of removal of related proceedings under Bankruptcy Rule 9027 is enlarged and extended to and including 9/3/03<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1303 [AM] Original NIBS Entry Number: 1381 |
| 02/21/2003 | 1484 | STIPULATION AND ORDER [Agreed] Resolving The Motion of US Bank NA To Modify The Automatic Stay to Permit the Trustee to Exercise its Remedies Under Certain Aircraft Leases with Debtor Air Wisconsin Inc and Require Debtors to Account for and Turnover CashCollateral - The Debtors agree to pay to the Trustee $260,000 via wire transfer by the close of business on Monday 2/24/03 which payment represents case collateral of the Trustee in the Debtors' possession<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1305 [AM] Original NIBS Entry Number: 1382 |
| 02/21/2003 | 1485 | ORDER Authorizing The Debtors To Perform Under Certain Provisions Of And Approving Related Amendments To The Bank One DIP Credit Agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1406 [AM] Original NIBS Entry Number: 1383 |
| 02/21/2003 | 1486 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 1159 [AM] Original NIBS Entry Number: 1384 |
| 02/21/2003 | 1487 | CERTIFICATION In Support Of AT&T Corp's Objection To The Order Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities Adequately Assured Of Future Performance  [AM] Original NIBS Entry Number: 1385 |
| 02/21/2003 | 1488 | OBJECTION To Hearsay Evidence And Motion To Exclude Exhibits Proferred By Atlantic Coast Airlines by Debtors  [AM] Original NIBS Entry Number: 1386 |
| 02/21/2003 | 1489 | NOTICE of Filing   RE: Item# 1488 [AM] Original NIBS Entry Number: 1387 |
| 02/21/2003 | 1490 | APPEARANCE by William J Cadigan for WestLB AG  [AM] Original NIBS Entry Number: 1388 |
| 02/21/2003 | 1491 | APPLICATON for Leave to Appear Pro Hac Vice by Edward P Christian on behalf of WestLB AG [Paid # 1083783]  [Disposed] [AM] Original |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|
| | | NIBS Entry Number: 1389 | |
| 02/21/2003 | 1492 | APPLICATON for Leave to Appear Pro Hac Vice by Peter J Gurfein on behalf of WestLB AG [Paid # 1083784]  [Disposed] [AM] Original NIBS Entry Number: 1390 | |
| 02/21/2003 | 1493 | NOTICE Of Appearance And Request For Notice by Oppenheimer Wolff & Donnelly LLP  [AM] Original NIBS Entry Number: 1391 | |
| 02/21/2003 | 1494 | ORDER WITHDRAWING Motion  RE: Item# 1340 [AM] Original NIBS Entry Number: 1392 | |
| 02/24/2003 | 1495 | ORDER GRANTED Motion in its entirety<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1418 [AM] Original NIBS Entry Number: 1393 | |
| 02/24/2003 | 1496 | ORDER that the applicant herein may appear in the case  RE: Item# 1453 [AM] Original NIBS Entry Number: 1394 | |
| 02/24/2003 | 1497 | ORDER that the applicant herein may appear in the case  RE: Item# 1454 [AM] Original NIBS Entry Number: 1395 | |
| 02/24/2003 | 1498 | ORDER DENIED for the reasons stated in open court  RE: Item# 612 [AM] Original NIBS Entry Number: 1396 | |
| 02/24/2003 | 1499 | SUMMARY of Schedules [02 B 48191]  [AM] Original NIBS Entry Number: 1397 Additional attachment(s) added on 7/14/2004 (Rance, Gwendolyn). Modified on 7/14/2004 to attached pdf  (Rance, Gwendolyn). | |
| 02/24/2003 | 1500 | SCHEDULES A, B, D-H [02 B 48191]  [AM] Original NIBS Entry Number: 1398 | |
| 02/24/2003 | 1501 | STATEMENT of Financial Affairs [02 B 48191]  [AM] Original NIBS Entry Number: 1399 | |
| 02/24/2003 | 1502 | SUMMARY of Schedules [02 B 48192]  [AM] Original NIBS Entry Number: 1400 | |
| 02/24/2003 | 1503 | SCHEDULES A, B, D-H [ 02 B 48192]  [AM] Original NIBS Entry Number: 1401 | |
| 02/24/2003 | 1504 | STATEMENT of Financial Affairs [02 B 48192]  [AM] Original NIBS Entry Number: 1402 | |
| 02/24/2003 | 1505 | SUMMARY of Schedules [02 B 48193]  [AM] Original NIBS Entry Number: 1403 | |
| 02/24/2003 | 1506 | SCHEDULES A, B, D-H [02 B 48193]  [AM] Original NIBS Entry Number: 1404 | |
| 02/24/2003 | 1507 | STATEMENT of Financial Affairs [02 B 02 B 48193]  [AM] Original NIBS Entry Number: 1405 | |
| 02/24/2003 | 1508 | SUMMARY of Schedules [02 B 48194]  [AM] Original NIBS Entry Number: 1406 | |
| 02/24/2003 | 1509 | SCHEDULES A, B, D-H [02 B 48194]  [AM] Original NIBS Entry Number: 1407 | |

STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1510 | STATEMENT of Financial Affairs [02 B 48194]  [AM] Original NIBS Entry Number: 1408 |
| 02/24/2003 | 1511 | SUMMARY of Schedules [02 B 48195]  [AM] Original NIBS Entry Number: 1409 |
| 02/24/2003 | 1512 | SCHEDULES A, B, D-H [02 B 48195]  [AM] Original NIBS Entry Number: 1410 |
| 02/24/2003 | 1513 | STATEMENT of Financial Affairs [02 B 48195]  [AM] Original NIBS Entry Number: 1411 |
| 02/24/2003 | 1514 | SUMMARY of Schedules [02 B 48196]  [AM] Original NIBS Entry Number: 1412 |
| 02/24/2003 | 1515 | SCHEDULES A, B, D-H [02 B 48196]  [AM] Original NIBS Entry Number: 1413 |
| 02/24/2003 | 1516 | STATEMENT of Financial Affairs [02 B 48196]  [AM] Original NIBS Entry Number: 1414 |
| 02/24/2003 | 1517 | SUMMARY of Schedules [02 B 48197]  [AM] Original NIBS Entry Number: 1415 |
| 02/24/2003 | 1518 | SCHEDULES A, B, D-H [02 B 48197]  [AM] Original NIBS Entry Number: 1416 |
| 02/24/2003 | 1519 | STATEMENT of Financial Affairs [02 B 48197]  [AM] Original NIBS Entry Number: 1417 |
| 02/24/2003 | 1520 | SUMMARY of Schedules [02 B 48198]  [AM] Original NIBS Entry Number: 1418 |
| 02/24/2003 | 1521 | SCHEDULES A, B, D-H [02 B 48198]  [AM] Original NIBS Entry Number: 1419 |
| 02/24/2003 | 1522 | STATEMENT of Financial Affairs [02 B 48198]  [AM] Original NIBS Entry Number: 1420 |
| 02/24/2003 | 1523 | SUMMARY of Schedules [02 B 48199]  [AM] Original NIBS Entry Number: 1421 |
| 02/24/2003 | 1524 | SCHEDULES A, B, D-H [02 B 48199]  [AM] Original NIBS Entry Number: 1422 |
| 02/24/2003 | 1525 | STATEMENT of Financial Affairs [02 B 48199]  [AM] Original NIBS Entry Number: 1423 |
| 02/24/2003 | 1526 | SUMMARY of Schedules [02 B 48200]  [AM] Original NIBS Entry Number: 1424 |
| 02/24/2003 | 1527 | SCHEDULES A, B, D-H [02 B 48200]  [AM] Original NIBS Entry Number: 1425 |
| 02/24/2003 | 1528 | SUMMARY of Schedules [02 B 48200]<BR>ENTERED IN ERROR   [AM] Original NIBS Entry Number: 1426 |
| 02/24/2003 | 1529 | STATEMENT of Financial Affairs [02 B 48200]  [AM] Original NIBS Entry Number: 1427 |
| 02/24/2003 | 1530 | SUMMARY of Schedules [02 48201]  [AM] Original NIBS Entry Number: |

*STATES BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 1428 |
| 02/24/2003 | 1531 | SCHEDULES A, B, D-H [02 B 48201]  [AM] Original NIBS Entry Number: 1429 |
| 02/24/2003 | 1532 | STATEMENT of Financial Affairs [02 B 48201]  [AM] Original NIBS Entry Number: 1430 |
| 02/24/2003 | 1533 | SUMMARY of Schedules [02 B 48202]  [AM] Original NIBS Entry Number: 1431 |
| 02/24/2003 | 1534 | SCHEDULES A, B, D-H [02 B 48202]  [AM] Original NIBS Entry Number: 1432 |
| 02/24/2003 | 1535 | STATEMENT of Financial Affairs [02 B 48202]  [AM] Original NIBS Entry Number: 1433 |
| 02/24/2003 | 1536 | SUMMARY of Schedules [02 B 48203]  [AM] Original NIBS Entry Number: 1434 |
| 02/24/2003 | 1537 | SCHEDULES A, B, D-H [02 B 48203]  [AM] Original NIBS Entry Number: 1435 |
| 02/24/2003 | 1538 | STATEMENT of Financial Affairs [02 B 48203]  [AM] Original NIBS Entry Number: 1436 |
| 02/24/2003 | 1539 | SUMMARY of Schedules [02 B 48204]  [AM] Original NIBS Entry Number: 1437 |
| 02/24/2003 | 1540 | SCHEDULES A, B, D-H [02 B 48204]  [AM] Original NIBS Entry Number: 1438 |
| 02/24/2003 | 1541 | STATEMENT of Financial Affairs [02 B 48204]  [AM] Original NIBS Entry Number: 1439 |
| 02/24/2003 | 1542 | SUMMARY of Schedules [02 B 48205]  [AM] Original NIBS Entry Number: 1440 |
| 02/24/2003 | 1543 | SCHEDULES A, B, D-H [02 B 48205]  [AM] Original NIBS Entry Number: 1441 |
| 02/24/2003 | 1544 | STATEMENT of Financial Affairs [02 B 48205]  [AM] Original NIBS Entry Number: 1442 |
| 02/24/2003 | 1545 | SUMMARY of Schedules [02 B 48206]  [AM] Original NIBS Entry Number: 1443 |
| 02/24/2003 | 1546 | SCHEDULES A, B, D-H [02 B 48206]  [AM] Original NIBS Entry Number: 1444 |
| 02/24/2003 | 1547 | STATEMENT of Financial Affairs [02 B 48206]  [AM] Original NIBS Entry Number: 1445 |
| 02/24/2003 | 1548 | SUMMARY of Schedules [02 B 48207]  [AM] Original NIBS Entry Number: 1446 |
| 02/24/2003 | 1549 | SCHEDULES A, B, D-H [02 B 48207]  [AM] Original NIBS Entry Number: 1447 |
| 02/24/2003 | 1550 | STATEMENT of Financial Affairs [02 B 48207]  [AM] Original NIBS Entry Number: 1448 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1551 | SUMMARY of Schedules [02 B 48208]  [AM] Original NIBS Entry Number: 1449 |
| 02/24/2003 | 1552 | SCHEDULES A, B, D-H [02 B 48208]  [AM] Original NIBS Entry Number: 1450 |
| 02/24/2003 | 1553 | STATEMENT of Financial Affairs [02 B 48208]  [AM] Original NIBS Entry Number: 1451 |
| 02/24/2003 | 1554 | SUMMARY of Schedules [02 B 48209]  [AM] Original NIBS Entry Number: 1452 |
| 02/24/2003 | 1555 | SCHEDULES A, B, D-H [02 B 48209]  [AM] Original NIBS Entry Number: 1453 |
| 02/24/2003 | 1556 | STATEMENT of Financial Affairs [02 B 48209]  [AM] Original NIBS Entry Number: 1454 |
| 02/24/2003 | 1557 | SUMMARY of Schedules [02 B 48210]  [AM] Original NIBS Entry Number: 1455 |
| 02/24/2003 | 1558 | SCHEDULES A, B, D-H [02 B 48210]  [AM] Original NIBS Entry Number: 1456 |
| 02/24/2003 | 1559 | STATEMENT of Financial Affairs [02 B 48210]  [AM] Original NIBS Entry Number: 1457 |
| 02/24/2003 | 1560 | SUMMARY of Schedules [02 B 48211]  [AM] Original NIBS Entry Number: 1458 |
| 02/24/2003 | 1561 | SCHEDULES A, B, D-H [02 B 48211]  [AM] Original NIBS Entry Number: 1459 |
| 02/24/2003 | 1562 | STATEMENT of Financial Affairs [02 B 48211]  [AM] Original NIBS Entry Number: 1460 |
| 02/24/2003 | 1563 | SUMMARY of Schedules [02 B 48212]  [AM] Original NIBS Entry Number: 1461 |
| 02/24/2003 | 1564 | SCHEDULES A, B, D-H [02 B 48211]<BR>ENTERED IN ERROR As To Case Number Case Number Should Read [02 B 48212]  [AM] Original NIBS Entry Number: 1462 |
| 02/24/2003 | 1565 | STATEMENT of Financial Affairs [02 B 48212]  [AM] Original NIBS Entry Number: 1463 |
| 02/24/2003 | 1566 | SUMMARY of Schedules [02 B 48213]  [AM] Original NIBS Entry Number: 1464 |
| 02/24/2003 | 1567 | SCHEDULES A, B, D-H [02 B 48213]  [AM] Original NIBS Entry Number: 1465 |
| 02/24/2003 | 1568 | STATEMENT of Financial Affairs [02 B 48213]  [AM] Original NIBS Entry Number: 1466 |
| 02/24/2003 | 1569 | SUMMARY of Schedules [02 B 48214]  [AM] Original NIBS Entry Number: 1467 |
| 02/24/2003 | 1570 | SCHEDULES A, B, D-H [02 B 48214]  [AM] Original NIBS Entry Number: 1468 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2003 | 1571 | STATEMENT of Financial Affairs [02 B 48214]  [AM] Original NIBS Entry Number: 1469 |
| 02/24/2003 | 1572 | SUMMARY of Schedules [02 B 48215]  [AM] Original NIBS Entry Number: 1470 |
| 02/24/2003 | 1573 | SCHEDULES A, B, D-H [02 B 48215]  [AM] Original NIBS Entry Number: 1471 |
| 02/24/2003 | 1574 | STATEMENT of Financial Affairs [02 B 48215]  [AM] Original NIBS Entry Number: 1472 |
| 02/24/2003 | 1575 | SUMMARY of Schedules [02 B 48216]  [AM] Original NIBS Entry Number: 1473 |
| 02/24/2003 | 1576 | SCHEDULES A, B, D-H [02 B 48216]  [AM] Original NIBS Entry Number: 1474 |
| 02/24/2003 | 1577 | STATEMENT of Financial Affairs [02 B 48216]  [AM] Original NIBS Entry Number: 1475 |
| 02/24/2003 | 1578 | SUMMARY of Schedules [02 B 48217]  [AM] Original NIBS Entry Number: 1476 |
| 02/24/2003 | 1579 | SCHEDULES A, B, D-H [02 B 48217]  [AM] Original NIBS Entry Number: 1477 |
| 02/24/2003 | 1580 | STATEMENT of Financial Affairs [02 B 48217]  [AM] Original NIBS Entry Number: 1478 |
| 02/24/2003 | 1581 | SUMMARY of Schedules [02 B 48218]  [AM] Original NIBS Entry Number: 1479 |
| 02/24/2003 | 1582 | SCHEDULES A, B, D-H [02 B 48218]  [AM] Original NIBS Entry Number: 1480 |
| 02/24/2003 | 1583 | STATEMENT of Financial Affairs [02 B 48218]  [AM] Original NIBS Entry Number: 1481 |
| 02/24/2003 | 1584 | APPEARANCE by Richard L Epling for UGT Kumiai and UGT-2 Kumiai [AM] Original NIBS Entry Number: 1482 |
| 02/24/2003 | 1585 | NOTICE of Filing  RE: Item# 1584 [AM] Original NIBS Entry Number: 1483 |
| 02/24/2003 | 1586 | NOTICE Of Entry Of Order  RE: Item# 243 [AM] Original NIBS Entry Number: 1484 |
| 02/24/2003 | 1587 | NOTICE of Filing  RE: Item# 1586 [AM] Original NIBS Entry Number: 1485 |
| 02/24/2003 | 1588 | NOTICE [2002] Request by Wells Fargo Bank National Association [AM] Original NIBS Entry Number: 1486 |
| 02/24/2003 | 1589 | REQUEST For Notice Rule 2002 by Michael C Li and C Luckey McDowell [AM] Original NIBS Entry Number: 1487 |
| 02/25/2003 | 1590 | STATEMENT [First/Monthly] For Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002 by The Member of the Official Committee of Unsecured Creditors of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation et al  [AM] Original NIBS Entry Number: 1488 |
| 02/25/2003 | 1591 | NOTICE of Filing   RE: Item# 1590 [AM] Original NIBS Entry Number: 1489 |
| 02/25/2003 | 1592 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Mintz Levin Cohn Ferris Glovsky and Popeo PC  [AM] Original NIBS Entry Number: 1490 |
| 02/25/2003 | 1593 | STATEMENT [Verified] Series 1992A Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1491 |
| 02/25/2003 | 1594 | STATEMENT [Verified] Series 2001A-2 Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1492 |
| 02/25/2003 | 1595 | STATEMENT [Verified] Series 1995A Pursuant To Bankruptcy Rule 2019 by Fifth Third Bank  [AM] Original NIBS Entry Number: 1493 |
| 02/25/2003 | 1596 | CERTIFICATE of Service Re: Item # 1490-1493  [AM] Original NIBS Entry Number: 1494 |
| 02/25/2003 | 1597 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [January 1-31, 2003]  [AM] Original NIBS Entry Number: 1495 |
| 02/25/2003 | 1598 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period January 1 Through January 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 1496 |
| 02/25/2003 | 1599 | Summary Of Verified Application  RE: Item# 1598 [AM] Original NIBS Entry Number: 1497 |
| 02/25/2003 | 1600 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On February 21, 2003  [AM] Original NIBS Entry Number: 1498 |
| 02/25/2003 | 1601 | NOTICE of Filing   RE: Item# 1600 [AM] Original NIBS Entry Number: 1499 |
| 02/25/2003 | 1602 | REQUEST For Special Notice by John F Murtha Esq  [AM] Original NIBS Entry Number: 1500 |
| 02/26/2003 | 1603 | CERTIFICATE Of No Objection Regarding Verified Application  RE: Item# 1100 [AM] Original NIBS Entry Number: 1501 |
| 02/26/2003 | 1604 | CERTIFICATE Of No Objection Regarding Docket No 1123  [AM] Original NIBS Entry Number: 1502 |
| 02/27/2003 | 1605 | STIPULATION AND ORDER [Agreed] By And Between Certain Aircraft Financiers And The Debtors Permitting The Debtors To Return Certain Unencumbered Engines And Propellers To Such Financiers As Replacement Engines And Propellers And Regarding Other Matters<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 26 [AM] Original NIBS Entry Number: 1503 |
| 02/27/2003 | 1606 | SUPPLEMENTAL Affidavit In Support Of Debtors' Application by Nikolaus D Semaca  RE: Item# 52 [AM] Original NIBS Entry Number: 1504 |
| 02/27/2003 | 1607 | ORDER GRANTED [Final] each of the Debtors as a |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:12
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
|  |  | debtor-in-possession is authorized to employ and retain McKinsey as management consultant nunc pro tunc to the date of commencement of these cases under a general retainer to perform the services set forth inthe McKinseyRetention Agreement as modified below<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 52 [AM] Original NIBS Entry Number: 1505 |
| 02/27/2003 | 1608 | ORDER GRANTED - on account of any Claims such Creditors hold or wish to assert against the Debtors so that the Proof of Claim is actually received on or before 4:00 p.m. prevailing Pacific Time on 5/12/03 or in the case of governmental units by the Governmental Unit Bar Date of 6/9/03 with the Debtors' Official Notice and Claims Agent<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 96 [AM] Original NIBS Entry Number: 1506 |
| 02/27/2003 | 1609 | ORDER to Receive Notices and/or Added to Service List - WestLB c/o Peter J Gurfein Esq, Ronald W Goldberg Esq Akin Gump Strauss Hauer & Feld LLP 2029 Century Park East, Suite 2400, Los Angeles, CA 90067 and WestLB c/o William J Cadigan Esq, Akin Gump Strauss Hauer & Feld LLP, 311 South Wacker Drive, Suite 2010, Chicago, IL 60606  RE: Item# 1479 [AM] Original NIBS Entry Number: 1507 |
| 02/27/2003 | 1610 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1508 |
| 02/27/2003 | 1611 | MOTION [Emergency] For An Order Directing The United States Of America To Cease Violating The Automatic Stay by Debtors and Debtors in Possession  hearing on 03/03/2003 at  1:30 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[WITHDRAWN]   [AM] Original NIBS Entry Number: 1509 |
| 02/28/2003 | 1612 | ADVERSARY PROCEEDING FILED NO. 03 A 00640 456/Complaint to obtain a declaratory  [AM] Original NIBS Entry Number: 1510 |
| 02/28/2003 | 1613 | DESIGNATION of Items to be included in the Record by Appellant BA Leasing Parties  RE: Item# 1392 [AM] Original NIBS Entry Number: 1511 |
| 02/27/2003 | 1614 | TRANSCRIPT Information Sheet by Ronald R Peterson  [AM] Original NIBS Entry Number: 1512 |
| 02/28/2003 | 1615 | NOTICE of Appeal by Wells Fargo Bank Northwest NA  RE: Item# 1300 [AM] Original NIBS Entry Number: 1513 |
| 02/28/2003 | 1616 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List  RE: Item# 1615 [AM] Original NIBS Entry Number: 1514 |
| 02/28/2003 | 1617 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1515 |
| 02/28/2003 | 1618 | MOTION Pursuant To Section 365 Of The Bankruptcy Code For Order Deeming Certain Agreement To Be A Financial Accomodation Or Alternatively Compelling Assumption Of Such Agreement And Provision Of Adequate Assurance Of Future Performance by National |

UNITE STATES BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Processing Company LLC and National City Bank of Kentucky   hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1516 |
| 03/24/2003 | 1619 | HEARING Continued   hearing on 04/14/2003 at  8:30 a.m. RE: Item# 1618 [VE] Original NIBS Entry Number: 1516A |
| 04/14/2003 | 1620 | HEARING Continued   hearing on 04/15/2003 at 10:00 a.m. RE: Item# 1619 [VE] Original NIBS Entry Number: 1516B |
| 04/15/2003 | 1621 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1620 [VE] Original NIBS Entry Number: 1516C |
| 02/28/2003 | 1622 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1517 |
| 02/28/2003 | 1623 | MOTION to Compel [A] Payment Of Unpaid Post-Petition Invoices [B] Direct Remittance Of Funds Received From The Transportation Security Authority To Argenbright And [C] Direct Debtors To Account For All Monies Received From The TSA by Argenbright SecurityInc  hearing on03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1518 |
| 03/21/2003 | 1624 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1623 [VE] Original NIBS Entry Number: 1518A |
| 04/16/2003 | 1625 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1624 [VE] Original NIBS Entry Number: 1518B |
| 05/23/2003 | 1626 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1625 [VE] Original NIBS Entry Number: 1518C |
| 02/28/2003 | 1627 | NOTICE of Filing   [AM] Original NIBS Entry Number: 1519 |
| 02/28/2003 | 1628 | MOTION For An Order Pursuant To Fed.R.Bankr.P. 9019 Approving The Consent Decree Between The United States Of America State Of New York And Erin Crotty by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 1520 |
| 02/28/2003 | 1629 | APPLICATION For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 1521 |
| 02/28/2003 | 1630 | SUMMARY Of Application  RE: Item# 1629 [AM] Original NIBS Entry Number: 1522 |
| 02/28/2003 | 1631 | NOTICE of Filing   RE: Item# 1629 [AM] Original NIBS Entry Number: 1523 |
| 02/28/2003 | 1632 | NOTICE [Joint] Of Status As A Substantial Claimholder  [AM] Original NIBS Entry Number: 1524 |
| 02/28/2003 | 1633 | NOTICE Of Entry Of Appearance And Request For Notices and Papers by Hillsborough County Aviation Authority of Tampa, Florida  [AM] Original NIBS Entry Number: 1525 |
| 03/03/2003 | 1634 | ORDER that the applicant herein may appear in the case  RE: Item# |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

                                                            Run Time:14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | 1455 [AM] Original NIBS Entry Number: 1526 |
| 03/03/2003 | 1635 | ORDER that the applicant herein may appear in the case  RE: Item# 1491 [AM] Original NIBS Entry Number: 1527 |
| 03/03/2003 | 1636 | ORDER that the applicant herein may appear in the case  RE: Item# 1492 [AM] Original NIBS Entry Number: 1528 |
| 03/03/2003 | 1637 | ORDER WITHDRAWING Motion  RE: Item# 1611 [AM] Original NIBS Entry Number: 1529 |
| 03/03/2003 | 1638 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1530 |
| 03/03/2003 | 1639 | MOTION to Compel Payment Of Unpaid Rent Due Under Lease Of Nonresidential Real Property by Winkler-Southern Towers Limited Partnership  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:1531 |
| 03/21/2003 | 1640 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1639 [VE] Original NIBS Entry Number: 1531A |
| 02/28/2003 | 1641 | STATEMENT of Issues by Appellant BA Leasing Parties  RE: Item# 1392 [AM] Original NIBS Entry Number: 1532 |
| 03/03/2003 | 1642 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1533 |
| 03/03/2003 | 1643 | MOTION For An Order Shortening Time By Which Debtors And Debtors In Possession Must Respond and Produce Documents In Response To The First Request For Production Of Documents [Emergency] by National Processing Company LLC And National City Bank Of Kentucky  hearing on 03/06/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]<BR>[STRICKEN]   [AM] Original NIBS Entry Number: 1534 |
| 03/06/2003 | 1644 | HEARING Continued   hearing on 03/07/2003 at 10:00 a.m. RE: Item# 1643 [VE] Original NIBS Entry Number: 1534A |
| 03/03/2003 | 1645 | NOTICE Of Motion on Joinder of the Metropolitan Airports Commission in [1] MOtion of Indianapolis Airport to Compel Payment of Post-Petition Lease Obligations and [2] Supplemental Objection of the City of Los Angeles Department of Airports to Debtor's Motion for Entry of an Order Extending Time Required to Assume or Reject Unexpired Leases Re: Item # 1343  hearing on 03/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1535 |
| 03/03/2003 | 1646 | ADVERSARY PROCEEDING FILED NO. 03 A 00652 454/Complaint to recover money or property  [AM] Original NIBS Entry Number: 1536 |
| 03/03/2003 | 1647 | APPLICATION for Allowance of Compensation and Expense [Interim] For January 2003 As Debtors' Special Labor Counsel by Piper Rudnick  [AM] Original NIBS Entry Number: 1537 |
| 03/03/2003 | 1648 | NOTICE of Filing   RE: Item# 1647 [AM] Original NIBS Entry Number: 1538 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:12
Filing Date    No.        Entry

03/03/2003    1649    SUPPLEMENTAL by Debtors and Debtors in Possession  RE: Item# 1611
                      [AM] Original NIBS Entry Number: 1539

03/03/2003    1650    NOTICE of Filing   RE: Item# 1649 [AM] Original NIBS Entry Number:
                      1540

03/03/2003    1651    OPPOSITION by The United States  RE: Item# 1611 [AM] Original NIBS
                      Entry Number: 1541

03/03/2003    1652    STIPULATION By And Between Wachovia Bank NA And The Debtors With
                      Respect To The Rejection Of Aircraft Leases For N615AW  [AM]
                      Original NIBS Entry Number: 1542

03/03/2003    1653    NOTICE of Filing   RE: Item# 1652 [AM] Original NIBS Entry Number:
                      1543

03/03/2003    1654    STIPULATION And Order Pursuant To 11 USC □□ 361 And 363 Granting
                      Adequate Protection To Wachovia Bank NA by Attorneys for Air
                      Wisconsin Inc  [AM] Original NIBS Entry Number: 1544

03/03/2003    1655    NOTICE of Filing   RE: Item# 1654 [AM] Original NIBS Entry Number:
                      1545

03/03/2003    1656    APPLICATION for Allowance of Compensation and Expense
                      [Second/Monthly] by Huron Consulting Group LLC as Financial
                      Advisors  [AM] Original NIBS Entry Number: 1546

03/03/2003    1657    NOTICE of Filing   RE: Item# 1656 [AM] Original NIBS Entry Number:
                      1547

03/03/2003    1658    NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 1548

03/03/2003    1659    NOTICE Of Intent To Reject Executory Contracts  [AM] Original NIBS
                      Entry Number: 1549

03/03/2003    1660    SUPPLEMENTAL Proof Of Service  RE: Item# 1623 [AM] Original NIBS
                      Entry Number: 1550

03/03/2003    1661    NOTICE of Appearance and Request for Service of Papers by Condon &
                      Forsyth LLP for Mitsubishi Heavy Industries Ltd  [MJ] Original
                      NIBS Entry Number: 1551

03/04/2003    1662    NOTICE of Filing   [MJ] Original NIBS Entry Number: 1552

03/04/2003    1663    COVER Sheet  [MJ] Original NIBS Entry Number: 1553

03/04/2003    1664    APPLICATION for Allowance of Compensation and Expense from the
                      Interim Peroid of 1/1/03 through 1/31/03 [Monthly] by Vedder,
                      Price, Kaufman & Kammholz  [MJ] Original NIBS Entry Number: 1554

03/04/2003    1665    NOTICE of Appearance by Richard M Meyers for Albany County Airport
                      Authority  [MJ] Original NIBS Entry Number: 1555

03/04/2003    1666    AMENDED Notice of Motion of evidentiary hearing on motion for an
                      order deeming certain agreement to be a financial accommodation or
                      compelling assumption of such agreement and provision of adequate
                      assurance of future performance  hearing on 03/24/2003 at10:30
                      a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL
                      60604<BR>OBJECTION[S]   due by 03/11/2003 RE: Item# 1618 [MJ]

Page:      112

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Original NIBS Entry Number: 1556

03/04/2003   1667   CERTIFICATE of Service   RE: Item# 1666 [MJ] Original NIBS Entry Number: 1557

03/05/2003   1668   RESPONSE by Debtors  RE: Item# 1643 [AM] Original NIBS Entry Number: 1558

03/05/2003   1669   NOTICE of Filing   RE: Item# 1668 [AM] Original NIBS Entry Number: 1559

03/05/2003   1670   APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From January 1, 2003 Through January 31, 2003 by Paul Hastings Janofsky & Walker LLP [AM] Original NIBS Entry Number: 1560

03/05/2003   1671   SUMMARY Of Verified Application  RE: Item# 1670 [AM] Original NIBS Entry Number: 1561

03/05/2003   1672   NOTICE of Filing   RE: Item# 1670 [AM] Original NIBS Entry Number: 1562

03/05/2003   1673   APPLICATION for Allowance of Compensation and Expense [First/Monthly] As Accountants And Restructuring Advisors For The Period December 16, 2002 Through December 31, 2002 by KPMG LLP [AM] Original NIBS Entry Number: 1563

03/05/2003   1674   NOTICE of Filing   RE: Item# 1673 [AM] Original NIBS Entry Number: 1564

03/05/2003   1675   STATEMENT [Verified] Series 2001B Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1565

03/05/2003   1676   NOTICE of Filing   RE: Item# 1675 [AM] Original NIBS Entry Number: 1566

03/05/2003   1677   STATEMENT [Verified] Series 1999A Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1567

03/05/2003   1678   NOTICE of Filing   RE: Item# 1677 [AM] Original NIBS Entry Number: 1568

03/05/2003   1679   STATEMENT [Verified] Series 1997 [United Air Lines Inc - Los Angeles International Airport Projects] Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1569

03/05/2003   1680   NOTICE of Filing   RE: Item# 1679 [AM] Original NIBS Entry Number: 1570

03/05/2003   1681   STATEMENT [Verified] 1997 Series A [United Air Lines Inc - San Francisco International Airport Projects] Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1571

03/05/2003   1682   NOTICE of Filing   RE: Item# 1681 [AM] Original NIBS Entry Number: 1572

03/05/2003   1683   STATEMENT [Verified] Series 2001C Pursuant To Bankruptcy Rule 2019 by HSBC Bank USA  [AM] Original NIBS Entry Number: 1573

03/05/2003   1684   NOTICE of Filing   RE: Item# 1683 [AM] Original NIBS Entry Number:

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

| | |
|---|---|
| Case No: 02-48191 | Run Date:06/12/2008 |
| | Run Time:14:36:12 |

| Filing Date | No. | Entry |
|---|---|---|
| | | 1574 |
| 03/05/2003 | 1685 | APPEARANCE by Monika Machen for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1575 |
| 03/05/2003 | 1686 | CERTIFICATE of Service   RE: Item# 1643 [AM] Original NIBS Entry Number: 1576 |
| 03/05/2003 | 1687 | CERTIFICATE of Service Re: Item # 1537 and  RE: Item# 1648 [AM] Original NIBS Entry Number: 1577 |
| 03/05/2003 | 1688 | DECLARATION Of Service Re: Notice of [A] Notification Procedures Applicable to Substantial Holders of Claims and Equity Securities and [B] Notification and Hearing Procedures for Trading in Claims and Equity Securities  [AM] Original NIBS Entry Number: 1578 |
| 03/06/2003 | 1689 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R. 26.2 Amended Stipulation # 8, 9, 12, 14, 16, 17, 57, 64, 72, 90, and Stipulation # 139-142  [AM] Original NIBS Entry Number: 1579 |
| 03/07/2003 | 1690 | ORDER Hearing [Trial]  hearing on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>DISCOVERY due by 03/20/2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1618 [AM] Original NIBS Entry Number: 1580 |
| 03/07/2003 | 1691 | ORDER Motion is concluded and matter is stricken from the call RE: Item# 1643 [AM] Original NIBS Entry Number: 1581 |
| 03/06/2003 | 1692 | NOTICE Of Status As A Substantial Equityholder [State Street Bank and Trust Company]  [AM] Original NIBS Entry Number: 1582 |
| 03/06/2003 | 1693 | REPLY To Debtors' Response To Emergency Motion by National Processing Company LLC And National City Bank of Kentucky  RE: Item# 1643 [AM] Original NIBS Entry Number: 1583 |
| 03/06/2003 | 1694 | NOTICE of Filing   RE: Item# 1693 [AM] Original NIBS Entry Number: 1584 |
| 03/06/2003 | 1695 | CERTIFICATE Of No Objection To Piper Rudnick's Interim Application For December 2002 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 1585 |
| 03/06/2003 | 1696 | APPEARANCE by Adam C Smedstad for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1586 |
| 03/06/2003 | 1697 | APPEARANCE by Jason D Altman for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1587 |
| 03/06/2003 | 1698 | APPEARANCE by Paul A Lucey for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1588 |
| 03/06/2003 | 1699 | APPEARANCE by John C Thomure Jr for Ameriquest Capital Corp  [AM] Original NIBS Entry Number: 1589 |
| 03/06/2003 | 1700 | NOTICE of Filing Re: Item # 1586-1589  [AM] Original NIBS Entry Number: 1590 |
| 03/06/2003 | 1701 | APPEARANCE by Jon Rosenblatt for Leroy Gordon  [AM] Original NIBS |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Entry Number: 1591

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2003 | 1702 | APPEARANCE by Jon Loevy for Leroy Gordon  [AM] Original NIBS Entry Number: 1592 |
| 03/06/2003 | 1703 | NOTICE of Filing Re: Appearance and Request For Service Of Papers Re: Item # 1591 and  RE: Item# 1702 [AM] Original NIBS Entry Number: 1593 |
| 03/07/2003 | 1704 | NOTICE of Filing And Request For Relief  [AM] Original NIBS Entry Number: 1594 |
| 03/07/2003 | 1705 | MOTION In Regards to Automatic Stay by Leroy Gordon [Lift/Paid # 03009407]  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1595 |
| 03/07/2003 | 1706 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1596 |
| 03/07/2003 | 1707 | MOTION to Amend And Clarify The Court's January 15, 2003 Order by United States Aviation Underwriters Inc  hearing on 03/21/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1597 |
| 03/07/2003 | 1708 | NOTICE of Motion  [AM] Original NIBS Entry Number: 1598 |
| 03/07/2003 | 1709 | MOTION for Entry Of A Second Order Supplementing The Case Management Procedures by Debtors and Debtors in Possession hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1599 |
| 03/07/2003 | 1710 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1600 |
| 03/07/2003 | 1711 | MOTION for Entry Of An Order Amending The Executory Contract And Unexpired Lease Rejection Procedures by Debtors and Debtors in Possession  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 1601 |
| 03/07/2003 | 1712 | NOTICE of Filing on Verification of Publication of The Wall Street Journal dated 3/4/03 and Verification of Publication of USA Today Dated 3/5/03  [AM] Original NIBS Entry Number: 1602 |
| 03/07/2003 | 1713 | SUPPLEMENTAL Certificate of Service on Amended Notice of Motion by National Processing Company LLC and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1603 |
| 03/07/2003 | 1714 | REQUEST For Notices And Service Of Papers by The San Diego County Regional Airport Authority  [AM] Original NIBS Entry Number: 1604 |
| 03/10/2003 | 1715 | NOTICE Of Filing of Motion For Automatic Stay And Requirement To File Objection  [AM] Original NIBS Entry Number: 1605 |
| 03/10/2003 | 1716 | MOTION In Regards to Automatic Stay by Carmen Tunez [Relief/Paid # 03009534]  [AM] Original NIBS Entry Number: 1606 |
| 03/10/2003 | 1717 | NOTICE of Motion and Motion To Be Relieved Of Bankruptcy Stay by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:12
Filing Date     No.      Entry

|              |        |                                                                                                                                                                                                                               |
|--------------|--------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|              |        | Heidi Schrader [Paid # 03009457]  hearing on 03/18/2003 at 10:00 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1607 |
| 03/10/2003   | 1718   | MEMORANDUM Of Points And Authorities by Heidi Schrader  [AM] Original NIBS Entry Number: 1608 |
| 03/10/2003   | 1719   | DECLARATION by Shayne J Heller  [AM] Original NIBS Entry Number: 1609 |
| 03/10/2003   | 1720   | NOTICE Of Application  [AM] Original NIBS Entry Number: 1610 |
| 03/10/2003   | 1721   | APPLICATION For An Order Pursuant To 11 USC □ 1121[d] Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And Solicit Votes Thereon by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL60604[Disposed][AM] Original NIBS Entry Number: 1611 |
| 03/10/2003   | 1722   | DESIGNATION of Items to be included in the Record by Wells Fargo Bank Northwest NA  RE: Item# 1615 [AM] Original NIBS Entry Number: 1612 |
| 03/10/2003   | 1723   | STATEMENT of Issues by Wells Fargo Bank Northwest NA  RE: Item# 1615 [AM] Original NIBS Entry Number: 1613 |
| 03/10/2003   | 1724   | NOTICE of Filing on Amended Certificate of Service for Debtors' Motion for Entry of an Order Amending the Executory Contract and Unexpired Lease Rejection Procedures  [AM] Original NIBS Entry Number: 1614 |
| 03/10/2003   | 1725   | MOTION for Entry Of An Order Pursuant To 11 USC □□ 503[b] And 546[c][2] Granting Administrative Priority Status For Reclamation Claims Deemed Valid by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 1615 |
| 03/10/2003   | 1726   | NOTICE of Filing  RE: Item# 1725 [AM] Original NIBS Entry Number: 1616 |
| 03/10/2003   | 1727   | APPEARANCE by Abraham Brustein for Advanced Roofing Inc  [AM] Original NIBS Entry Number: 1617 |
| 03/10/2003   | 1728   | APPEARANCE by Paul A Greco for Advanced Roofing Inc  [AM] Original NIBS Entry Number: 1618 |
| 03/10/2003   | 1729   | NOTICE Pursuant To 11 USC □546[b] [RE United Air Lines Inc No 02-48210]  [AM] Original NIBS Entry Number: 1619 |
| 03/10/2003   | 1730   | NOTICE of Filing  RE: Item# 1729 [AM] Original NIBS Entry Number: 1620 |
| 03/10/2003   | 1731   | REQUEST For Special Notice And Request To Be Added To Master Mailing List by Phoenix Leasing Incorporated  [AM] Original NIBS Entry Number: 1621 |
| 03/10/2003   | 1732   | NOTICE Of Appearance And Request For Notice by the City of Atlanta [AM] Original NIBS Entry Number: 1622 |
| 03/10/2003   | 1733   | REQUEST [Amended] For Special Notice by John F Murtha Esq  [AM] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 1623 |
| 03/10/2003 | 1734 | REQUEST for Special Notice by County of Riverside, California [AM] Original NIBS Entry Number: 1624 |
| 03/10/2003 | 1735 | SUPPLEMENTAL Proof Of Service By US Mail Of The Request For Special Notice and Request For Inclusion On Master Mailing List To The 2002 List  [AM] Original NIBS Entry Number: 1625 |
| 03/12/2003 | 1736 | NOTICE of Hearing [New]  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1717 [AM] Original NIBS Entry Number: 1626 |
| 03/12/2003 | 1737 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1627 |
| 03/12/2003 | 1738 | MOTION In Regards to Automatic Stay by Cynthia Stearn [Lift/Notice of Deficient Filing]  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1628 |
| 04/16/2003 | 1739 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1738 [VE] Original NIBS Entry Number: 1628A |
| 03/12/2003 | 1740 | NOTICE Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest  [AM] Original NIBS Entry Number: 1629 |
| 03/13/2003 | 1741 | REQUEST For Notice And Service Of Papers by Howard L Teplinsky [AM] Original NIBS Entry Number: 1630 |
| 03/14/2003 | 1742 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R. 26.2 - Amended Stipulation # 11, 64, 66, 135 and Stipulation # 143  [AM] Original NIBS Entry Number: 1631 |
| 03/14/2003 | 1743 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1632 |
| 03/14/2003 | 1744 | MOTION for Entry Of An Agreed Protective Order by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1633 |
| 03/14/2003 | 1745 | APPEARANCE by James J Mazza for UAL Corporation et al  [AM] Original NIBS Entry Number: 1634 |
| 03/14/2003 | 1746 | OBJECTION [Omnibus] To Motions Of Centerpoint Properties City Of Philadelphia And Winkler-Southern Towers To Compel Payment Of Post-Petition Lease Obligations Pursuant To Section 365[d][3] Of The Bankruptcy Code by Debtors and Debtors in Possession [AM]OriginalNIBS Entry Number: 1635 |
| 03/14/2003 | 1747 | NOTICE of Filing   RE: Item# 1746 [AM] Original NIBS Entry Number: 1636 |
| 03/14/2003 | 1748 | NOTICE Of Intent To Reject Executory Contracts  [AM] Original NIBS Entry Number: 1637 |
| 03/14/2003 | 1749 | NOTICE Of Intent To Reject Leases And Contracts  [AM] Original NIBS Entry Number: 1638 |
| 03/17/2003 | 1750 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1639 |
| 03/17/2003 | 1751 | MOTION to Reject Their Collective Bargaining Agreements Pursuant |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | To Section 1113[c] by Debtors [Disposed] [AM] Original NIBS Entry Number: 1640 |
| 03/21/2003 | 1752 | HEARING Continued    hearing on 04/14/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640A |
| 03/21/2003 | 1753 | HEARING Continued    hearing on 04/15/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640B |
| 03/21/2003 | 1754 | HEARING Continued    hearing on 04/16/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640C |
| 03/21/2003 | 1755 | HEARING Continued    hearing on 04/17/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640D |
| 03/21/2003 | 1756 | HEARING Continued    hearing on 04/18/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640E |
| 03/21/2003 | 1757 | HEARING Continued    hearing on 04/23/2003 at  8:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640F |
| 03/21/2003 | 1758 | HEARING Continued    hearing on 04/24/2003 at 10:30 a.m. RE: Item# 1751 [VE] Original NIBS Entry Number: 1640G |
| 04/16/2003 | 1759 | HEARING Continued    hearing on 04/30/2003 at  4:00 p.m. RE: Item# 1754 [VE] Original NIBS Entry Number: 1640H |
| 03/17/2003 | 1760 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1641 |
| 03/17/2003 | 1761 | MOTION for Leave To File A Brief In Excess of Fifteen Pages Instanter by Debtors [Disposed] [AM] Original NIBS Entry Number: 1642 |
| 03/17/2003 | 1762 | STATEMENT [Second/Monthly] For Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003 by The Members of the Official Committee of Unsecured Creditors of UAL Corporation et al  [AM] Original NIBS Entry Number: 1643 |
| 03/17/2003 | 1763 | NOTICE of Filing   RE: Item# 1762 [AM] Original NIBS Entry Number: 1644 |
| 03/17/2003 | 1764 | MEMORANDUM In Support Of Debtors' Motion To Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1645 |
| 03/17/2003 | 1765 | EXHIBITS In Support Of Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant To Section 1113[c] by Counsel for the Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1646 |
| 03/17/2003 | 1766 | APPENDIX A [Proposed Uniform Employee Benefits Plan]  [AM] Original NIBS Entry Number: 1646A |
| 03/17/2003 | 1767 | APPENDIX B [Proposed Changes To Air Line Pilots Association [ALPA] Agreement For Pilots  [AM] Original NIBS Entry Number: 1646B |
| 03/17/2003 | 1768 | APPENDIX C [Proposed Changes To Association Of Flight Attendants [AFA] Agreement For Flight Attendants  [AM] Original NIBS Entry |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Number: 1646C

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2003 | 1769 | APPENDIX D [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141M Agreements [AM] Original NIBS Entry Number: 1646D |
| 03/17/2003 | 1770 | APPENDIX E [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141 Agreements [AM] Original NIBS Entry Number: 1646E |
| 03/17/2003 | 1771 | APPENDIX F [Proposed Changes To International Association Of Machinists And Aerospace Workers ["IAM"] District 141 Agreement For Mileage Plus Inc Public Contact Employees  [AM] Original NIBS Entry Number: 1646F |
| 03/17/2003 | 1772 | APPENDIX G [Proposed Changes To Professional Airline Flight Control Association's ["PAFCA"] Agreement For Flight Dispatchers] [AM] Original NIBS Entry Number: 1646G |
| 03/17/2003 | 1773 | APPENDIX H [Proposed Terms And Conditions Of Employment For United's Low-Cost Carrier]  [AM] Original NIBS Entry Number: 1646H |
| 03/17/2003 | 1774 | OBJECTION by Debtors  RE: Item# 1618 [AM] Original NIBS Entry Number: 1647 |
| 03/17/2003 | 1775 | NOTICE of Filing  RE: Item# 1774 [AM] Original NIBS Entry Number: 1648 |
| 03/17/2003 | 1776 | OBJECTION [Limited] To Barbara Hird's Motion For Relief From The Automatic Stay by Debtors and Debtors-in-Possession  [AM] Original NIBS Entry Number: 1649 |
| 03/17/2003 | 1777 | NOTICE of Filing  RE: Item# 1776 [AM] Original NIBS Entry Number: 1650 |
| 03/17/2003 | 1778 | JOINDER To Debtors' Objection To NPC's Motion by The Official Committee of Unsecured Creditors of UAL Corporation et al  RE: Item# 1618 [AM] Original NIBS Entry Number: 1651 |
| 03/17/2003 | 1779 | NOTICE of Filing  RE: Item# 1778 [AM] Original NIBS Entry Number: 1652 |
| 03/17/2003 | 1780 | CERTIFICATION Of No Objection  RE: Item# 1598 [AM] Original NIBS Entry Number: 1653 |
| 03/17/2003 | 1781 | CERTIFICATION Of No Objection  RE: Item# 1652 [AM] Original NIBS Entry Number: 1654 |
| 03/17/2003 | 1782 | CERTIFICATION Of No Objection  RE: Item# 1654 [AM] Original NIBS Entry Number: 1655 |
| 03/18/2003 | 1783 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1656 |
| 03/18/2003 | 1784 | MOTION For [1] Immediate Payment Of Administrative Claims And [2] Provision Of Adequate Assurance For Post-Petition Utility Services by Dynegy Energy Services Inc  [AM] Original NIBS Entry Number: 1657 |
| 05/23/2003 | 1785 | HEARING Continued    hearing on 06/20/2003 at  9:30 a.m. RE: Item# |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008

                                                                     Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 1784 [VE] Original NIBS Entry Number: 1657A |
| 03/18/2003 | 1786 | NOTICE Of Interim Fee Application Of Rothschild Inc [December 9, 2002 - January 31, 2003]  [AM] Original NIBS Entry Number: 1658 |
| 03/18/2003 | 1787 | NOTICE of Filing Re: Amended Certificate of Service for the Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant to Section 1113[c] and Amended Certificate of Service for the Debtors' Motion for Leave to File a Brief in Excess of 15 Pages  [AM] Original NIBS Entry Number: 1659 |
| 03/18/2003 | 1788 | OBJECTION To Proposed Rejection Of Executory Contract by NLSI LLC  [AM] Original NIBS Entry Number: 1660 |
| 03/18/2003 | 1789 | CERTIFICATE Of No Objection To First Monthly Statement Of Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 1661 |
| 03/18/2003 | 1790 | NOTICE of Filing  RE: Item# 1789 [AM] Original NIBS Entry Number: 1662 |
| 03/19/2003 | 1791 | NOTICE of Motion  [AM] Original NIBS Entry Number: 1663 |
| 03/19/2003 | 1792 | MOTION For A Ruling Denying NPC'S Motion As A Matter Of Law by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1664 |
| 03/19/2003 | 1793 | REQUEST To Receive All Notices And To Be Added To The Official Service List Pursuant To Bankruptcy Rule 2002 by Gardner Carton & Douglas LLC  [AM] Original NIBS Entry Number: 1665 |
| 03/19/2003 | 1794 | NOTICE Of Agenda Matters Scheduled For Hearing On March 21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1666 |
| 03/19/2003 | 1795 | NOTICE of Filing  RE: Item# 1794 [AM] Original NIBS Entry Number: 1667 |
| 03/19/2003 | 1796 | [Limited] OPPOSITION To Proposed Order Pursuant To Section 366 Of The Bankruptcy Code As It Relates To The Objecting Utilities by The Official Committee of Unsecured Creditors of UAL Corporation et al  [AM] Original NIBS Entry Number: 1668 |
| 03/19/2003 | 1797 | NOTICE of Filing  RE: Item# 1796 [AM] Original NIBS Entry Number: 1669 |
| 03/19/2003 | 1798 | CORRECTED Appendix B Proposed Changes To Air Line Pilots Association [ALPA] Agreement For Pilots  [AM] Original NIBS Entry Number: 1670 |
| 03/19/2003 | 1799 | NOTICE of Filing  RE: Item# 1798 [AM] Original NIBS Entry Number: 1671 |
| 03/20/2003 | 1800 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1672 |
| 03/20/2003 | 1801 | MOTION [Emergency] For Scheduling Conference On Debtors' Motion Pursuant To Section 1113[c] by Debtors and Debtors in Possession |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date     No.       Entry
                          hearing on 03/21/2003 at  9:30 a.m. at 219 South Dearborn,
                          Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBSEntry
                          Number: 1673

03/20/2003      1802      NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1674

03/20/2003      1803      MOTION [Emergency] For A Continuance Of The Hearing On NPC'S
                          Motion by Debtors  hearing on 03/21/2003 at  9:30 a.m. at 219
                          South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM]
                          Original NIBS Entry Number: 1675

03/20/2003      1804      SUPPLEMENTAL Brief In Support Of Its Objection To The Order
                          Pursuant To Section 366 Of The Bankruptcy Code Deeming Utilities
                          Adequately Assured Of Future Performance Or In The Alternative
                          Establishing The Procedure For Determining Adequate Assurances
                          AndIn Support Of AT&T's Request For Additional Adequate Assurance
                          by AT&T Corp  [AM] Original NIBS Entry Number: 1676

03/20/2003      1805      NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On March
                          21, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1677

03/20/2003      1806      NOTICE of Filing  RE: Item# 1805 [AM] Original NIBS Entry Number:
                          1678

03/20/2003      1807      OBJECTION by National Processing Company LLC And National City
                          Bank Of Kentucky  RE: Item# 1792 [AM] Original NIBS Entry Number:
                          1679

03/20/2003      1808      NOTICE of Filing  RE: Item# 1807 [AM] Original NIBS Entry Number:
                          1680

03/20/2003      1809      APPLICATION for Allowance of Compensation and Expense
                          [Second/Monthly] As Accountants And Restructuring Advisors To The
                          Official Committee Of Unsecured Creditors For The Period January
                          1, 2002 Through January 31, 2002 by KPMG LLP<BR>ENTERED IN ERROR
                          As To The Period - Should Read January 1, 2003 Through January 31,
                          2003  [AM] Original NIBS Entry Number: 1681

03/20/2003      1810      NOTICE of Filing  RE: Item# 1809 [AM] Original NIBS Entry Number:
                          1682

03/20/2003      1811      REPLY In Support Of Motion by National Processing Company LLC and
                          National City of Kentucky  RE: Item# 1618 [AM] Original NIBS Entry
                          Number: 1683

03/20/2003      1812      NOTICE of Filing  RE: Item# 1811 [AM] Original NIBS Entry Number:
                          1684

03/20/2003      1813      CERTIFICATE Of No Objection To Debtors' Motion For An Order
                          Pursuant To Fed.R.Bankr.P.9019 Approving The Consent Decree
                          Between The United States Of America State Of New York And Erin
                          Crotty  [AM] Original NIBS Entry Number: 1685

03/20/2003      1814      REQUEST For Notices by Gerard T Bukowski  [AM] Original NIBS Entry
                          Number: 1686

03/20/2003      1815      NOTICE Of Deadline For The Filing Of Proofs Of Claim And Proofs Of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:12
Filing Date    No.       Entry

                         Interest   hearing on 05/12/2003 [AM] Original NIBS Entry Number:
                         1687

03/21/2003     1816      NOTICE of Hearing On Motion To Modify Stay To Permit Prosecution
                         Of Pending Personal Injury Suit [11 USC □362[a][d] [Notice of
                         Deficient] by Christope Hamade   hearing on 05/23/2003 at  9:30
                         a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604
                         [AM]Original NIBS Entry Number: 1688

03/21/2003     1817      NOTICE of Motion To Modify Stay  RE: Item# 1816 [AM] Original NIBS
                         Entry Number: 1689

03/24/2003     1818      NOTICE of Motion    [AM] Original NIBS Entry Number: 1690

03/24/2003     1819      MOTION In Limine Requesting [A] Certain Legal Rulings And [B]
                         Exclusion Or Limitations On Use Of Certain Exhibits by National
                         Processing Company LLC And National City Bank Of Kentucky  hearing
                         on 03/24/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                         Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1691

03/24/2003     1820      NOTICE of Motion    [AM] Original NIBS Entry Number: 1692

03/24/2003     1821      MOTION In Limine To Exclude The Expert Testimony Of Brian Campbell
                         And Charles Abbey by Debtors  hearing on 03/24/2003 at  9:30 a.m.
                         at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
                         [AM] Original NIBS Entry Number: 1693

03/24/2003     1822      NOTICE of Motion    [AM] Original NIBS Entry Number: 1694

03/24/2003     1823      MOTION In Limine To Exclude Documents On NPC'S Exhibit List
                         Because They Are Irrelevant Hearsay And/Or UnTimely Produced by
                         Debtors  hearing on 03/24/2003 at  9:30 a.m. at 219 South
                         Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                         NIBS Entry Number: 1695

03/24/2003     1824      NOTICE of Motion    [AM] Original NIBS Entry Number: 1696

03/24/2003     1825      MOTION In Limine To Exclude Arguments Raised For The First Time In
                         NPC'S Reply Brief by Debtors  hearing on 03/24/2003 at  9:30 a.m.
                         at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
                         [AM] Original NIBS Entry Number: 1697

03/21/2003     1826      ADVERSARY PROCEEDING FILED NO. 03 A 00975 456/Complaint to obtain
                         a declaratory  [AM] Original NIBS Entry Number: 1698

03/21/2003     1827      ADVERSARY PROCEEDING FILED NO. 03 A 00976 456/Complaint to obtain
                         a declaratory  [AM] Original NIBS Entry Number: 1699

03/21/2003     1828      ADVERSARY PROCEEDING FILED NO. 03 A 00977 456/Complaint to obtain
                         a declaratory  [AM] Original NIBS Entry Number: 1700

03/21/2003     1829      ADVERSARY PROCEEDING FILED NO. 03 A 00978 456/Complaint to obtain
                         a declaratory  [AM] Original NIBS Entry Number: 1701

03/21/2003     1830      ORDER WITHDRAWING without prejudice. It is further ordered that
                         the motion is stricken from the call on 4/17/03  RE: Item# 1091
                         [AM] Original NIBS Entry Number: 1702

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2003 | 1831 | ORDER DENIED for the reasons stated in open court  RE: Item# 1792 [AM] Original NIBS Entry Number: 1703 |
| 03/21/2003 | 1832 | ORDER DENIED for the reasons stated in open court  RE: Item# 1803 [AM] Original NIBS Entry Number: 1704 |
| 03/21/2003 | 1833 | STIPULATION AND ORDER By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1705 |
| 03/21/2003 | 1834 | STIPULATION AND ORDER Between And Among The Debtors And John Hancock Financial Services Inc And Subsidiaries Re: Item # 1132<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1706 |
| 03/21/2003 | 1835 | STIPULATION AND ORDER Pursuant To 11 USC □□ 361 And 363 Granting Adequate Protection To Wachovia Bank NA<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 1707 |
| 03/21/2003 | 1836 | APPLICATION For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 1708 |
| 03/21/2003 | 1837 | NOTICE of Filing   RE: Item# 1836 [AM] Original NIBS Entry Number: 1709 |
| 03/21/2003 | 1838 | CERTIFICATE Of No Objection To First Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 1710 |
| 03/21/2003 | 1839 | NOTICE of Filing   RE: Item# 1838 [AM] Original NIBS Entry Number: 1711 |
| 03/21/2003 | 1840 | OBJECTION To State Street Bank And Trust Company's Notice Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest by The Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1712 |
| 03/21/2003 | 1841 | NOTICE of Filing   RE: Item# 1840 [AM] Original NIBS Entry Number: 1713 |
| 03/21/2003 | 1842 | WITHDRAWAL Of Request To Be On Rule 2002 Service List by Christina A Smith  [AM] Original NIBS Entry Number: 1714 |
| 03/21/2003 | 1843 | AFFIDAVIT Of Service by Cheryl Schillerberg  RE: Item# 1842 [AM] Original NIBS Entry Number: 1715 |
| 03/21/2003 | 1844 | NOTICE Of Intent To Reject Executory Contracts Filed March 21, 2003  [AM] Original NIBS Entry Number: 1716 |
| 03/21/2003 | 1845 | OBJECTION To State Street Bank And Trust Company's Notice Of Intent To Sell Trade Or Otherwise Transfer An Equity Interest by Debtors  [AM] Original NIBS Entry Number: 1717 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date     No.      Entry

03/21/2003      1846     NOTICE of Filing   RE: Item# 1845 [AM] Original NIBS Entry Number:
                         1718

03/21/2003      1847     APPEARANCE by Paul E Chronis for The Bank of New York  [AM]
                         Original NIBS Entry Number: 1719

03/24/2003      1848     STIPULATION AND ORDER [Agreed/Modified] to permit the Claimant to
                         prosecute the Action in the State Court and including the entry of
                         judgment provided however that no judgment based on the Action may
                         be enforced against the Debtors their assets or their
                         estates<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#
                         1299 [AM] Original NIBS Entry Number: 1720

03/24/2003      1849     ORDER GRANTED - Pursuant to Fed. R. Bankr. P. 9019 the Consent
                         Decree is hereby approved<BR>SEE DRAFT ORDER FOR FURTHER
                         PARTICULARS  RE: Item# 1628 [AM] Original NIBS Entry Number: 1721

03/24/2003      1850     ORDER GRANTED Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS
                         RE: Item# 1707 [AM] Original NIBS Entry Number: 1722

03/24/2003      1851     ORDER GRANTED - The Second Amended Case Management Procedures
                         contained in Exhibit A attached hereto are hereby approved and
                         shall govern all applicable aspects of these Chapter 11
                         cases<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1709
                         [AM] Original NIBS Entry Number: 1723

03/24/2003      1852     ORDER GRANTED - The Debtors are hereby authorized to adopt the
                         Contract and Lease Rejection Procedures attached hereto as Exhibit
                         A for the rejection of any Contract or Lease during the course of
                         the Debtors' Chapter 11 Cases notwithstanding anythingto the
                         contrary in the orders approving the Case Management Procedures
                         dated 12/11/02 or 1/17/03 or any supplemental orders related
                         thereto<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item#
                         1711 [AM] Original NIBS Entry Number: 1724

03/24/2003      1853     ORDER GRANTED - The Debtors exclusive period to file a plan of
                         reorganization is extended through and including 10/6/03. The
                         Debtors' exclusive period to seek acceptance of such plan is
                         extended through and including 12/5/03<BR>SEE DRAFT ORDER FOR
                         FURTHER PARTICULARS  RE: Item# 1721 [AM] Original NIBS Entry
                         Number: 1725

03/24/2003      1854     ORDER GRANTED Debtors Motion For Leave To File A Brief In Excess
                         Of Fifteen Pages<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE:
                         Item# 1761 [AM] Original NIBS Entry Number: 1726

03/24/2003      1855     ORDER Motion is heard and concluded for the reasons stated on the
                         record  RE: Item# 1819 [AM] Original NIBS Entry Number: 1727

03/24/2003      1856     ORDER Motion is heard and concluded for the reasons stated on the
                         record  RE: Item# 1823 [AM] Original NIBS Entry Number: 1728

03/24/2003      1857     ORDER Motion is heard and concluded for the reasons stated on the
                         record  RE: Item# 1821 [AM] Original NIBS Entry Number: 1729

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 1858 | ORDER Motion is heard and concluded for the reasons stated on the record  RE: Item# 1825 [AM] Original NIBS Entry Number: 1730 |
| 03/24/2003 | 1859 | ORDER that the following terms will govern any discovery conducted by the Debtors and National City in the contested matter between them.<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1744 [AM] Original NIBS Entry Number: 1731 |
| 03/24/2003 | 1860 | ORDER [Scheduling] On Debtors' Motion Pursuant To Section 1113[c] - The parties have agreed to the Court's commencing the hearing on 4/14/03 at 8:30 a.m. which the Court has indicated will enable it to render a ruling on the pending Section 1113[c] motion by 5/1/03. The hearing shall continue as necessary beginning at 10:30 a.m. on 4/15 8:30 a.m. on 4/16 10:30 a.m. on 4/17 and 8:30 a.m. on 4/18. Any further hearing time that is necessary beyond 4/18 shall be set in accordance with the Court's schedule<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1801 [AM] Original NIBS Entry Number: 1732 |
| 03/24/2003 | 1861 | LIST of Witnesses And Exhibit List For Hearing On Motion Of National Processing Company And National City Bank Of Kentucky On Assumption Of Certain Agreement by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1733 |
| 03/24/2003 | 1862 | SUPPLEMENTAL Exhibit List And Deposition Designations For Hearing On Motion Of National Processing Company And National City Bank Of Kentucky On Assumption Of Certain Agreement by National Processing Company and National City Bank of Kentucky  [AM] Original NIBS Entry Number: 1734 |
| 03/24/2003 | 1863 | NOTICE of Filing Re: Item # 1733 and  RE: Item# 1862 [AM] Original NIBS Entry Number: 1735 |
| 03/24/2003 | 1864 | NOTICE Of Appearance And Request For Service Of Papers by Ivan A Ramos  [AM] Original NIBS Entry Number: 1736 |
| 03/24/2003 | 1865 | CERTIFICATE of Service [Amended] Re: Notice of Filing And the Certificate of Service for the Interim Fee Application of Rothschild Inc  [AM] Original NIBS Entry Number: 1737 |
| 03/24/2003 | 1866 | NOTICE of Filing   RE: Item# 1865 [AM] Original NIBS Entry Number: 1738 |
| 03/24/2003 | 1867 | NOTICE Of Intent To Reject Leases  [AM] Original NIBS Entry Number: 1739 |
| 03/24/2003 | 1868 | NOTICE of Filing [Amended] Re: Debtors' Objection to State Street Bank and Trust Company's Notice of Intent to Sell Trade or Otherwise Transfer an Equity Interest  [AM] Original NIBS Entry Number: 1740 |
| 03/24/2003 | 1869 | NOTICE of Filing   RE: Item# 1868 [AM] Original NIBS Entry Number: 1741 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:12
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2003 | 1870 | NOTICE Of Supplemental Filing  RE: Item# 1677 [AM] Original NIBS Entry Number: 1742 |
| 03/24/2003 | 1871 | NOTICE Of Supplemental Filing  RE: Item# 1675 [AM] Original NIBS Entry Number: 1743 |
| 03/24/2003 | 1872 | NOTICE Of Supplemental Filing  RE: Item# 1681 [AM] Original NIBS Entry Number: 1744 |
| 03/24/2003 | 1873 | NOTICE Of Supplemental Filing  RE: Item# 1683 [AM] Original NIBS Entry Number: 1745 |
| 03/25/2003 | 1874 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1746 |
| 03/25/2003 | 1875 | MOTION for Entry [Emergency] Of A Stipulation And Agreed Order Authorizing Settlement Of The Controversy Between The Debtors And The United States Of America And Implementing Shortened Notice Procedures Relating Thereto by Debtors and Debtors-in-Possession hearing on 03/27/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1747 |
| 03/25/2003 | 1876 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 1664 [AM] Original NIBS Entry Number: 1748 |
| 03/25/2003 | 1877 | APPLICATION for Allowance of Compensation and Expense [Interim] For February 2003 As Debtor's Special Labor Counsel by Piper Rudnick  [AM] Original NIBS Entry Number: 1749 |
| 03/25/2003 | 1878 | NOTICE of Filing  RE: Item# 1877 [AM] Original NIBS Entry Number: 1750 |
| 03/25/2003 | 1879 | CERTIFICATE Of No Objection  RE: Item# 1647 [AM] Original NIBS Entry Number: 1751 |
| 03/25/2003 | 1880 | APPEARANCE by Jill L Murch for US Bank National Association [as local counsel pursuant Local Rule 603[A]  [AM] Original NIBS Entry Number: 1752 |
| 03/25/2003 | 1881 | REPORT [Monthly/Operating] For The Period February 1, 2003 Through February 28, 2003 by Debtors  [AM] Original NIBS Entry Number: 1753 |
| 03/25/2003 | 1882 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [February 1-28, 2003]  [AM] Original NIBS Entry Number: 1754 |
| 03/25/2003 | 1883 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period February 1, 2003 Through February 28, 2003 by Kirkland & Ellis [AM] Original NIBS Entry Number: 1755 |
| 03/25/2003 | 1884 | SUMMARY Of Verified Application  RE: Item# 1883 [AM] Original NIBS Entry Number: 1756 |
| 03/25/2003 | 1885 | NOTICE Of Entry Of Orders Regarding Omnibus Hearing On March 21, 2003  [AM] Original NIBS Entry Number: 1757 |
| 03/26/2003 | 1886 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1758 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2003 | 1887 | MOTION for Payment [Emergency] Of Administrative Expense Claims by US Bank National Association  hearing on 04/01/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1759 |
| 04/01/2003 | 1888 | HEARING Continued   hearing on 04/16/2003 at  9:30 a.m. RE: Item# 1887 [VE] Original NIBS Entry Number: 1759A |
| 04/16/2003 | 1889 | HEARING Continued   hearing on 04/23/2003 at  9:30 a.m. RE: Item# 1888 [VE] Original NIBS Entry Number: 1759B |
| 04/23/2003 | 1890 | HEARING Continued   hearing on 05/15/2003 at 10:30 a.m. RE: Item# 1889 [VE] Original NIBS Entry Number: 1759C |
| 05/15/2003 | 1891 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1890 [VE] Original NIBS Entry Number: 1759D |
| 03/24/2003 | 1892 | RECEIPT No. 03010533 [$75 Motion Fee]  RE: Item# 1738 [AC] Original NIBS Entry Number: 1760 |
| 03/26/2003 | 1893 | APPEARANCE by Henry L Goodman for Hypovereins Bank  [AM] Original NIBS Entry Number: 1761 |
| 03/26/2003 | 1894 | APPEARANCE by Thomas E Healey for Hypovereins Bank  [AM] Original NIBS Entry Number: 1762 |
| 03/26/2003 | 1895 | APPEARANCE by Timothy J Lynes for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1763 |
| 03/26/2003 | 1896 | APPLICATON for Leave to Appear Pro Hac Vice by Henry L Goodman on behalf of Hypovereins Bank [Paid # 10624181]  [Disposed] [AM] Original NIBS Entry Number: 1764 |
| 03/26/2003 | 1897 | APPLICATON for Leave to Appear Pro Hac Vice by Thomas E Healey on behalf of Hypovereins Bank [Paid # 10413881]  [Disposed] [AM] Original NIBS Entry Number: 1765 |
| 03/26/2003 | 1898 | APPLICATON for Leave to Appear Pro Hac Vice by Timothy J Lynes for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation [Paid # 10413880]  [Disposed] [AM] Original NIBS Entry Number: 1766 |
| 03/26/2003 | 1899 | APPLICATON for Leave to Appear Pro Hac Vice by Hugo N Gerstl on behalf of Christophe Hamade [Paid # 10624148]  [Disposed] [AM] Original NIBS Entry Number: 1767 |
| 03/26/2003 | 1900 | CERTIFICATE Of No Objection  RE: Item# 1656 [AM] Original NIBS Entry Number: 1768 |
| 03/26/2003 | 1901 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Interim] For The Period February 1, 2003 Through February 28, 2003 by Huron Consulting Group LLC As Financial Advisors  [AM] Original NIBS Entry Number: 1769 |
| 03/26/2003 | 1902 | NOTICE of Filing   RE: Item# 1901 [AM] Original NIBS Entry Number: 1770 |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2003 | 1903 | NOTICE Of Intent To Sell Certain Aircraft And Engines  [AM] Original NIBS Entry Number: 1771 |
| 03/27/2003 | 1904 | ORDER - The requests for relief by the Objecting Utilities referenced above are granted in part and denied in part and the Order is modified as to the Objecting Utilities as set forth herein<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS Re: Item # 530 602 and 605<BR>[DISPOSED]<BR>[DISPOSED]    RE: Item# 72 [AM] Original NIBS Entry Number: 1772 |
| 03/27/2003 | 1905 | MEMORANDUM Decision - For the reasons set forth above [1] the objections to the debtors' motion for extension of time to assume or reject their unexpired leases of nonresidential real estate are overruled and the order previously entered by the courtwill be binding on all lessors of such property and [2] the lessors' motions for immediate payment of stub period rent are denied without prejudice to assertion of a claim for administrative expense pursuant to □ 503 of the Bankruptcy Code. A separate order will be entered to this effect  RE: Item# 1065 [AM] Original NIBS Entry Number: 1773 |
| 03/27/2003 | 1906 | ORDER that the objections to the debtors' motion to extend are overruled so that the order of 2/6/03 is applicable to all lessors of nonresidential real estate to the debtors and that the motions of lessors to compel payment of rent are denied<BR>[DISPOSED]<BR>[DISPOSED]<BR>[DISPOSED]<BR>[DISPOSED] RE: Item# 1065 [AM] Original NIBS Entry Number: 1774 |
| 03/27/2003 | 1907 | CERTIFICATE of Mailing Re: Item # 1773 and  RE: Item# 1906 [AM] Original NIBS Entry Number: 1775 |
| 03/27/2003 | 1908 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1776 |
| 03/27/2003 | 1909 | MOTION In Regards to Automatic Stay by Environmental Resources Management Inc [Relief/Paid # 03010835]  hearing on 05/23/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1777 |
| 05/23/2003 | 1910 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 1909 [VE] Original NIBS Entry Number: 1777A |
| 03/28/2003 | 1911 | STIPULATION Between Elizabeth Snyder-Stulginkis et al And The Debtors To Modify The Automatic Stay  RE: Item# 1106 [AM] Original NIBS Entry Number: 1778 |
| 03/28/2003 | 1912 | STIPULATION Between Jennifer Keighley And The Debtors To Modify The Automatic Stay  RE: Item# 1475 [AM] Original NIBS Entry Number: 1779 |
| 03/28/2003 | 1913 | STIPULATION Between Peggy Brennan And The Debtors To Modify The Automatic Stay  RE: Item# 1477 [AM] Original NIBS Entry Number: 1780 |
| 03/28/2003 | 1914 | STIPULATION Between Marguerite Moore And The Debtors To Modify The Automatic Stay  RE: Item# 1343 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 1781 |
| 03/28/2003 | 1915 | NOTICE of Filing Re: Item # 1778-1781  [AM] Original NIBS Entry Number: 1782 |
| 03/27/2003 | 1916 | CERTIFICATE of Service [Amended] on Objection of the City of Los Angeles to United Airlines' Motion for a Temporary Restraining Order and/or Preliminary Injunction  [AM] Original NIBS Entry Number: 1783 |
| 03/27/2003 | 1917 | OBJECTION To United Airlines' Motion For A Temporary Restraining Order And/Or A Preliminary Injunction by HSBC Bank USA<BR>ENTERED IN ERROR See Adversary No 03 A 00975 Item # 16  [AM] Original NIBS Entry Number: 1784 |
| 03/27/2003 | 1918 | NOTICE of Filing<BR>ENTERED IN ERROR See Adversary No 03 A 00975 Item # 17  RE: Item# 1917 [AM] Original NIBS Entry Number: 1785 |
| 03/27/2003 | 1919 | APPLICATION For Order Pursuant To 11 USC □□ 327[a] 328[a] 1103[a] And Fed.R.Bankr.P. 2014[a] 2016 and 5002 Authorizing The Employment And Retention Of Saybrook Restructuring Advisors LLC As Financial Advisors To The Official Committee Of Unsecured Creditors by The Official Committee of Unsecured Creditors [Disposed] [AM] Original NIBS Entry Number: 1786 |
| 03/27/2003 | 1920 | NOTICE of Filing  RE: Item# 1919 [AM] Original NIBS Entry Number: 1787 |
| 03/27/2003 | 1921 | STIPULATION [First/Amended] By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW  [AM] Original NIBS Entry Number: 1788 |
| 03/27/2003 | 1922 | NOTICE of Filing  RE: Item# 1921 [AM] Original NIBS Entry Number: 1789 |
| 03/27/2003 | 1923 | APPEARANCE by Jeff J Friedman for Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1790 |
| 03/27/2003 | 1924 | BRIEF [Post-Hearing] by National Processing Company LLC and National City Bank of Kentucky  RE: Item# 1618 [AM] Original NIBS Entry Number: 1791 |
| 03/27/2003 | 1925 | NOTICE of Filing  RE: Item# 1924 [AM] Original NIBS Entry Number: 1792 |
| 03/27/2003 | 1926 | APPLICATON for Leave to Appear Pro Hac Vice by Jeff J Friedman on behalf of Societe Nationale D'Etude et de Construction de Moteurs D'Aviation [Paid # 10624267]  [Disposed] [AM] Original NIBS Entry Number: 1793 |
| 03/28/2003 | 1927 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 1794 |
| 03/28/2003 | 1928 | MOTION For Additional Adequate Assurance And For Order Compelling Immediate Payment Of Administrative Expense by Citizens Gas and Coke Utility  hearing on 04/16/2003 at  9:30 a.m. at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:12
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1795 |
| 03/28/2003 | 1929 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1796 |
| 03/28/2003 | 1930 | MOTION for Entry Of Agreed Order Stipulating To Substitution Of Counsel by Howard L Adelman Esq  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1797 |
| 03/28/2003 | 1931 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1798 |
| 03/28/2003 | 1932 | MOTION for Entry Of Agreed Order Stipulating To Substitution Of Counsel by Richard L Epling Esq  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1799 |
| 03/31/2003 | 1933 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge John W Darrah 03 C 2232 Magistrate Judge Levin  RE: Item# 1392 [AM] Original NIBS Entry Number: 1800 |
| 03/31/2003 | 1934 | NOTICE of Motion    [AM] Original NIBS Entry Number: 1801 |
| 03/31/2003 | 1935 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Air Line Pilots Association by Debtors and Debtors-in-Possession  hearing on 04/01/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1802 |
| 03/28/2003 | 1936 | APPEARANCE by Adam P Silverman for FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al  [AM] Original NIBS Entry Number: 1803 |
| 03/28/2003 | 1937 | NOTICE of Filing  RE: Item# 1936 [AM] Original NIBS Entry Number: 1804 |
| 03/28/2003 | 1938 | APPEARANCE by Leslie Shigaki for FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al  [AM] Original NIBS Entry Number: 1805 |
| 03/28/2003 | 1939 | NOTICE of Filing  RE: Item# 1938 [AM] Original NIBS Entry Number: 1806 |
| 03/28/2003 | 1940 | NOTICE Of Appearance And Request To Be Added To The 2002 List by Adam P Silverman Esq  [AM] Original NIBS Entry Number: 1807 |
| 03/28/2003 | 1941 | CERTIFICATE Of No Objection To First Monthly Application  RE: Item# 1673 [AM] Original NIBS Entry Number: 1808 |
| 03/28/2003 | 1942 | APPLICATON for Leave to Appear Pro Hac Vice by Leslie Shigaki on behalf of FEMIRA Verwaltungsgesellschaft mbH & Co Vermietungs KG et al [Paid 10413944]  [Disposed] [AM] Original NIBS Entry Number: 1809 |
| 03/28/2003 | 1943 | NOTICE of Filing  RE: Item# 1941 [AM] Original NIBS Entry Number: 1810 |
| 03/28/2003 | 1944 | APPLICATION for Allowance of Compensation and Expense [Interim] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Incurred From December 9, 2002 Through December 31, 2002 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 1811 |
| 03/28/2003 | 1945 | NOTICE Of Appearance And Request For Service And Documents by TUFTS Associated Health Maintenance Organization Inc   [AM] Original NIBS Entry Number: 1812 |
| 03/28/2003 | 1946 | NOTICE Of Appearance And Demand For Service Of Papers by Stuart M Cohen Esq  [AM] Original NIBS Entry Number: 1813 |
| 03/31/2003 | 1947 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1814 |
| 03/31/2003 | 1948 | MOTION for Payment Of Administrative Claim by CenterPoint Properties Trust  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1815 |
| 04/16/2003 | 1949 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 1948 [VE] Original NIBS Entry Number: 1815A |
| 05/23/2003 | 1950 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 1949 [VE] Original NIBS Entry Number: 1815B |
| 03/31/2003 | 1951 | ORDER that the applicant herein may appear in the case  RE: Item# 1896 [AM] Original NIBS Entry Number: 1816 |
| 03/31/2003 | 1952 | ORDER that the applicant herein may appear in the case  RE: Item# 1897 [AM] Original NIBS Entry Number: 1817 |
| 03/31/2003 | 1953 | ORDER that the applicant herein may appear in the case  RE: Item# 1898 [AM] Original NIBS Entry Number: 1818 |
| 03/31/2003 | 1954 | ORDER that the applicant herein may appear in the case  RE: Item# 1899 [AM] Original NIBS Entry Number: 1819 |
| 03/31/2003 | 1955 | ORDER that the applicant herein may appear in the case  RE: Item# 1926 [AM] Original NIBS Entry Number: 1820 |
| 03/31/2003 | 1956 | AFFIDAVIT Of Service  RE: Item# 1944 [AM] Original NIBS Entry Number: 1821 |
| 04/01/2003 | 1957 | ORDER Continuing - That the Motion be continued to the next Omnibus Hearing Date currently scheduled for 4/16/03. In the event the Omnibus Hearing Date is continued the Motion shall be set for a status hearing on 4/16/03 at 9:30 A.M. The Debtors and the Official Committee of Unsecured Creditors shall have until 4/7/03 at 4:30 PM to file and serve any response to the Motion. US Bank shall have until 4/14/03 at 4:30 PM to file and serve any Reply Re: Item # 1759  [AM] Original NIBS Entry Number: 1822 |
| 04/01/2003 | 1958 | NOTICE Of Intent to Reject Contracts  [AM] Original NIBS Entry Number: 1823 |
| 04/01/2003 | 1959 | APPLICATION for Allowance of Compensation and Expense [First/Monthly] Incurred As Management Consultant For Debtors Relating To The Period December 9, 20002 Through February 28, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Number: 1824

| Filing Date | No. | Entry |
|---|---|---|
| 04/01/2003 | 1960 | NOTICE Of Interim Fee Application  RE: Item# 1959 [AM] Original NIBS Entry Number: 1825 |
| 04/01/2003 | 1961 | NOTICE Of Appearance And Request For Notice by Quadrangle Group LLC  [AM] Original NIBS Entry Number: 1826 |
| 04/01/2003 | 1962 | REQUEST For Special Notice by Oracle Corporation  [AM] Original NIBS Entry Number: 1827 |
| 04/01/2003 | 1963 | STATEMENT Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Katten Muchin Zavis Rosenman  [AM] Original NIBS Entry Number: 1828 |
| 04/01/2003 | 1964 | NOTICE of Filing  RE: Item# 1963 [AM] Original NIBS Entry Number: 1829 |
| 04/01/2003 | 1965 | NOTICE Of Appearance And Request For Service by Societe Nationale D'Etude et de Construction de Moteurs D'Aviation  [AM] Original NIBS Entry Number: 1830 |
| 04/01/2003 | 1966 | NOTICE Of Appearance by Thomas P Abbott  [AM] Original NIBS Entry Number: 1831 |
| 04/02/2003 | 1967 | ORDER that the applicant herein may appear in the case  RE: Item# 1942 [AM] Original NIBS Entry Number: 1832 |
| 04/02/2003 | 1968 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1833 |
| 04/02/2003 | 1969 | MOTION for Entry Of An Order Authorizing The Debtors To Perform Under Certain Provisions Of Debtors' Restated Certificate Of Incorporation And Approving Related Modifications To The Debtors' Amended And Restated ByLaws by Debtors and Debtors inPossession hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1834 |
| 04/02/2003 | 1970 | NOTICE Of Application  [AM] Original NIBS Entry Number: 1835 |
| 04/02/2003 | 1971 | APPLICATION For Entry Of An Order Pursuant To Section 327[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Approving The Employment And Retention Of Bain & Company Inc As Strategic Consultants And Negotiating Agents For The Debtors In Connection WithTheir Express Carrier Agreements by Debtors and Debtors in Possession  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1836 |
| 04/02/2003 | 1972 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1837 |
| 04/02/2003 | 1973 | MOTION for Entry Of An Order Authorizing The Filing Of Portions Of The 1997-1 Adequate Protection Stipulation Under Seal by United Airlines Inc and the other Debtors and Debtors in Possession hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1838 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/02/2003 | 1974 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1839 |
| 04/02/2003 | 1975 | MOTION For Order Authorizing Debtors To Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft by United Airlines Inc and the other Debtors and Debtors in Possession  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1840 |
| 04/02/2003 | 1976 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1841 |
| 04/02/2003 | 1977 | MOTION For Order Authorizing Debtors To [I] Enter Into Extensions Of The 1110[B] Stipulations And [II] File Extensions Of The 1110[B] Stipulations Under Seal by United Airlines Inc and the other Debtors and Debtors in Possession  hearing on 04/16/2003 at9:30a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1842 |
| 04/02/2003 | 1978 | APPEARANCE by Theresa Cosmano for Kenneth Scott Justet as Local Counsel Only pursuant to Rule of Court 603A  [AM] Original NIBS Entry Number: 1843 |
| 04/02/2003 | 1979 | SUPPLEMENTAL Declaration by Alistair Corbett In Support of Debtors' Application  RE: Item# 1971 [AM] Original NIBS Entry Number: 1844 |
| 04/02/2003 | 1980 | NOTICE of Filing   RE: Item# 1979 [AM] Original NIBS Entry Number: 1845 |
| 04/03/2003 | 1981 | CERTIFICATE of Service [A] Notice of Appearance and Request be Added to the 2002 List By Counsel [B] Appearances of Leslie Shigaki and Adam P Silverman and [C] Application for Leave to Appear Pro Hac Vice for Leslie Shigaki  [AM] Original NIBS Entry Number: 1846 |
| 04/03/2003 | 1982 | NOTICE of Filing [Amended] Re: Appearance of Richard Epling  [AM] Original NIBS Entry Number: 1847 |
| 04/03/2003 | 1983 | NOTICE Of Intent To Reject Contracts  [AM] Original NIBS Entry Number: 1848 |
| 04/04/2003 | 1984 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 1849 |
| 04/04/2003 | 1985 | MOTION to Compel Assumption or Rejection of Hotel Lease Agreement by Inter-Continental Hotel Houston  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [MJ]<BR>[STRICKEN]   [AM] Original NIBS Entry Number: 1850 |
| 04/04/2003 | 1986 | APPEARANCE by William B Kohn for Kinder Morgan Liqiuds Terminals LLC  [MJ] Original NIBS Entry Number: 1851 |
| 04/04/2003 | 1987 | APPEARANCE by Adrian S Baer of Andrews & Kurth for Kinder Morgan Liquids Terminals LLC  [MJ] Original NIBS Entry Number: 1852 |
| 04/04/2003 | 1988 | APPEARANCE by Kurt M Carlson of Tishler & Wald for Britax Aircraft |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Interior Systems Inc  [MJ] Original NIBS Entry Number: 1853 |
| 04/04/2003 | 1989 | APPEARANCE by Jeffrey B Rose of Tishler & Wald for Britax Aircraft Interior Systems Inc  [MJ] Original NIBS Entry Number: 1854 |
| 04/04/2003 | 1990 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 1855 |
| 04/04/2003 | 1991 | OBJECTION [Limited] to Motion by Britax Aircaft Interior Systems Inc  RE: Item# 1725 [MJ] Original NIBS Entry Number: 1856 |
| 04/04/2003 | 1992 | NOTICE of Filing [Amended]  RE: Item# 1919 [MJ] Original NIBS Entry Number: 1857 |
| 04/04/2003 | 1993 | NOTICE of Filing of Certificate of Publication of Tammy Ollivier Cooper, Senior Media Buyer with Huntington Legal Advertising, dated April 2, 2003  [MJ] Original NIBS Entry Number: 1858 |
| 04/07/2003 | 1994 | NOTICE of Appeal by Citizens Gas and Coke Utility [Paid # 03011609]  RE: Item# 1904 [AM] Original NIBS Entry Number: 1859 |
| 04/07/2003 | 1995 | ELECTION To Have Appeal Heard By The United States District Court For The Northern District Of Illinois by Citizens Gas and Coke Utility  [AM] Original NIBS Entry Number: 1860 |
| 04/07/2003 | 1996 | NOTICE of Filing Re: Item # 1859 and  RE: Item# 1995 [AM] Original NIBS Entry Number: 1861 |
| 04/08/2003 | 1997 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 1994 [AM] Original NIBS Entry Number: 1862 |
| 04/07/2003 | 1998 | REQUEST To Receive Notices And Entry Of Appearance by Pioneer Office Limited Partnership  [AM] Original NIBS Entry Number: 1863 |
| 04/07/2003 | 1999 | NOTICE Of Withdrawal of appearance and representation as counsel to Pioneer Office Limited Partnership by John F Cahlan  [AM] Original NIBS Entry Number: 1864 |
| 04/07/2003 | 2000 | CERTIFICATE of Service Re: Amended Notice of Filing and The Appearance Of Richard Epling  [AM] Original NIBS Entry Number: 1865 |
| 04/07/2003 | 2001 | OBJECTION To Debtors' Motion Granting Administrative Priority Status For Certain Reclamation Claims Deemed Valid by Sage Parts Plus Inc  [AM] Original NIBS Entry Number: 1866 |
| 04/07/2003 | 2002 | NOTICE of Filing  RE: Item# 2001 [AM] Original NIBS Entry Number: 1867 |
| 04/07/2003 | 2003 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1887 [AM] Original NIBS Entry Number: 1868 |
| 04/07/2003 | 2004 | NOTICE of Filing  RE: Item# 2003 [AM] Original NIBS Entry Number: 1869 |
| 04/08/2003 | 2005 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Air Line Pilots Association - All discovery between the Company and ALPA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | PARTICULARS   RE: Item# 1935 [AM] Original NIBS Entry Number: 1870 |
| 04/08/2003 | 2006 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Professional Airline Flight Control Association by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 1871 |
| 04/08/2003 | 2007 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Professional Airline Flight Control Association - All discovery between the Company and PAFCA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2006 [AM] Original NIBS Entry Number: 1872 |
| 04/07/2003 | 2008 | NOTICE of Appeal by Winkler-Southern Towers Limited Partnership [Notice of Deficient Filing]  RE: Item# 1906 [AM] Original NIBS Entry Number: 1873 |
| 04/07/2003 | 2009 | NOTICE of Filing   RE: Item# 2008 [AM] Original NIBS Entry Number: 1874 |
| 04/07/2003 | 2010 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2008 [AM] Original NIBS Entry Number: 1875 |
| 04/09/2003 | 2011 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah 03 C 2414 Magistrate Judge Levin  RE: Item# 1615 [AM] Original NIBS Entry Number: 1876 |
| 04/08/2003 | 2012 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1877 |
| 04/08/2003 | 2013 | MOTION for Entry Of An Order Authorizing Entry Into Amendment To Agreement Between UAL Loyalty Services Inc And Neat Group And Related Entities by UAL Loyalty Services Inc  hearing on 04/18/2003 at  4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago,IL 60604[Disposed] [AM] Original NIBS Entry Number: 1878 |
| 04/08/2003 | 2014 | OBJECTION [Limited] by Hamilton Sunstrand Corporation  RE: Item# 1725 [AM] Original NIBS Entry Number: 1879 |
| 04/08/2003 | 2015 | NOTICE of Filing   RE: Item# 2014 [AM] Original NIBS Entry Number: 1880 |
| 04/08/2003 | 2016 | OBJECTION [Limited] by Pratt & Whitney  RE: Item# 1725 [AM] Original NIBS Entry Number: 1881 |
| 04/08/2003 | 2017 | NOTICE of Filing   RE: Item# 2016 [AM] Original NIBS Entry Number: 1882 |
| 04/08/2003 | 2018 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1784 [AM] Original NIBS Entry Number: 1883 |
| 04/08/2003 | 2019 | NOTICE of Filing   RE: Item# 2018 [AM] Original NIBS Entry Number: 1884 |
| 04/08/2003 | 2020 | [Limited] OPPOSITION by GE Supply To Debtors' Motion  RE: Item# 1725 [AM] Original NIBS Entry Number: 1885 |
| 04/08/2003 | 2021 | REQUEST For Special Notice And Service Of Papers And Inclusion In |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Master Mailing List by Ronald A Katz Technology Licensing LP  [AM] Original NIBS Entry Number: 1886 |
| 04/08/2003 | 2022 | APPEARANCE by Patricia J Emshwiller for Hamilton Sundstrand Corporation  [AM] Original NIBS Entry Number: 1887 |
| 04/08/2003 | 2023 | APPEARANCE by Jason M Torf for Hamilton Sundstrand Corporation  [AM] Original NIBS Entry Number: 1888 |
| 04/08/2003 | 2024 | RECEIPT No. 03011753 [$105 Notice of Appeal Fee]  RE: Item# 2008 [AC] Original NIBS Entry Number: 1889 |
| 04/09/2003 | 2025 | STIPULATION AND ORDER [First/Amended] By And Between Wachovia Bank NA And The Debtors With Respect To The Rejection Of Aircraft Leases For N615AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS [AM] Original NIBS Entry Number: 1890 |
| 04/09/2003 | 2026 | CERTIFICATION Of No Objection  RE: Item# 1921 [AM] Original NIBS Entry Number: 1891 |
| 04/09/2003 | 2027 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The Association Of Flight Attendants by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 1892 |
| 04/09/2003 | 2028 | AGREED ORDER Modifying The Court's Section 1113[c] Scheduling Order As It Pertains To The Association Of Flight Attendants - The Motion is granted. All discovery between the Company and the AFA shall be stayed immediately<BR>[DISPOSED]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 2027 [AM] Original NIBS Entry Number: 1893 |
| 04/09/2003 | 2029 | OBJECTION [Limited] by Kreditanstalt fur Wiederaufbau  RE: Item# 1973 [AM] Original NIBS Entry Number: 1894 |
| 04/09/2003 | 2030 | NOTICE of Filing  RE: Item# 2029 [AM] Original NIBS Entry Number: 1895 |
| 04/09/2003 | 2031 | OBJECTION [Limited] by Kreditanstalt fur Wiederaufbau  RE: Item# 1975 [AM] Original NIBS Entry Number: 1896 |
| 04/09/2003 | 2032 | NOTICE of Filing  RE: Item# 2031 [AM] Original NIBS Entry Number: 1897 |
| 04/09/2003 | 2033 | OBJECTION [Limited] by [collectively the Objectors]  RE: Item# 1977 [AM] Original NIBS Entry Number: 1898 |
| 04/09/2003 | 2034 | NOTICE of Filing  RE: Item# 2033 [AM] Original NIBS Entry Number: 1899 |
| 04/09/2003 | 2035 | CERTIFICATE Of No Objection  RE: Item# 1921 [AM] Original NIBS Entry Number: 1900 |
| 04/09/2003 | 2036 | NOTICE Of Entry Of Orders  [AM] Original NIBS Entry Number: 1901 |
| 04/09/2003 | 2037 | OBJECTION by Aircraft Finance Parties  RE: Item# 1973 [AM] Original NIBS Entry Number: 1902 |
| 04/09/2003 | 2038 | NOTICE of Filing  RE: Item# 2037 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 1903 |
| 04/09/2003 | 2039 | OBJECTION [Limited] by Aircraft Finance Parties  RE: Item# 1977 [AM] Original NIBS Entry Number: 1904 |
| 04/09/2003 | 2040 | NOTICE of Filing   RE: Item# 2039 [AM] Original NIBS Entry Number: 1905 |
| 04/09/2003 | 2041 | OBJECTION To Debtors' Motion Granting Administrative Priority Status For Certain Reclamation Claims Deemed Valid by Goodrich Corporation Commercial Wheels and Brakes  [AM] Original NIBS Entry Number: 1906 |
| 04/09/2003 | 2042 | OBJECTION [Limited] by Airbus North America Customer Services Inc and its affiliates  RE: Item# 1725 [AM] Original NIBS Entry Number: 1907 |
| 04/09/2003 | 2043 | NOTICE of Filing   RE: Item# 2042 [AM] Original NIBS Entry Number: 1908 |
| 04/09/2003 | 2044 | OBJECTION To Debtors' Second Motion Concerning 11 USC □ 1110 by ORIX Corporation and Fuyo General Lease Co  [AM] Original NIBS Entry Number: 1909 |
| 04/09/2003 | 2045 | NOTICE of Filing   RE: Item# 2044 [AM] Original NIBS Entry Number: 1910 |
| 04/09/2003 | 2046 | OBJECTION To Debtors' Second Motion Concerning 11 USC □ 1110 by BNY Capital Resources Cor□ and BNY Capital Funding LLC  [AM] Original NIBS Entry Number: 1911 |
| 04/09/2003 | 2047 | NOTICE of Filing   RE: Item# 2046 [AM] Original NIBS Entry Number: 1912 |
| 04/09/2003 | 2048 | OBJECTION by Meggitt Safety Systems Inc  RE: Item# 1725 [AM] Original NIBS Entry Number: 1913 |
| 04/09/2003 | 2049 | STATEMENT [Amended Rule 2019 Verified] Of Attorney For Creditors by Foley & Lardner  [AM] Original NIBS Entry Number: 1914 |
| 04/09/2003 | 2050 | APPLICATON for Leave to Appear Pro Hac Vice by Christopher W Parker on behalf of Tufts Associated Health Maintenance Organization  [AM] Original NIBS Entry Number: 1915 |
| 04/09/2003 | 2051 | NOTICE Of Appearance And Request For Service Of Papers by Andrews & Kurth LLP  [AM] Original NIBS Entry Number: 1916 |
| 04/10/2003 | 2052 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1917 |
| 04/10/2003 | 2053 | MOTION for Payment Of Administration Claims by The Port Authority Of New York And New Jersey  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 1918 |
| 05/23/2003 | 2054 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2053 [VE] Original NIBS Entry Number: 1918A |
| 04/10/2003 | 2055 | NOTICE Of Appearance And Request For Service Of Papers by the law firm of Oppenheimer Wolff & Donnelly LLP  [AM] Original NIBS Entry |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

| | | | Run Date:06/12/2008 |
|---|---|---|---|
| Case No: 02-48191 | | | |
| Filing Date | No. | Entry | Run Time:14:36:12 |

Number: 1919

| Filing Date | No. | Entry |
|---|---|---|
| 04/10/2003 | 2056 | APPEARANCE by Greta G Weathersby for The Peoples Gas Light and Coke Company  [AM] Original NIBS Entry Number: 1920 |
| 04/10/2003 | 2057 | NOTICE [2002] Request by Greta G Weathersby  [AM] Original NIBS Entry Number: 1921 |
| 04/10/2003 | 2058 | NOTICE of Filing Re: Item # 1920 and  RE: Item# 2057 [AM] Original NIBS Entry Number: 1922 |
| 04/10/2003 | 2059 | OBJECTION And Joinder In The Objection Of Aircraft Finance Parties To Debtors' Motion by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures and Television and Cimmred Leasing Company & MidAmerican Energy Company  RE: Item# 1973 [AM] Original NIBS Entry Number: 1923 |
| 04/10/2003 | 2060 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1705 [AM] Original NIBS Entry Number: 1924 |
| 04/10/2003 | 2061 | NOTICE of Filing  RE: Item# 2060 [AM] Original NIBS Entry Number: 1925 |
| 04/11/2003 | 2062 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1926 |
| 04/11/2003 | 2063 | MOTION [Emergency] To Extend The Bar Date For Filing Proofs Of Claim And For Other Relief by The United Retired Pilots Benefit Protection Association in Courtroom 2525  hearing on 04/16/2003 at 9:30 a.m.[Disposed] [AM] Original NIBS Entry Number: 1927 |
| 04/16/2003 | 2064 | HEARING Continued   hearing on 04/23/2003 at  9:30 a.m. RE: Item# 2063 [VE] Original NIBS Entry Number: 1927A |
| 04/11/2003 | 2065 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 1928 |
| 04/11/2003 | 2066 | MOTION To Clarify Bar Date Order To Permit Unions To File Proofs Of Claim by The Air Line Pilots Association International, Association of Flight Attendants, International Association of Machinists and Aerospace Workers And Professional Airline Flight Control Association  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1929 |
| 04/11/2003 | 2067 | INCAMERA MATERIAL - Restricted Document Pursuant To L.R.26.2 - Stipulation # 144 145 146 and 147  RE: Item# 1300 [AM] Original NIBS Entry Number: 1930 |
| 04/11/2003 | 2068 | OBJECTION And Joinder In The Objections Of The Aircraft Finance Parties, BNY Capital Resources Corp & BNY Capital Funding LLC And Orix Corporation & Fuyo General Lease Co by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television and Cimmred Leasing Company & MidAmerican Energy Company  RE: Item# 1977 [AM] Original NIBS Entry Number: 1931 |
| 04/11/2003 | 2069 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1738 [AM] Original NIBS Entry Number: 1932 |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/12/2008

                                                              Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 04/11/2003 | 2070 | NOTICE of Filing   RE: Item# 2069 [AM] Original NIBS Entry Number: 1933 |
| 04/11/2003 | 2071 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1928 [AM] Original NIBS Entry Number: 1934 |
| 04/11/2003 | 2072 | NOTICE of Filing   RE: Item# 2071 [AM] Original NIBS Entry Number: 1935 |
| 04/11/2003 | 2073 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 1623 [AM] Original NIBS Entry Number: 1936 |
| 04/11/2003 | 2074 | NOTICE of Filing   RE: Item# 2073 [AM] Original NIBS Entry Number: 1937 |
| 04/11/2003 | 2075 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of Kreditanstalt fur Wiederaufbau  RE: Item# 1973 [AM] Original NIBS Entry Number: 1938 |
| 04/11/2003 | 2076 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of BNP Paribas  RE: Item# 1977 [AM] Original NIBS Entry Number: 1939 |
| 04/11/2003 | 2077 | NOTICE of Filing Of Facsimile Transaction Statements Re: Limited Objection of Kreditanstalt fur Wiederaufbau to the Motion for Order Authorizing Debtors to Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft   [AM] OriginalNIBS Entry Number: 1940 |
| 04/11/2003 | 2078 | RESERVATION Of Rights by Wells Fargo Bank Northwest NA  RE: Item# 1973 [AM] Original NIBS Entry Number: 1941 |
| 04/11/2003 | 2079 | NOTICE of Filing   RE: Item# 2078 [AM] Original NIBS Entry Number: 1942 |
| 04/11/2003 | 2080 | OBJECTION [Limited] by Wells Fargo Bank Northwest NA  RE: Item# 1977 [AM] Original NIBS Entry Number: 1943 |
| 04/11/2003 | 2081 | NOTICE of Filing   RE: Item# 2080 [AM] Original NIBS Entry Number: 1944 |
| 04/11/2003 | 2082 | AFFIDAVIT Of Service Re: Objection of Aircraft Finance Parties RE: Item# 1973 [AM] Original NIBS Entry Number: 1945 |
| 04/11/2003 | 2083 | AFFIDAVIT Of Service Re: Limited Objection of Aircraft Finance Parties  RE: Item# 1977 [AM] Original NIBS Entry Number: 1946 |
| 04/11/2003 | 2084 | CERTIFICATE Of No Objection Re: Item # 1797 and  RE: Item# 1932 [AM] Original NIBS Entry Number: 1947 |
| 04/11/2003 | 2085 | CERTIFICATE Of No Objection To First Monthly Statement Of Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003  [AM] Original NIBS Entry Number: 1948 |
| 04/11/2003 | 2086 | NOTICE of Filing   RE: Item# 2085 [AM] Original NIBS Entry Number: 1949 |
| 04/11/2003 | 2087 | CERTIFICATE Of No Objection To Second Interim Application Of |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of January 1, 2003 Through January 31, 2003  [AM] Original NIBSEntry Number: 1950 |
| 04/11/2003 | 2088 | NOTICE of Filing   RE: Item# 2087 [AM] Original NIBS Entry Number: 1951 |
| 04/11/2003 | 2089 | CERTIFICATE Of No Objection  RE: Item# 1809 [AM] Original NIBS Entry Number: 1952 |
| 04/11/2003 | 2090 | NOTICE of Filing   RE: Item# 2089 [AM] Original NIBS Entry Number: 1953 |
| 04/14/2003 | 2091 | NOTICE of Motion   [AM] Original NIBS Entry Number: 1954 |
| 04/14/2003 | 2092 | MOTION [Assented-To/Emergency] For An Order Authorizing It To File Proof[s] Of Claim by HSBC Bank USA  hearing on 04/16/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 1955 |
| 04/11/2003 | 2093 | MOTION [Emergency/Agreed] To Modify The Court's Section 1113[c] Scheduling Order As It Pertains To The International Association Of Machinists And Aerospace Workers by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 1956 |
| 04/14/2003 | 2094 | ORDER GRANTED [Agreed] - All discovery between the Company and the IAM shall be stayed immediately Re: Item # 1640 and<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2093 [AM] Original NIBS Entry Number: 1957 |
| 04/14/2003 | 2095 | REPLY To The Debtors' Objection To The Emergency Motion Of US Bank National Association For The Payment Of Administrative Expense Claims by US Bank National Association  [AM] Original NIBS Entry Number: 1958 |
| 04/14/2003 | 2096 | NOTICE of Filing   RE: Item# 2095 [AM] Original NIBS Entry Number: 1959 |
| 04/14/2003 | 2097 | RESPONSE To The Objection By BNY Capital Resources Corp And BNY Capital Funding LLC To Debtors' Second Motion Concerning 11 USC 1110 by ABN AMRO Bank NV  [AM] Original NIBS Entry Number: 1960 |
| 04/14/2003 | 2098 | NOTICE of Filing   RE: Item# 2097 [AM] Original NIBS Entry Number: 1961 |
| 04/14/2003 | 2099 | RESPONSE [Omnibus] by Debtors  RE: Item# 1977 [AM] Original NIBS Entry Number: 1962 |
| 04/14/2003 | 2100 | NOTICE of Filing   RE: Item# 2099 [AM] Original NIBS Entry Number: 1963 |
| 04/14/2003 | 2101 | OBJECTION [Limited] by Debtors and Debtors in Possession  RE: Item# 1071 [AM] Original NIBS Entry Number: 1964 |
| 04/14/2003 | 2102 | NOTICE of Filing   RE: Item# 2101 [AM] Original NIBS Entry Number: 1965 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2003 | 2103 | RESPONSE [Consolidated] To Objections To Debtors' Motions by Debtors Re: Item # 1838 and RE: Item# 1975 [AM] Original NIBS Entry Number: 1966 |
| 04/14/2003 | 2104 | NOTICE of Filing  RE: Item# 2103 [AM] Original NIBS Entry Number: 1967 |
| 04/14/2003 | 2105 | OBJECTION [Amended/Limited] by Goodrich Corporation Commercial Wheels and Brakes RE: Item# 1725 [AM] Original NIBS Entry Number: 1968 |
| 04/14/2003 | 2106 | NOTICE Of Filing  RE: Item# 2105 [AM] Original NIBS Entry Number: 1969 |
| 04/14/2003 | 2107 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC □□ 330 And 331 For The Interim Period Of February 1, 2003 Through February 28, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 1970 |
| 04/14/2003 | 2108 | COVER Sheet  RE: Item# 2107 [AM] Original NIBS Entry Number: 1971 |
| 04/14/2003 | 2109 | NOTICE of Filing  RE: Item# 2107 [AM] Original NIBS Entry Number: 1972 |
| 04/14/2003 | 2110 | STATEMENT [Verified] Of Multiple Party Representation Under Federal Rule Of Bankruptcy Procedure 2019[a] by Pillsbury Winthrop LLP  [AM] Original NIBS Entry Number: 1973 |
| 04/14/2003 | 2111 | NOTICE of Filing  RE: Item# 2110 [AM] Original NIBS Entry Number: 1974 |
| 04/14/2003 | 2112 | NOTICE Of Agenda Matters Scheduled For Hearing On April 16, 2002 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1975 |
| 04/14/2003 | 2113 | NOTICE of Filing  RE: Item# 2112 [AM] Original NIBS Entry Number: 1976 |
| 04/14/2003 | 2114 | APPEARANCE by Timothy S McFadden for Blue Cross and Blue Shield of Florida Inc  [AM] Original NIBS Entry Number: 1977 |
| 04/14/2003 | 2115 | APPEARANCE by Margaret M Anderson for Blue Cross and Blue Shield of Florida Inc  [AM] Original NIBS Entry Number: 1978 |
| 04/14/2003 | 2116 | APPEARANCE by David C Jacobson for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1979 |
| 04/14/2003 | 2117 | APPEARANCE by John I Grossbart for Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 1980 |
| 04/14/2003 | 2118 | APPLICATON for Leave to Appear Pro Hac Vice by Richard B Webber II on behalf of Blue Cross & Blue Shield of Florida Inc [Paid # 10212107]  [Disposed] [AM] Original NIBS Entry Number: 1981 |
| 04/14/2003 | 2119 | NOTICE Of Appearance And Request For Service Of Notice And Pleadings by The Comptroller of Public Accounts of the State of Texas  [AM] Original NIBS Entry Number: 1982 |
| 04/15/2003 | 2120 | CERTIFICATION Of No Objection  RE: Item# 1883 [AM] Original NIBS Entry Number: 1983 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2003 | 2121 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2063 [AM] Original NIBS Entry Number: 1984 |
| 04/15/2003 | 2122 | NOTICE of Filing  RE: Item# 2121 [AM] Original NIBS Entry Number: 1985 |
| 04/15/2003 | 2123 | NOTICE Of Intent To Reject Leases  [AM] Original NIBS Entry Number: 1986 |
| 04/15/2003 | 2124 | NOTICE Of Entry Of An Agreed Order  RE: Item# 2094 [AM] Original NIBS Entry Number: 1987 |
| 04/15/2003 | 2125 | NOTICE Of Appearance And Request For Service Of Papers by Merita A Hopkins Corporation Counsel  [AM] Original NIBS Entry Number: 1988 |
| 04/15/2003 | 2126 | APPEARANCE by J Mark Fisher for Hamilton Sundstrand Corporation [AM] Original NIBS Entry Number: 1989 |
| 04/15/2003 | 2127 | NOTICE of Filing Of Facsimile Transaction Statements  RE: Item# 2092 [AM] Original NIBS Entry Number: 1990 |
| 04/15/2003 | 2128 | SUPPLEMENTAL [Second] Declaration In Support Of Debtors' Application by Alistair Corbett  RE: Item# 1971 [AM] Original NIBS Entry Number: 1991 |
| 04/15/2003 | 2129 | NOTICE of Filing  RE: Item# 2128 [AM] Original NIBS Entry Number: 1992 |
| 04/15/2003 | 2130 | NOTICE [Amended] Of Agenda Matters Scheduled For Hearing On April 16, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 1993 |
| 04/15/2003 | 2131 | NOTICE of Filing  RE: Item# 2130 [AM] Original NIBS Entry Number: 1994 |
| 04/15/2003 | 2132 | RESPONSE by Wells Fargo Bank Northwest NA  RE: Item# 2031 [AM] Original NIBS Entry Number: 1995 |
| 04/15/2003 | 2133 | NOTICE of Filing  RE: Item# 2132 [AM] Original NIBS Entry Number: 1996 |
| 04/16/2003 | 2134 | DESIGNATION of Items to be included in the Record and Statement of Issues by Citizens Gas and Coke Utility  RE: Item# 1994 [AM] Original NIBS Entry Number: 1997 |
| 04/16/2003 | 2135 | NOTICE of Filing  RE: Item# 2134 [AM] Original NIBS Entry Number: 1998 |
| 04/16/2003 | 2136 | ORDER that in accordance with sections 327[a] 328[a] and 1103 of the Bankruptcy Code the Creditors Committee is authorized to employ and to retain Saybrook effective as of 12/27/02 as it financial advisor on the terms and conditions set forth in the Application the Stanford Affidavit and the Engagement Letter to the extent consistent with this Order<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS  RE: Item# 1919 [AM] Original NIBS Entry Number: 1999 |
| 04/16/2003 | 2137 | AGREED ORDER Stipulating To Substitution Of Counsel - Andrew DeNatale Esq and Jack Rose Esq of the law firm of White & Case LLP |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|

New York New York are hereby authorized to substitute as counsel to Helios Lease Co Ltd<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1930 [AM] Original NIBS Entry Number: 2000

04/16/2003    2138    AGREED ORDER Stipulating To Substitution Of Counsel - Andrew DeNatale Esq and Jack Rose Esq of the law firm of White & Case LLP New York New York are hereby authorized to substitute as counsel to UFJ Bank Ltd Chicago Branch<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 1932 [AM] Original NIBS Entry Number: 2001

04/16/2003    2139    ORDER GRANTED as modified by this Order. That Bain shall be employed in accordance with the terms of and for the purposes set forth in the Application to perform the strategic consulting and negotiating services required by the Debtors and that Bain shallnot performay services or charge any fees in addition to those set forth in the Application and the Consulting Services Agreement dated 2/1/03 between United Air Lines Inc and Bain & Company Inc attached hereto as Exhibit A without the prior approval of this Court<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 1971 [AM] Original NIBS Entry Number: 2002

04/16/2003    2140    ORDER Authorizing The Filing Of Certain Portions Of The 1997-1 Adequate Protection Stipulation Under Seal<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 1973 [AM] Original NIBS Entry Number: 2003

04/16/2003    2141    ORDER Authorizing Debtors To Enter Into Stipulation Providing Adequate Protection Regarding 1997-1 EETC Aircraft<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 1975 [AM] Original NIBS Entry Number: 2004

04/16/2003    2142    ORDER Clarifying Bar Date Order To Permit Unions To File Proofs Of Claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2066 [AM] Original NIBS Entry Number: 2005

04/16/2003    2143    ORDER GRANTED and APPROVED<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS    RE: Item# 2092 [AM] Original NIBS Entry Number: 2006

04/16/2003    2144    ORDER WITHDRAWING Motion  RE: Item# 1472 [AM] Original NIBS Entry Number: 2007

04/16/2003    2145    ORDER DENIED without prejudice for the reasons stated in open court  RE: Item# 1705 [AM] Original NIBS Entry Number: 2008

04/16/2003    2146    ORDER DENIED for the reasons stated in open court  RE: Item# 1928 [AM] Original NIBS Entry Number: 2009

04/16/2003    2147    ORDER DENIED as unnecessary for the reasons stated in open court RE: Item# 1969 [AM] Original NIBS Entry Number: 2010

04/16/2003    2148    MEMORANDUM Of Decision - For the reasons set forth insofar as National's motion requests a determination that its credit card processing agreement with United is a financial accommodation or that United in order to assume the contract, is required toprovide adequate assurance of future performance under ▯ 362[b][1] of the

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:12
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
| | | Bankruptcy Code, the motion is denied. Insofar as the motion seeks immediate assumption or rejection of the agreement, it is granted and pursuant to the consent of United the agreement is assumed. A separate order will be entered consistent with these determinations  RE: Item# 1618 [AM] Original NIBS Entry Number: 2011 |
| 04/16/2003 | 2149 | ORDER DENIED Motion insofar as it requests a determination that the agreement is a financial accommodation or that the debtor in order to assume the contract is required to provide adequate assurance of future performance under ☐ 362[b][1] of the Bankruptcy Code. Insofar as the motion seeks immediate assumption or rejection of the agreement, it is granted and pursuant to the consent of the debtor the agreement is assumed  RE: Item# 1618 [AM] Original NIBS Entry Number: 2012 |
| 04/16/2003 | 2150 | CERTIFICATE of Mailing Re: Item # 2011 and  RE: Item# 2149 [AM] Original NIBS Entry Number: 2013 |
| 04/16/2003 | 2151 | NOTICE Of Third Motion  [AM] Original NIBS Entry Number: 2014 |
| 04/16/2003 | 2152 | MOTION for Entry Of An Order [i] Approving The Rejection Of A Certain Unexpired Lease Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant To Section554 Of The Bankruptcy Code by Debtors and Debtors in Possession [Third] hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2015 |
| 04/16/2003 | 2153 | CERTIFICATE Of No Objection  RE: Item# 1877 [AM] Original NIBS Entry Number: 2016 |
| 04/16/2003 | 2154 | ADDITION To Matrix by Comptroller of Maryland  [AM] Original NIBS Entry Number: 2017 |
| 04/17/2003 | 2155 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant Winkler-Southern Towers Limited Partnership RE: Item# 2008 [AM] Original NIBS Entry Number: 2018 |
| 04/17/2003 | 2156 | NOTICE of Filing  RE: Item# 2155 [AM] Original NIBS Entry Number: 2019 |
| 04/17/2003 | 2157 | NOTICE of Filing  [MJ] Original NIBS Entry Number: 2020 |
| 04/17/2003 | 2158 | APPLICATION for Allowance of Compensation and Expense [Third Monthly] for the period of 2/1/02 thru 2/28/03 by Accountants and Restructuring Advisors to the Official Committee of Unsecured Creditors  [MJ] Original NIBS Entry Number: 2021 |
| 04/17/2003 | 2159 | NOTICE Re: Item #2002, 2003 and #2004  [MJ] Original NIBS Entry Number: 2022 |
| 04/17/2003 | 2160 | ORDER and Amended Memorandum of Decision - Denying National's motion insofar as to request a determination that its credit card |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:12
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | processing agreement with United is a financial accommodation of the United, in order to assume the contract, is requiredto provideadequate assurance of future performance under 362 [b][1] of the Bankruptcy Code. Granting motion insofar as it seeks immediate assumption or rejection of the agreement, and, pursuant to the consent of United, the agreement is assumed. A separate orderwill be entered consistent with these determinations. Re: Item #2011 and<BR>ENTERED IN ERROR   RE: Item# 1618 [MJ] Original NIBS Entry Number: 2023 |
| 04/18/2003 | 2161 | CERTIFICATE of Mailing [Amended]  RE: Item# 2160 [MJ] Original NIBS Entry Number: 2024 |
| 04/17/2003 | 2162 | STIPULATION to Modify the Automatic Stay by Carmen Tunez and the Debtors  [MJ] Original NIBS Entry Number: 2025 |
| 04/17/2003 | 2163 | CERTIFICATION of No Objection by Huron Consulting Group  RE: Item# 1901 [MJ] Original NIBS Entry Number: 2026 |
| 04/18/2003 | 2164 | INCAMERA ORDER - Authorizing Debtors to [I] Enter into Extensions of the 1110[B] Stipulation and [II] File Extensions of the 1110[B] Stipulation Under Seal  RE: Item# 1977 [MJ] Original NIBS Entry Number: 2027 |
| 04/17/2003 | 2165 | INCAMERA MATERIAL - Stipulation and Order Approving Interim Adequate Protection for 1997-1 EECT Aircraft  RE: Item# 2140 [MJ] Original NIBS Entry Number: 2028 |
| 04/18/2003 | 2166 | AMENDED Notice of Motion   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1985 [MJ] Original NIBS Entry Number: 2029 |
| 04/18/2003 | 2167 | CERTIFICATE of No Objection to Motion by Debtor  RE: Item# 2013 [MJ] Original NIBS Entry Number: 2030 |
| 04/18/2003 | 2168 | NOTICE of Hearing in re of debtors forthcoming motion authorizing [a] approval of modification of United's collective bargaining agreements negotiated with the Company's unions to the extent those Restructuring Agreements have been ratified by the respective union memberships; and [b] the withdrawal of debtors pending Motion to Reject their Collective Bargaining Agreements [c] as it pertains to unions whose memberships have ratified their respective Restructuring Agreements   hearing on 04/30/2003 at 4:00 p.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 RE: Item# 1751 [MJ] Original NIBS Entry Number: 2031 |
| 04/18/2003 | 2169 | NOTICE of Intent to Reject Executory Contracts filed Aprl 18, 2003 by Debtor  [MJ] Original NIBS Entry Number: 2032 |
| 04/21/2003 | 2170 | ORDER Authorizing Entry into Amendments to Agreement between UAL Loyalty Services Inc and Neat Group and Related Entities<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2013 [MJ] Original NIBS Entry Number: 2033 |
| 04/21/2003 | 2171 | NOTICE of Motion   [MJ] Original NIBS Entry Number: 2034 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date    No.      Entry

04/21/2003     2172     APPLICATION for Allowance of Payment of Administrative Expense by
                        The Indianapolis Airport Authority  hearing on 05/23/2003 at  9:30
                        a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [MJ]
                        Original NIBS Entry Number: 2035

05/23/2003     2173     HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                        2172 [VE] Original NIBS Entry Number: 2035A

04/21/2003     2174     NOTICE of Intent to Reject Contracts [Amended] by Debtor  RE:
                        Item# 1983 [MJ] Original NIBS Entry Number: 2036

04/21/2003     2175     NOTICE of Intent to Reject Contracts [Amended] by Debtor  RE:
                        Item# 1958 [MJ] Original NIBS Entry Number: 2037

04/21/2003     2176     STATEMENT [Second Amended] Pursuant to Federal Bankruptcy Rule
                        2019 by Schuyler Roche & Zwirner  RE: Item# 1141 [MJ] Original
                        NIBS Entry Number: 2038

04/21/2003     2177     STATEMENT [Second Amended] Pursuant to Federal Bankruptcy Rule
                        2019 by Dewey Ballantine  RE: Item# 1385 [MJ] Original NIBS Entry
                        Number: 2039

04/21/2003     2178     INCAMERA MATERIAL - Section 1110[b] Extension Stipulation #1
                        through #14 relating to aircraft identified on Exhibit A attached
                        RE: Item# 2164 [MJ] Original NIBS Entry Number: 2040

04/22/2003     2179     NOTICE of Filing   [MJ] Original NIBS Entry Number: 2041

04/22/2003     2180     REPLY to Objection by The United Retired Pilots Benefit Protection
                        Assoc  RE: Item# 2121 [MJ] Original NIBS Entry Number: 2042

04/23/2003     2181     ORDER DENIED   RE: Item# 2063 [MJ] Original NIBS Entry Number:
                        2043

04/22/2003     2182     NOTICE of Filing in re of Sonnenschein Nath & Rosenthals
                        application for administrative claim for compensation and expenses
                        for period of 2/1/03 thru 2/28/03   [MJ] Original NIBS Entry
                        Number: 2044

04/17/2003     2183     STIPULATION to Modify the Automatic Stay by Heidi Schrader and the
                        Debtor Re Item #1608 and  RE: Item# 1717 [MJ] Original NIBS Entry
                        Number: 2045

04/17/2003     2184     MEMORANDUM and Decision [Amended]- For reasons set forth above,
                        insofar as National's motion requests a determination that its
                        credit card processing agreement with United is a financial
                        accommodation or that United, in order to assume the contract,is
                        required toprovide adequate assurance of future performance under
                        362[b][1] of the Bankruptcy Code, the motion is denied. Insofar as
                        the motion seeks immediate assumption or rejection of the
                        agreement, it is granted, and, pursuant to the consent of United,
                        the agreement is assumed. A separate order will be entered
                        consistent with these determinations  RE: Item# 2148 [MJ] Original
                        NIBS Entry Number: 2046

04/23/2003     2185     APPLICATION for Allowance of Compensation and Expense [Second

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:12
Filing Date    No.        Entry

                          Monthly Fee Interim] by Rothschild Inc  [AM] Original NIBS Entry
                          Number: 2047

04/23/2003     2186       NOTICE Of Interim Fee Application February 1, 2003 - February 28,
                          2003 by Rothschild Inc  [AM] Original NIBS Entry Number: 2048

04/23/2003     2187       NOTICE of Filing   RE: Item# 2186 [AM] Original NIBS Entry Number:
                          2049

04/23/2003     2188       NOTICE Of Tax Lien Rights by The City and County of Denver  [AM]
                          Original NIBS Entry Number: 2050

04/23/2003     2189       APPLICATON for Leave to Appear Pro Hac Vice by Sandra L Landron on
                          behalf of Goodrich Corporation [Paid # 10414157]  [Disposed] [AM]
                          Original NIBS Entry Number: 2051

04/23/2003     2190       APPEARANCE And Notice Of Appearance by The Attorney General of the
                          State of Michigan  [AM] Original NIBS Entry Number: 2052

04/23/2003     2191       APPEARANCE by Therese C King for Clark County, Nevada [Las Vegas],
                          City of Cleveland, Columbus Regional Airport Authority, Lee County
                          Airport Authority  [AM] Original NIBS Entry Number: 2053

04/24/2003     2192       NOTICE of Motion   [AM] Original NIBS Entry Number: 2054

04/24/2003     2193       MOTION To Clarify The Order Pursuant To Sections 327[a] And 328[a]
                          Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The
                          Employment And Retention Of Babcock & Brown LP As Restructuring
                          Advisor With Respect To Secured Debt And Lease Obligations
                          ForDebtor United Air Lines Inc by Debtors and Debtors in
                          Possession  [Disposed] [AM] Original NIBS Entry Number: 2055

04/24/2003     2194       NOTICE of Motion   [AM] Original NIBS Entry Number: 2056

04/24/2003     2195       MOTION to Approve Stipulation And Agreed Order Permitting The
                          Pension Benefit Guaranty Corporation To File Consolidated Claims
                          Under One Case Number by Debtors and Debtors in Possession
                          [Disposed] [AM] Original NIBS Entry Number: 2057

04/24/2003     2196       DESIGNATION of Items to be included in the Record [Additional] by
                          Appellee/Debtors and Debtors in Possession  RE: Item# 1994 [AM]
                          Original NIBS Entry Number: 2058

04/24/2003     2197       NOTICE of Filing   RE: Item# 2196 [AM] Original NIBS Entry Number:
                          2059

04/24/2003     2198       APPEARANCE [Additional] by Rachel R Schulman for UAL Corporation
                          et al  [AM] Original NIBS Entry Number: 2060

04/25/2003     2199       ORDER that the applicant herein may appear in the case  RE: Item#
                          2118 [AM] Original NIBS Entry Number: 2061

04/25/2003     2200       NOTICE of Motion   [AM] Original NIBS Entry Number: 2062

04/25/2003     2201       MOTION for Payment [Amended] Of Administrative Claim by
                          CenterPoint Properties Trust  hearing on 05/23/2003 at  9:30 a.m.
                          at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
                          Original NIBS Entry Number: 2063

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2003 | 2202 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2064 |
| 04/25/2003 | 2203 | MOTION for Payment Of Administrative Claim by AMB/AFCO Cargo IAD LLC   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2065 |
| 05/23/2003 | 2204 | HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2203 [VE] Original NIBS Entry Number: 2065A |
| 04/25/2003 | 2205 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2066 |
| 04/25/2003 | 2206 | MOTION for Entry Of An Order Modifying The Automatic Stay In Connection With Certain Litigation Arising From The Events Of September 11, 2001 by Debtors and Debtors in Possession   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2067 |
| 04/25/2003 | 2207 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period March 1, 2003 Through March 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2068 |
| 04/25/2003 | 2208 | SUMMARY Of Verified Application  RE: Item# 2207 [AM] Original NIBS Entry Number: 2069 |
| 04/25/2003 | 2209 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [March 1-31, 2003]  [AM] Original NIBS Entry Number: 2070 |
| 04/25/2003 | 2210 | CERTIFICATE Of No Objection To First Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2071 |
| 04/25/2003 | 2211 | SUPPLEMENTAL Affidavit Under 11 USC □ 327[a] And Rule 2014 Of The Federal Rules Of Bankruptcy Procedure In Connection With The Kirkland & Ellis Retention Application by James H M Sprayregen [AM] Original NIBS Entry Number: 2072 |
| 04/25/2003 | 2212 | NOTICE of Filing   RE: Item# 2211 [AM] Original NIBS Entry Number: 2073 |
| 04/25/2003 | 2213 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by The Bank Of New York  [AM] Original NIBS Entry Number: 2074 |
| 04/25/2003 | 2214 | NOTICE of Filing   RE: Item# 2213 [AM] Original NIBS Entry Number: 2075 |
| 04/25/2003 | 2215 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Midwest Trust Company  [AM] Original NIBS Entry Number: 2076 |
| 04/25/2003 | 2216 | NOTICE of Filing   RE: Item# 2215 [AM] Original NIBS Entry Number: 2077 |
| 04/25/2003 | 2217 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Western Trust Company  [AM] Original NIBS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Entry Number: 2078

| 04/25/2003 | 2218 | NOTICE of Filing   RE: Item# 2217 [AM] Original NIBS Entry Number: 2079 |
|---|---|---|

04/28/2003   2219   NOTICE of Appeal by National Processing Company LLC and National City Bank of Kentucky  RE: Item# 2184 [AM] Original NIBS Entry Number: 2080

04/28/2003   2220   TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2219 [AM] Original NIBS Entry Number: 2081

04/28/2003   2221   NOTICE of Motion   [AM] Original NIBS Entry Number: 2082

04/28/2003   2222   MOTION For An Order Pursuant To Section 363 Of The Bankruptcy Code And Fed.R.Bankr.P. 9019 Approving The Settlement Agreement Between The Debtors And The United States Of America Douglas Niven And The Chalmers Johnson Law Firm by Debtors and Debtors in Possession [Disposed] [AM] Original NIBS Entry Number: 2083

04/28/2003   2223   NOTICE of Appeal [Paid # 03013173] by Wells Fargo Bank Northwest NA  RE: Item# 2164 [AM] Original NIBS Entry Number: 2084

04/29/2003   2224   TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2223 [AM] Original NIBS Entry Number: 2085

04/28/2003   2225   NOTICE of Appeal [Paid # 03013185] by The Aircraft Finance Parties RE: Item# 2164 [AM] Original NIBS Entry Number: 2086

04/29/2003   2226   TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2225 [AM] Original NIBS Entry Number: 2087

04/28/2003   2227   NOTICE of Appeal [Paid # 03013185] by The Aircraft Finance Parties RE: Item# 2140 [AM] Original NIBS Entry Number: 2088

04/29/2003   2228   TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2227 [AM] Original NIBS Entry Number: 2089

04/28/2003   2229   DESIGNATION of Items to be included in the Record [Additional] by Debtors and Debtors in Possession  RE: Item# 2008 [AM] Original NIBS Entry Number: 2090

04/28/2003   2230   NOTICE of Filing   RE: Item# 2229 [AM] Original NIBS Entry Number: 2091

04/28/2003   2231   SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Midwest Trust Company  [AM] Original NIBS Entry Number: 2092

04/28/2003   2232   NOTICE of Filing   RE: Item# 2231 [AM] Original NIBS Entry Number: 2093

04/28/2003   2233   APPLICATION For Interim Approval And Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred From

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:12
| Filing Date | No. | Entry |
|---|---|---|
| | | January 1, 2003 Through January 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2094 |
| 04/28/2003 | 2234 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by The Bank Of New York  [AM] Original NIBS Entry Number: 2095 |
| 04/28/2003 | 2235 | NOTICE of Filing   RE: Item# 2234 [AM] Original NIBS Entry Number: 2096 |
| 04/28/2003 | 2236 | APPLICATION for Allowance of Compensation and Expense [Fourth Monthly Interim] For The Period March 1, 2003 Through March 31, 2003 by Huron Consulting Group Inc As Restructuring Consultants To UAL Corporation  [AM] Original NIBS Entry Number: 2097 |
| 04/28/2003 | 2237 | NOTICE of Filing   RE: Item# 2236 [AM] Original NIBS Entry Number: 2098 |
| 04/28/2003 | 2238 | SUPPLEMENTAL To The Verified Statement Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by BNY Western Trust Company  [AM] Original NIBS Entry Number: 2099 |
| 04/28/2003 | 2239 | NOTICE of Filing   RE: Item# 2238 [AM] Original NIBS Entry Number: 2100 |
| 04/28/2003 | 2240 | CERTIFICATE Of No Objection To First Monthly Fee Statement of Wilmer Cutler & Pickering For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2002 Through December 31, 2002  [AM] Original NIBSEntry Number: 2101 |
| 04/28/2003 | 2241 | APPLICATION for Allowance of Compensation and Expense [Interim] For March 2003 by Piper Rudnick As Debtors' Special Labor Counsel [AM] Original NIBS Entry Number: 2102 |
| 04/28/2003 | 2242 | NOTICE of Filing   RE: Item# 2241 [AM] Original NIBS Entry Number: 2103 |
| 04/28/2003 | 2243 | ORDER that the applicant herein may appear in the case  RE: Item# 2189 [AM] Original NIBS Entry Number: 2104 |
| 04/28/2003 | 2244 | NOTICE Of Appearance And Demand For Service Of Papers Pursuant To Section 1109[b] Of The Bankruptcy Code And Bankruptcy Code And Bankruptcy Rules 2002[i] and 9010 by Coston & Lichtman  [AM] Original NIBS Entry Number: 2105 |
| 04/28/2003 | 2245 | REQUEST For Notices And Entry Of Appearance by the Oklahoma County Treasurer  [AM] Original NIBS Entry Number: 2106 |
| 04/28/2003 | 2246 | ASSIGNMENT of Claim from AT&T Corp to Regen Capital I Inc  [AM] Original NIBS Entry Number: 2107 |
| 04/29/2003 | 2247 | SUPPLEMENTAL Notice of Motion  [AM] Original NIBS Entry Number: 2108 |
| 04/29/2003 | 2248 | MOTION for Payment Of Administrative Claim by AMB/AFCO Cargo IAD LLC   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:12
Filing Date    No.        Entry

---

                           Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number:
                           2109

04/29/2003     2249        MOTION In Regards to Automatic Stay And Notice Re Filing Objection
                           by Charles W Galord [Relief/Notice of Deficient Filing]  [AM]
                           Original NIBS Entry Number: 2110

04/29/2003     2250        NOTICE of Motion   [AM] Original NIBS Entry Number: 2111

04/29/2003     2251        MOTION for Entry Of An Agreed Order Modifying The Automatic Stay
                           In Connection With Certain Litigation Arising From The Events Of
                           September 11, 2001 by Debtors and Debtors in Possession  [AM]
                           Original NIBS Entry Number: 2112

04/30/2003     2252        NOTICE of Motion   [AM] Original NIBS Entry Number: 2113

04/30/2003     2253        MOTION to Approve [Agreed To] The Modifications To Their
                           Collective Bargaining Agreements Pursuant To The Restructuring
                           Agreements With The Air Line Pilots Association Association Of
                           Flight Attendants International Association Of Machinists And
                           AerospaceWorkers Professional Airline Flight Controllers
                           Association And The Transport Workers Union And To Withdraw Their
                           Section 1113[c] Motion by Debtors and Debtors in Possession
                           hearing on 04/30/2003 at  4:00 p.m. at 219 South Dearborn,
                           Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS
                           Entry Number: 2114

04/30/2003     2254        INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 -
                           Stipulation # 15-23  RE: Item# 2164 [AM] Original NIBS Entry
                           Number: 2115

04/30/2003     2255        ORDER APPROVING [Agreed] Pursuant to Section 363 of the Bankruptcy
                           Code, the Restructuring Agreements are approved and the Debtors
                           are hereby authorized to enter into and perform under the CBAs as
                           modified by the Restructuring Agreements. Upon entry of this
                           Order, the Debtors shall be deemed to have withdrawn their pending
                           Motion to Reject Their Collective Bargaining Agreements Pursuant
                           to Section 1113[c] without prejudice to the Debtors' and Unions'
                           rights under paragraph 4 hereof and Re: Item # 1640<BR>SEE DRAFT
                           ORDER FOR FURTHER PARTICULARS   RE: Item# 2253 [AM] Original NIBS
                           Entry Number: 2116

04/30/2003     2256        NOTICE of Motion   [AM] Original NIBS Entry Number: 2117

04/30/2003     2257        MOTION for Entry Of A Stipulation And Order Approving The
                           Rejection Of The Aircraft Head Lease And Assumption And Assignment
                           Of The Aircraft Sublease For N614AW Pursuant To Section 365 Of The
                           Bankruptcy Code by Debtors and Debtors in Possession  hearing on
                           05/23/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744,
                           Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2118

04/30/2003     2258        NOTICE of Motion   [AM] Original NIBS Entry Number: 2119

04/28/2003     2259        MOTION For Order Requiring United Aviation Fuels Corporation To
                           Assume Or Reject Executory Contract by June 30, 2003 by Explorer

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008
                                                             Run Time: 14:36:12
Filing Date    No.        Entry

                           Pipeline Company  hearing on 05/23/2003 at  9:30 a.m. at 219 South
                           Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS
                           Entry Number: 2120 CORRECTIVE ENTRY: FILE DATE CHANGED FROM
                           4/30/2003 TO 4/28/2003  Modified on 7/2/2003 (Sims, Mildred).

05/23/2003     2260        HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                           2259 [VE] Original NIBS Entry Number: 2120A

06/17/2003     2261        HEARING Continued    hearing on 07/01/2003 at 10:30 a.m. RE: Item#
                           2260 [VE] Original NIBS Entry Number: 2120B

04/30/2003     2262        MOTION For Adequate Protection by Explorer Pipeline Company
                           hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,
                           Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number:
                           2121

05/23/2003     2263        HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                           2262 [VE] Original NIBS Entry Number: 2121A

06/17/2003     2264        HEARING Continued    hearing on 07/01/2003 at 10:30 a.m. RE: Item#
                           2263 [VE] Original NIBS Entry Number: 2121B

04/30/2003     2265        MOTION In Regards to Automatic Stay by Explorer Pipeline Company
                           [Relief/Paid # 3013365] To Excercise Setoff  hearing on 05/23/2003
                           at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                           60604[Disposed] [AM] Original NIBS Entry Number: 2122

04/30/2003     2266        APPLICATON for Leave to Appear Pro Hac Vice by George B Hofmann on
                           behalf of HSBC Bank USA and Fifth third Bank Indiana [Paid #
                           1074703]  [Disposed] [AM] Original NIBS Entry Number: 2123

04/30/2003     2267        OBJECTION by City of Okland  RE: Item# 2152 [AM] Original NIBS
                           Entry Number: 2124

04/30/2003     2268        STATEMENT [Verified] Series 2001 A-1 Pursuant To Bankruptcy Rule
                           2019 by Suntrust Bank  [AM] Original NIBS Entry Number: 2125

04/30/2003     2269        NOTICE of Filing  RE: Item# 2268 [AM] Original NIBS Entry Number:
                           2126

04/30/2003     2270        STATEMENT [Verified] Under Federal Rule Of Bankruptcy Procedure
                           2019[a] by Arent Fox Kintner Plotkin & Kahn PLLC  [AM] Original
                           NIBS Entry Number: 2127

04/30/2003     2271        NOTICE of Filing  RE: Item# 2270 [AM] Original NIBS Entry Number:
                           2128

04/30/2003     2272        STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy
                           Procedure 2019 by Sugar Friedberg & Felsenthal  [AM] Original NIBS
                           Entry Number: 2129

04/30/2003     2273        NOTICE of Filing  RE: Item# 2272 [AM] Original NIBS Entry Number:
                           2130

04/30/2003     2274        STATEMENT [Amended Verified] Pursuant To Federal Rule Of
                           Bankruptcy Procedure 2019 by Milbank Tweed Hadley & McCloy LLP
                           [AM] Original NIBS Entry Number: 2131

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                        Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2003 | 2275 | NOTICE of Filing    RE: Item# 2274 [AM] Original NIBS Entry Number: 2132 |
| 05/01/2003 | 2276 | NOTICE of Motion    [AM] Original NIBS Entry Number: 2133 |
| 05/01/2003 | 2277 | MOTION to Approve Stipulation And Agreed Order Regarding Reclamation Claim Of The Boeing Company by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2134 |
| 05/01/2003 | 2278 | NOTICE of Filing    [AM] Original NIBS Entry Number: 2135 |
| 05/01/2003 | 2279 | APPLICATION For Allowance Of Administrative Claim for Compensation And Reimbursement Of Expenses For The Period Of March 1, 2003 Through March 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2136 |
| 05/01/2003 | 2280 | SUMMARY Of Fourth Interim Application  RE: Item# 2279 [AM] Original NIBS Entry Number: 2137 |
| 05/01/2003 | 2281 | NOTICE of Filing    [AM] Original NIBS Entry Number: 2138 |
| 05/01/2003 | 2282 | STATEMENT [Third Monthly] For Reimbursement Of Expenses For The Period Of February 1, 2003 Through March 31, 2003 by The Members Of The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2139 |
| 05/01/2003 | 2283 | AFFIDAVIT Of Service  RE: Item# 2233 [AM] Original NIBS Entry Number: 2140 |
| 05/01/2003 | 2284 | CERTIFICATION Of No Objection  RE: Item# 1959 [AM] Original NIBS Entry Number: 2141 |
| 05/01/2003 | 2285 | APPLICATION for Allowance of Compensation and Expense [First Monthly] For Services Rendered And Incurred As Strategic Consultant And Negotiating Agent For Debtors Relating To The Period January 1, 2003 Through March 31, 2003 by Bain & Company Inc  [AM] Original NIBS Entry Number: 2142 |
| 05/01/2003 | 2286 | NOTICE    RE: Item# 2285 [AM] Original NIBS Entry Number: 2143 |
| 05/01/2003 | 2287 | SUMMARY Of The First Monthly Fee  RE: Item# 2285 [AM] Original NIBS Entry Number: 2144 |
| 05/02/2003 | 2288 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2145 |
| 05/02/2003 | 2289 | MOTION for Payment Of Administrative Claims On 5/15/03 For The 2000-2 EETC Transaction [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2146 |
| 05/15/2003 | 2290 | HEARING Continued    hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2289 [VE] Original NIBS Entry Number: 2146A |
| 05/02/2003 | 2291 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2147 |
| 05/02/2003 | 2292 | MOTION for Payment For Payment Of Administrative Expense Claims Related To The 1991-B PTC Transaction On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|

219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed]
[AM] OriginalNIBS Entry Number: 2148

05/15/2003    2293    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2292 [VE] Original NIBS Entry Number: 2148A

05/02/2003    2294    NOTICE of Motion   [AM] Original NIBS Entry Number: 2149

05/02/2003    2295    MOTION for Payment Of Cure Amounts As Administrative Expense Claim
                      Pursuant 1110[A] Election Of The Debtors With Respect To Aircraft
                      N643UA by US Bank NA  hearing on 05/15/2003 at 10:30 a.m. at 219
                      South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original
                      NIBS Entry Number: 2150

05/15/2003    2296    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2295 [VE] Original NIBS Entry Number: 2150A

05/23/2003    2297    HEARING Continued   hearing on 07/18/2003 at  9:30 a.m. RE: Item#
                      2296 [VE] Original NIBS Entry Number: 2150B

05/02/2003    2298    NOTICE of Motion   [AM] Original NIBS Entry Number: 2151

05/02/2003    2299    MOTION for Payment Of Administrative Expense Claims For The 1991-B
                      PTC Transaction by US Bank National Association  hearing on
                      05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                      Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2152

05/15/2003    2300    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2299 [VE] Original NIBS Entry Number: 2152A

05/02/2003    2301    NOTICE of Motion   [AM] Original NIBS Entry Number: 2153

05/02/2003    2302    MOTION for Payment Of Administrative Expense Claims Related To The
                      1991-A PTC Transaction by US Bank National Association  hearing on
                      05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                      Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2154

05/15/2003    2303    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2302 [VE] Original NIBS Entry Number: 2154A

05/02/2003    2304    NOTICE of Motion   [AM] Original NIBS Entry Number: 2155

05/02/2003    2305    MOTION for Payment Of Administrative Expense Claims For The 2000-2
                      EETC Transaction by US Bank National Association  hearing on
                      05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744,
                      Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2156

05/15/2003    2306    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2305 [VE] Original NIBS Entry Number: 2156A

05/02/2003    2307    NOTICE Of Emergency Motion   [AM] Original NIBS Entry Number: 2157

05/02/2003    2308    MOTION for Payment Of Administrative Expense Claims Related To The
                      1991-A PTC Transaction On 5/15/03 [Emergency] by US Bank National
                      Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                      NIBS EntryNumber: 2158

05/15/2003    2309    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#

### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | 2308 [VE] Original NIBS Entry Number: 2158A |
| 05/02/2003 | 2310 | NOTICE Of Emergency MOtion  [AM] Original NIBS Entry Number: 2159 |
| 05/02/2003 | 2311 | MOTION for Payment Of Administrative Expense Claims Related To The 1992-A PTC Transaction on 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS EntryNumber: 2160 |
| 05/15/2003 | 2312 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2311 [VE] Original NIBS Entry Number: 2160A |
| 05/02/2003 | 2313 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2161 |
| 05/02/2003 | 2314 | MOTION for Payment Of Administrative Expense Claims Related To The 1992-A PTC Transaction by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2162 |
| 05/15/2003 | 2315 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2314 [VE] Original NIBS Entry Number: 2162A |
| 05/02/2003 | 2316 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2163 |
| 05/02/2003 | 2317 | MOTION for Payment Of Administrative Expense Claims On 5/15/03 [Emergency] by Wells Fargo Bank Northwest NA  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2164 |
| 05/15/2003 | 2318 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2317 [VE] Original NIBS Entry Number: 2164A |
| 05/15/2003 | 2319 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2317 [VE] Original NIBS Entry Number: 2164B |
| 05/02/2003 | 2320 | NOTICE Of Emergency Fourth Motion  [AM] Original NIBS Entry Number: 2165 |
| 05/02/2003 | 2321 | MOTION for Entry [Emergency/Fourth] Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property And Executory Contracts Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 05/13/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2166 |
| 05/02/2003 | 2322 | NOTICE Of Fifth Motion  [AM] Original NIBS Entry Number: 2167 |
| 05/02/2003 | 2323 | MOTION for Entry Of An Order [i] Approving The Rejection Of Certain Unexpired Leases Of Non-Residential Real Property Pursuant To Section 365[a] Of The Bankruptcy Code And [ii] Authorizing The Abandonment Of Certain Personal Property Pursuant To Section 554 Of The Bankruptcy Code by The Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:12 |
|---|---|---|---|

Entry Number: 2168

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2003 | 2324 | APPLICATION for Allowance of Compensation and Expense [Monthly] Pursuant To 11 USC §§ 330 And 331 For The Period Of March 1, 2003 Through March 31, 2003 by Vedder Price Kaufman & Kammholz  [AM] Original NIBS Entry Number: 2169 |
| 05/02/2003 | 2325 | COVER Sheet  RE: Item# 2324 [AM] Original NIBS Entry Number: 2170 |
| 05/02/2003 | 2326 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2171 |
| 05/02/2003 | 2327 | MOTION for Payment Of Cure Amounts As Administrative Expense Claims Pursuant To The 1110[A] Election Of The Debtors With Respect To N643UA On 5/15/03 [Emergency] by US Bank National Association  hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2172 |
| 05/15/2003 | 2328 | HEARING Continued  hearing on 05/23/2003 at  9:30 a.m. RE: Item# 2327 [VE] Original NIBS Entry Number: 2172A |
| 05/02/2003 | 2329 | MONTHLY Operating Report For The Period March 1, 2003 Through March 31, 2003 by Debtor and Debtor in Possession  [AM] Original NIBS Entry Number: 2173 |
| 05/02/2003 | 2330 | NOTICE of Filing  RE: Item# 2324 [AM] Original NIBS Entry Number: 2174 |
| 05/02/2003 | 2331 | APPLICATION for Allowance of Compensation and Expense [First Quarterly Interim] For Services Rendered by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2175 |
| 05/02/2003 | 2332 | NOTICE of Filing  RE: Item# 2331 [AM] Original NIBS Entry Number: 2176 |
| 05/02/2003 | 2333 | APPLICATION for Allowance of Compensation and Expense [First Interim] For The Period December 27, 2002 Through April 30, 2003 by Saybrook Restructuring Advisors LLC  [AM] Original NIBS Entry Number: 2177 |
| 05/02/2003 | 2334 | SUMMARY Of First Interim Application  RE: Item# 2333 [AM] Original NIBS Entry Number: 2178 |
| 05/02/2003 | 2335 | NOTICE of Filing  RE: Item# 2333 [AM] Original NIBS Entry Number: 2179 |
| 05/02/2003 | 2336 | APPEARANCE [Verified/Amended] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For First Monthly Period From December 9, 2002 Through December 31, 2002 by Paul Hastings Janofsky & Walker LLP<BR>ENTERED IN ERROR AS TO APPEARANCE SHOULD READ APPLICATION  [AM] Original NIBS Entry Number: 2180 |
| 05/02/2003 | 2337 | SUMMARY Of Verified Amended Application  RE: Item# 2336 [AM] Original NIBS Entry Number: 2181 |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008

                                                       Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 05/02/2003 | 2338 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From February 1, 2003 Through February 28, 2003 by Paul Hastings Janofsky & Walker LLP [AM] Original NIBS Entry Number: 2182 |
| 05/02/2003 | 2339 | SUMMARY Of Verified Application RE: Item# 2338 [AM] Original NIBS Entry Number: 2183 |
| 05/02/2003 | 2340 | NOTICE of Filing Re: Item # 2180 and RE: Item# 2338 [AM] Original NIBS Entry Number: 2184 |
| 05/02/2003 | 2341 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Credit Lyonnais SA [AM] Original NIBS Entry Number: 2185 |
| 05/02/2003 | 2342 | NOTICE of Filing RE: Item# 2341 [AM] Original NIBS Entry Number: 2186 |
| 05/02/2003 | 2343 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Credit Lyonnais Tokyo Branch [AM] Original NIBS Entry Number: 2187 |
| 05/02/2003 | 2344 | NOTICE of Filing RE: Item# 2343 [AM] Original NIBS Entry Number: 2188 |
| 05/02/2003 | 2345 | NOTICE Of Intent To Reject Executory Contracts Filed May 2, 2003 [AM] Original NIBS Entry Number: 2189 |
| 05/02/2003 | 2346 | CERTIFICATE Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From 1-1-03 Through 1-21-103 [AM] Original NIBSEntry Number: 2190 |
| 05/05/2003 | 2347 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 24-30 RE: Item# 2164 [AM] Original NIBS Entry Number: 2191 |
| 05/02/2003 | 2348 | NOTICE of Motion [AM] Original NIBS Entry Number: 2192 |
| 05/02/2003 | 2349 | MOTION for Payment Of Administrative Expense Claims by Wells Fargo Bank Northwest NA hearing on 05/15/2003 at 10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2193 |
| 05/15/2003 | 2350 | HEARING Continued hearing on 05/23/2003 at 9:30 a.m. RE: Item# 2349 [VE] Original NIBS Entry Number: 2193A |
| 05/05/2003 | 2351 | NOTICE of Motion [AM] Original NIBS Entry Number: 2194 |
| 05/23/2003 | 2352 | HEARING Continued hearing on 06/17/2003 at 2:00 p.m. RE: Item# 2351 [VE] Original NIBS Entry Number: 2194A |
| 05/05/2003 | 2353 | MOTION for Payment Of Administrative Claims by The City of Austin hearing on 05/23/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2195 |
| 05/05/2003 | 2354 | NOTICE of Motion [AM] Original NIBS Entry Number: 2196 |
| 05/05/2003 | 2355 | MOTION for Payment Of Administrative Claims by Metropolitan |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:12
Filing Date    No.      Entry

Washington Airports Authority  hearing on 05/23/2003 at  9:30 a.m.
at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM]
Original NIBS Entry Number: 2197

05/23/2003    2356    HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                      2355 [VE] Original NIBS Entry Number: 2197A

05/05/2003    2357    NOTICE of Motion   [AM] Original NIBS Entry Number: 2198

05/05/2003    2358    MOTION for Payment Of Administrative Claims by Columbus Regional
                      Airport Authority  hearing on 05/23/2003 at  9:30 a.m. at 219
                      South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original
                      NIBS Entry Number: 2199

05/23/2003    2359    HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item#
                      2358 [VE] Original NIBS Entry Number: 2199A

05/05/2003    2360    NOTICE of Motion   [AM] Original NIBS Entry Number: 2200

05/05/2003    2361    MOTION for Payment Of Administrative Expense Claims For 1995-B
                      Jets Transaction On May 15, 2003 [Emergency] by US Bank National
                      Association and The Bank of New York  hearing on 05/15/2003 at
                      10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                      60604[Disposed] [AM]Original NIBS Entry Number: 2201

05/15/2003    2362    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2361 [VE] Original NIBS Entry Number: 2201A

05/05/2003    2363    NOTICE of Motion   [AM] Original NIBS Entry Number: 2202

05/05/2003    2364    MOTION for Payment Of Administrative Expense Claims For 1995-B
                      Jets Transaction by US Bank National Association and The Bank of
                      New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                      NIBS Entry Number:2203

05/15/2003    2365    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2364 [VE] Original NIBS Entry Number: 2203A

05/05/2003    2366    NOTICE of Motion   [AM] Original NIBS Entry Number: 2204

05/05/2003    2367    MOTION for Payment Of Administrative Expense Claims On May 15,
                      2003 For 1995-A Jets Transaction [Emergency] by US Bank National
                      Association And The Bank of New York  hearing on 05/15/2003 at
                      10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                      60604[Disposed] [AM]Original NIBS Entry Number: 2205

05/15/2003    2368    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2367 [VE] Original NIBS Entry Number: 2205A

05/05/2003    2369    NOTICE of Motion   [AM] Original NIBS Entry Number: 2206

05/05/2003    2370    MOTION for Payment Of Administrative Expense Claims For 1995-A
                      Jets Transaction by US Bank National Association and The Bank of
                      New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                      NIBS Entry Number:2207

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date    No.      Entry

05/15/2003    2371    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2370 [VE] Original NIBS Entry Number: 2207A

05/05/2003    2372    NOTICE of Motion   [AM] Original NIBS Entry Number: 2208

05/05/2003    2373    MOTION for Payment Of Administrative Expense Claims On May 15,
                      2003 For 1994-Jets Transaction [Emergency] by US Bank National
                      Association and The Bank of New York  hearing on 05/15/2003 at
                      10:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                      60604[Disposed] [AM] Original NIBS Entry Number: 2209

05/15/2003    2374    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2373 [VE] Original NIBS Entry Number: 2209A

05/05/2003    2375    NOTICE of Motion   [AM] Original NIBS Entry Number: 2210

05/05/2003    2376    MOTION for Payment Of Administrative Expense Claims For 1994-A
                      Jets Transaction by US Bank National Association and The Bank of
                      New York  hearing on 05/15/2003 at 10:30 a.m. at 219 South
                      Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original
                      NIBS Entry Number:2211

05/15/2003    2377    HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. RE: Item#
                      2376 [VE] Original NIBS Entry Number: 2211A

05/06/2003    2378    NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2212

05/06/2003    2379    MOTION For Order Pursuant To 11 USC □□ 105[A] And 363 Authorizing
                      And Approving [I] Aircraft Purchase And Sale Agreement With Dubai
                      Air Wing And [II] Sale Of N109UA Free And Clear Of Lines Claims
                      And Encumbrances [Emergency] by Debtors  hearing on 05/08/2003
                      at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL
                      60604[Disposed] [AM] Original NIBS Entry Number: 2213

05/05/2003    2380    OBJECTION by Douglas A Latto  RE: Item# 2206 [AM] Original NIBS
                      Entry Number: 2214

05/05/2003    2381    SUPPLEMENTAL Limited Opposition by GE Aircraft Engines  RE: Item#
                      1725 [AM] Original NIBS Entry Number: 2215

05/05/2003    2382    REQUEST For Notices And Entry Of Appearance by Terri A Roberts
                      [AM] Original NIBS Entry Number: 2216

05/05/2003    2383    PROOF of Service Of Notice Of Appearance And Request To Be Added
                      To The Matrix by Suzanne Kopesky  [AM] Original NIBS Entry Number:
                      2217

05/05/2003    2384    NOTICE Of Appearance And Request To Be Placed On The Matrix by
                      Richardo I Kilpatrick  [AM] Original NIBS Entry Number: 2218

05/05/2003    2385    NOTICE Of Appearance And Request For Service by Regen Capital I
                      Inc  [AM] Original NIBS Entry Number: 2219

05/06/2003    2386    INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 -
                      Stipulation # 31-38  RE: Item# 2164 [AM] Original NIBS Entry
                      Number: 2220

05/06/2003    2387    NOTICE of Motion   [AM] Original NIBS Entry Number: 2221

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:12
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2003 | 2388 | MOTION for Payment Of Administrative Claim by Health Options Inc hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2222 |
| 05/23/2003 | 2389 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2388 [VE] Original NIBS Entry Number: 2222A |
| 05/06/2003 | 2390 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2223 |
| 05/06/2003 | 2391 | MOTION for Payment And Allowance Of Administrative Expenses Under Airport Lease Agreements by The City And County Of San Francisco hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2224 |
| 05/23/2003 | 2392 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2391 [VE] Original NIBS Entry Number: 2224A |
| 05/06/2003 | 2393 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2225 |
| 05/06/2003 | 2394 | MOTION for Payment And Allowance Of Administrative Expenses Under Airport Lease Agreements by Denver International Airport  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2226 |
| 05/23/2003 | 2395 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2394 [VE] Original NIBS Entry Number: 2226A |
| 05/06/2003 | 2396 | NOTICE   [AM] Original NIBS Entry Number: 2227 |
| 05/06/2003 | 2397 | MOTION In Regards to Automatic Stay by Laura Borne [Relief/Paid # 3013774]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2228 |
| 05/23/2003 | 2398 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2397 [VE] Original NIBS Entry Number: 2228A |
| 05/07/2003 | 2399 | DESIGNATION of Items to be included in the Record by Wells Fargo Bank Northwest NA  RE: Item# 2223 [AM] Original NIBS Entry Number: 2229 |
| 05/07/2003 | 2400 | STATEMENT of Issues by Wells Fargo Northwest NA  RE: Item# 2223 [AM] Original NIBS Entry Number: 2230 |
| 05/06/2003 | 2401 | RESPONSE To Amended Notice Of Intent by Horace Edward Tolle  RE: Item# 1958 [AM] Original NIBS Entry Number: 2231 |
| 05/06/2003 | 2402 | APPEARANCE by Bruce E Lithgow for Horace Edward Tolle  [AM] Original NIBS Entry Number: 2232 |
| 05/07/2003 | 2403 | CERTIFICATE of Service   RE: Item# 2295 [AM] Original NIBS Entry Number: 2233 |
| 05/07/2003 | 2404 | CERTIFICATE of Service   RE: Item# 2327 [AM] Original NIBS Entry Number: 2234 |
| 05/07/2003 | 2405 | CERTIFICATE of Service   RE: Item# 2289 [AM] Original NIBS Entry |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 2235 |
| 05/07/2003 | 2406 | CERTIFICATE of Service   RE: Item# 2305 [AM] Original NIBS Entry Number: 2236 |
| 05/07/2003 | 2407 | CERTIFICATE of Service   RE: Item# 2302 [AM] Original NIBS Entry Number: 2237 |
| 05/07/2003 | 2408 | CERTIFICATE of Service   RE: Item# 2308 [AM] Original NIBS Entry Number: 2238 |
| 05/07/2003 | 2409 | CERTIFICATE of Service   RE: Item# 2292 [AM] Original NIBS Entry Number: 2239 |
| 05/07/2003 | 2410 | CERTIFICATE of Service   RE: Item# 2299 [AM] Original NIBS Entry Number: 2240 |
| 05/07/2003 | 2411 | CERTIFICATE of Service   RE: Item# 2311 [AM] Original NIBS Entry Number: 2241 |
| 05/07/2003 | 2412 | CERTIFICATE of Service   RE: Item# 2314 [AM] Original NIBS Entry Number: 2242 |
| 05/07/2003 | 2413 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2243 |
| 05/07/2003 | 2414 | MOTION for Payment   hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2244 |
| 05/23/2003 | 2415 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2414 [VE] Original NIBS Entry Number: 2244A |
| 05/07/2003 | 2416 | NOTICE of Motion And Hearing  [AM] Original NIBS Entry Number: 2245 |
| 05/07/2003 | 2417 | MOTION for Leave To Amend Its Statement Of Issues To Be Presented On Appeal by Appellant Citizens Gas and Coke Utility  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number:2246 |
| 05/07/2003 | 2418 | STIPULATION AND ORDER [Agreed] Permitting Pension Benefit Guaranty Corporation To File Consolidated Claims Under One Case Number<BR>SEE FURTHER ORDER FOR FURTHER PARTICULARS   RE: Item# 2195 [AM] Original NIBS Entry Number: 2247 |
| 05/07/2003 | 2419 | CERTIFICATION Of No Objection To Motion  RE: Item# 2195 [AM] Original NIBS Entry Number: 2248 |
| 05/07/2003 | 2420 | NOTICE of Filing   RE: Item# 2419 [AM] Original NIBS Entry Number: 2249 |
| 05/07/2003 | 2421 | ORDER that the applicant herein may appear in the case  RE: Item# 2266 [AM] Original NIBS Entry Number: 2250 |
| 05/07/2003 | 2422 | CERTIFICATION Of No Objection Regarding Monthly Application  RE: Item# 2107 [AM] Original NIBS Entry Number: 2251 |
| 05/07/2003 | 2423 | APPEARANCE by Colby Anne Kingsbury for Debtor  [AM] Original NIBS Entry Number: 2252 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:12
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/07/2003 | 2424 | NOTICE of Filing   RE: Item# 2423 [AM] Original NIBS Entry Number: 2253 |
| 05/08/2003 | 2425 | ORDER GRANTED - Any objections to the entry of this Order or the relief granted herein and requested in the Motion that have not been withdrawn waived or settled and all reservations of rights included therein are hereby denied and overruled on the meritswith prejudice<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2379 [AM] Original NIBS Entry Number: 2254 |
| 05/08/2003 | 2426 | DESIGNATION of Items to be included in the Record and Statement of Issues by Appellant National Processing Company LLC and National City Bank of Kentucky  RE: Item# 2219 [AM] Original NIBS Entry Number: 2255 |
| 05/08/2003 | 2427 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2225 [AM] Original NIBS Entry Number: 2256 |
| 05/08/2003 | 2428 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2225 [AM] Original NIBS Entry Number: 2257 |
| 05/08/2003 | 2429 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2227 [AM] Original NIBS Entry Number: 2258 |
| 05/08/2003 | 2430 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2227 [AM] Original NIBS Entry Number: 2259 |
| 05/08/2003 | 2431 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2260 |
| 05/08/2003 | 2432 | MOTION In Regards to Automatic Stay [Precautionary] To Enable Disbursement Of Trust Funds Held With Respect To The Special Facilities Lease Revenue Bonds 1997 Series A [United Air Lines Inc-San Francisco International Airport Projects] by HSBC Bank USA [Relief/Notice of Deficient Filing]hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2261 |
| 05/08/2003 | 2433 | STATEMENT Pursuant To Rule 2019 Of Wells Fargo Bank Minnesota National Association by Lon P LeClair  [AM] Original NIBS Entry Number: 2262 |
| 05/08/2003 | 2434 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2263 |
| 05/08/2003 | 2435 | MOTION In Regards to Automatic Stay To Excercise Right Of Setoff Pursuant To Bankruptcy Code Section 553 by AirLiance Materials LLC [Modify/Paid # 03014001]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[AM] Original NIBS Entry Number: 2264 |
| 05/23/2003 | 2436 | HEARING Continued   hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2435 [VE] Original NIBS Entry Number: 2264A |
| 05/09/2003 | 2437 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 39-48 and Stipulation # 148-150  RE: Item# 2164 [AM] |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:12
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Original NIBS Entry Number: 2265 |
| 05/08/2003 | 2438 | NOTICE Of Intent To Reject Executory Contracts Filed May 8, 2003 [AM] Original NIBS Entry Number: 2266 |
| 05/08/2003 | 2439 | NOTICE of Filing  RE: Item# 2438 [AM] Original NIBS Entry Number: 2267 |
| 05/08/2003 | 2440 | STATEMENT [Verified] Pursuant To Bankruptcy Rule 2019 by Wilmington Trust Company  [AM] Original NIBS Entry Number: 2268 |
| 05/09/2003 | 2441 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2269 |
| 05/09/2003 | 2442 | MOTION [Precaution] For Determination As To Inapplicability Of Or In The Alternative Relief From The Automatic Stay To The Extent The Stay Could Be Argued To Apply To Certain Interest And Reserve Accounts [Los Angeles International Airport Bonds Series 1997] byHSBC Bank USA  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2270 |
| 05/09/2003 | 2443 | NOTICE of Motion  [AM] Original NIBS Entry Number: 2271 |
| 05/09/2003 | 2444 | MOTION for Entry Of An Order Pursuant To Section 363 Of The Bankruptcy Code Authorizing United's Entry Into An Escrow And Pledge Agreement by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2272 |
| 05/09/2003 | 2445 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2273 |
| 05/09/2003 | 2446 | MOTION For Order Pursuant To 11 USC □□ 105[a] 362 363 364 And 365 And Fed.R.Bankr.P.9019 And 4001 Authorizing The Debtors To Enter Into A Global Settlement Including DIP Liquidity Facility With General Electric Capital Corporation PK Air US Inc And PK Airfinance US Inc And Their Respective Affiliates by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2274 |
| 05/09/2003 | 2447 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2275 |
| 05/09/2003 | 2448 | MOTION for Payment Of Administrative Claims by Port of Portland  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2276 |
| 05/23/2003 | 2449 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2448 [VE] Original NIBS Entry Number: 2276A |
| 05/09/2003 | 2450 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2277 |
| 05/09/2003 | 2451 | MOTION for Entry Of An Order Authorizing The Debtors To Reject Leases Of Eight Boeing 737-322 And Five Boeing 747-422 Aircraft And Related Engines Pursuant To Section 365 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 05/23/2003 at 9:30 a.m. at219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2278 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008

                                                             Run Time:14:36:12
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2003 | 2452 | HEARING Continued    hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2451 [VE] Original NIBS Entry Number: 2278A |
| 05/09/2003 | 2453 | NOTICE   [AM] Original NIBS Entry Number: 2279 |
| 05/09/2003 | 2454 | MOTION for Payment And Allowance Of Administrative Expenses by The City of Philadelphia  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2280 |
| 05/23/2003 | 2455 | HEARING Continued    hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2454 [VE] Original NIBS Entry Number: 2280A |
| 05/09/2003 | 2456 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2281 |
| 05/09/2003 | 2457 | MOTION for Entry Of An Order Authorizing The Filing Of Portions Of Adequate Protection Stipulations Under Seal by United Air Lines Inc and other Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[AM] Original NIBS Entry Number: 2282 |
| 05/09/2003 | 2458 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2283 |
| 05/09/2003 | 2459 | APPLICATION For Order Authorzing The Employment And Retention Of Transportation Planning Inc As Appraisers To The Debtors Nunc Pro Tunc As Of April 14, 2003  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2284 |
| 05/09/2003 | 2460 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2285 |
| 05/09/2003 | 2461 | MOTION For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by United Air Lines Inc and the other Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2286 |
| 05/09/2003 | 2462 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2287 |
| 05/09/2003 | 2463 | MOTION for Entry Of An Order Pursuant To Sections 327[a] And 328[a] Of The Bankruptcy Code And Bankruptcy Rule 2014[a] Authorizing The Employment And Retention Of Mercer Management Consulting As Executory Contract Consultants For The Debtors And Debtors In Possession byDebtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2288 |
| 05/09/2003 | 2464 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2289 |
| 05/09/2003 | 2465 | MOTION for Entry Of An Order Authorizing And Approving the Debtors' Conditional Assumption Of Certain Insurance Policies As Amended by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed][AM] Original NIBS Entry Number: 2290 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2003 | 2466 | NOTICE Of Application  [AM] Original NIBS Entry Number: 2291 |
| 05/09/2003 | 2467 | APPLICATION For An Order Pursuant To 11 USC □□ 327[A] And 328[A] And Bankruptcy Rule 2014[a] Authorizing The Revised Scope Of Employment And Retention Of McKinsey & Company Inc United States As Management Consultant To The Debtors by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2292 |
| 05/09/2003 | 2468 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2293 |
| 05/09/2003 | 2469 | MOTION to Approve Stipulation And Agreed Order Authorizing Certain Aircraft Financiers And Related Trustees To File Consolidated Proofs Of Claim by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2294 |
| 05/09/2003 | 2470 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2295 |
| 05/09/2003 | 2471 | MOTION to Approve Stipulation and Agreed Order Regarding The Filing Of Proofs of Claim By John Hancock Life Insurance Company And The Parties Listed On Schedule A Attached Hereto by Debtors and Debtors in Possession  [Disposed] [AM] Original NIBS Entry Number: 2296 |
| 05/09/2003 | 2472 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2297 |
| 05/09/2003 | 2473 | MOTION [Precautionary] For Determination As to Inapplicability Of Or In The Alternative Relief From The Automatic Stay To The Extent The Stay Could Be Argued To Apply To Certain Bond And Reserve Funds [Boston-Logan International Airport Bonds Series 1999A] by HSBC Bank USA  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2298 |
| 05/09/2003 | 2474 | OBJECTION by Fifth Third Bank Indiana  RE: Item# 2321 [AM] Original NIBS Entry Number: 2299 |
| 05/09/2003 | 2475 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From March 1, 2003 Through March 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2300 |
| 05/09/2003 | 2476 | SUMMARY Of Verified Application  RE: Item# 2475 [AM] Original NIBS Entry Number: 2301 |
| 05/09/2003 | 2477 | NOTICE of Filing Re: Item # 2300 and  RE: Item# 2476 [AM] Original NIBS Entry Number: 2302 |
| 05/09/2003 | 2478 | CERTIFICATE Of No Objection To Third Monthly Application  RE: Item# 2158 [AM] Original NIBS Entry Number: 2303 |
| 05/09/2003 | 2479 | NOTICE of Filing   RE: Item# 2478 [AM] Original NIBS Entry Number: 2304 |
| 05/09/2003 | 2480 | OBJECTION by John Greaves  RE: Item# 2251 [AM] Original NIBS Entry Number: 2305 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:12
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/09/2003 | 2481 | OBJECTION by Michael E Elsner and Jodi Westbrook Flowers  RE: Item# 2251 [AM] Original NIBS Entry Number: 2306 |
| 05/09/2003 | 2482 | RESPONSE and Objection by The Indianapolis Airport Authority  RE: Item# 2321 [AM] Original NIBS Entry Number: 2307 |
| 05/09/2003 | 2483 | NOTICE of Filing  RE: Item# 2482 [AM] Original NIBS Entry Number: 2308 |
| 05/09/2003 | 2484 | NOTICE [Amended] of Interim Application For March 2003 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Labor Counsel [Piper Rudnick] [AM] Original NIBS Entry Number: 2309 |
| 05/12/2003 | 2485 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2310 |
| 05/12/2003 | 2486 | MOTION In Regards to Automatic Stay [Emergency Precaution] To Enable Disbursement Of Trust Fund Held With Respect To Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001A-1 by Suntrust Bank [Relief/Paid # 03014245]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2311 |
| 05/23/2003 | 2487 | HEARING Continued  hearing on 06/20/2003 at  9:30 a.m. RE: Item# 2486 [VE] Original NIBS Entry Number: 2311A |
| 05/12/2003 | 2488 | NOTICE Of Emergency Precautionary Motion  [AM] Original NIBS Entry Number: 2312 |
| 05/12/2003 | 2489 | MOTION In Regards to Automatic Stay [Emergency Precautionary] With Respect To Certain Trust Funds Held With Respect To The City Of Chicago Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001A-2 by HSBC Bank USA [Relief/Notice of Deficient Filing]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2313 |
| 05/12/2003 | 2490 | STATEMENT [Verified] Pursuant To Federal Rule Of Bankruptcy Procedure 2019 by US Bank National Association  [AM] Original NIBS Entry Number: 2314 |
| 05/12/2003 | 2491 | NOTICE of Filing  RE: Item# 2490 [AM] Original NIBS Entry Number: 2315 |
| 05/12/2003 | 2492 | OBJECTION [Joinder] To Motion by Jayne Conroy  RE: Item# 2206 [AM] Original NIBS Entry Number: 2316 |
| 05/12/2003 | 2493 | REPLY To Indianapolis Airport Authority's Response And Objection To Debtors' Emergency Fourth Motion by Debtors and Debtors in Possession  RE: Item# 2321 [AM] Original NIBS Entry Number: 2317 |
| 05/12/2003 | 2494 | NOTICE of Filing  RE: Item# 2493 [AM] Original NIBS Entry Number: 2318 |
| 05/12/2003 | 2495 | REPLY To Fifth Third Bank Indiana's Objection To Debtors' |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:12
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Emergency Fourth Motion by Debtors and Debtors in Possession  RE: Item# 2321 [AM] Original NIBS Entry Number: 2319 |
| 05/12/2003 | 2496 | NOTICE of Filing   RE: Item# 2495 [AM] Original NIBS Entry Number: 2320 |
| 05/12/2003 | 2497 | CERTIFICATE of Service   RE: Item# 2474 [AM] Original NIBS Entry Number: 2321 |
| 05/12/2003 | 2498 | NOTICE Of Drop From Calendar Without Prejudice  [AM] Original NIBS Entry Number: 2322 |
| 05/12/2003 | 2499 | NOTICE Of Appearance And Request For Service Of Papers And Other Documents by the Law Offices of Sanford F Young PC  [AM] Original NIBS Entry Number: 2323 |
| 05/12/2003 | 2500 | APPEARANCE And Notice Of Appearance by The Attorney General of the State of Michigan  [AM] Original NIBS Entry Number: 2324 |
| 05/12/2003 | 2501 | PROOF of Service Re: Proofs of Claim and  RE: Item# 2500 [AM] Original NIBS Entry Number: 2325 |
| 05/12/2003 | 2502 | AFFIDAVIT Of Service Via Electronic Mail  RE: Item# 2492 [AM] Original NIBS Entry Number: 2326 |
| 05/12/2003 | 2503 | AFFIDAVIT Of Service Via Federal Express  RE: Item# 2492 [AM] Original NIBS Entry Number: 2327 |
| 05/15/2003 | 2504 | HEARING Continued   hearing on 05/23/2003 at  9:30 a.m. [VE]<BR>ENTERED IN ERROR    [AM] Original NIBS Entry Number: 2328 |
| 05/13/2003 | 2505 | ORDER GRANTED - The Leases and Contracts set forth on Schedule A to the Motion in addition to the 757-767 Agreement are hereby deemed rejected effective as of the Rejection Date as more fully set forth in the Motion. The Debtors are hereby authorized to abandon the Personal Property located as of the Rejection Date within those premises referenced on Schedule A to the Motion<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2321 [AM] Original NIBS Entry Number: 2329 |
| 05/13/2003 | 2506 | EXHIBIT[S] Relating To [I] Motion For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft And [II] Motion For Entry Of An Order Authorizing The Filing Of Portions Of Adequate Protection Stipulations Under Seal - Part I II III and IV of IV  [AM] Original NIBS Entry Number: 2330 |
| 05/13/2003 | 2507 | NOTICE of Filing   RE: Item# 2506 [AM] Original NIBS Entry Number: 2331 |
| 05/14/2003 | 2508 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation #151  RE: Item# 1300 [AM] Original NIBS Entry Number: 2332 |
| 05/13/2003 | 2509 | APPLICATION for Allowance of Compensation and Expense [Fourth/Monthly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period March 1, |

**UNITED STATES BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008

Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 2003 Through March 31, 2003 by KPMG LLP  [AM] Original NIBS Entry Number: 2333 |
| 05/13/2003 | 2510 | NOTICE of Filing  RE: Item# 2509 [AM] Original NIBS Entry Number: 2334 |
| 05/13/2003 | 2511 | APPLICATON for Leave to Appear Pro Hac Vice by Douglas A Latto on behalf of See attached Rider "A" [Paid # 1084832]  [Disposed] [AM] Original NIBS Entry Number: 2335 |
| 05/14/2003 | 2512 | RECEIPT No. 03014275 [$75 Motion Fee]  [AC] Original NIBS Entry Number: 2336 |
| 05/14/2003 | 2513 | NOTICE Of Emergency Precautionary Motion  [AM] Original NIBS Entry Number: 2337 |
| 05/14/2003 | 2514 | MOTION In Regards to Automatic Stay [Emergency/Precautionary] With Respect To Certain Trust Funds Held With Respect To Indianapolis Airport Authority Special Facility Revenue Bonds Series 1995 A [United Air Lines Inc Indianapolis Maintenance Center Project] by Fifth Third Bank Indiana [Relief/Paid # 3014456]  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2338 |
| 05/14/2003 | 2515 | CERTIFICATE Of No Objection To Third Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of February 1, 2003 Through February 28, 2003  [AM] Original NIBS Entry Number: 2339 |
| 05/14/2003 | 2516 | NOTICE of Filing  RE: Item# 2515 [AM] Original NIBS Entry Number: 2340 |
| 05/14/2003 | 2517 | NOTICE Of Withdrawal Of Steinhart & Falconer LLP From Service List [AM] Original NIBS Entry Number: 2341 |
| 05/14/2003 | 2518 | CERTIFICATE Of No Objection To Second Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2342 |
| 05/15/2003 | 2519 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2343 |
| 05/15/2003 | 2520 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by Joyce Rossell [Modify/Paid # 03014519]  hearing on 05/22/2003 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2344 |
| 05/15/2003 | 2521 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2345 |
| 05/15/2003 | 2522 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by Luba Pasharikoff [Modify/Paid # 03014518]  hearing on 05/22/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2346 |
| 05/15/2003 | 2523 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2347 |
| 05/15/2003 | 2524 | MOTION In Regards to Automatic Stay To Allow Actions To Proceed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:12
| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Sheila Cicconetti [Modify/Paid # 03014516]  hearing on 05/22/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2348 |
| 05/15/2003 | 2525 | STATEMENT [Third Monthly] For The Period February 1, 2003 Through February 28, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2349 |
| 05/15/2003 | 2526 | STATEMENT [Fourth Monthly] For The Period March 1, 2003 Through March 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2350 |
| 05/15/2003 | 2527 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period January 1, 2003 Through January 31, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2351 |
| 05/15/2003 | 2528 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period February 1, 2003 Through February 28, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2352 |
| 05/15/2003 | 2529 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period March 1, 2003 Through March 31, 2003 by Gavin Anderson & Company [AM] Original NIBS Entry Number: 2353 |
| 05/15/2003 | 2530 | NOTICE of Filing Re: Item # 2351-2353  [AM] Original NIBS Entry Number: 2354 |
| 05/15/2003 | 2531 | REQUEST For Interim Approval Of The Monthly Fee Applications Seeking Compensation For Services And Reimbursement Of Expenses As Restructuring Consultants For UAL Corp Et AL For The First Quarterly Period From December 9, 2002 Through March 31, 2003 by Huron Consulting Group LLC  [AM] Original NIBS Entry Number: 2355 |
| 05/15/2003 | 2532 | SUMMARY Of Request  RE: Item# 2531 [AM] Original NIBS Entry Number: 2356 |
| 05/16/2003 | 2533 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of December 9, 2003 Through March 31, 2003 by Sonnenschein Nath & Rosenthal  [AM] Original NIBS Entry Number: 2357 |
| 05/16/2003 | 2534 | SUMMARY Of First Quarterly Application  [AM] Original NIBS Entry Number: 2358 |
| 05/16/2003 | 2535 | NOTICE of Filing  RE: Item# 2533 [AM] Original NIBS Entry Number: 2359 |
| 05/16/2003 | 2536 | APPLICATION for Allowance of Compensation and Expense [First Quarterly] For The Period Of December 9, 2002 Through March 31, 2003 by The Members Of The Official Committee Of Unsecured Creditors  [AM] Original NIBS Entry Number: 2360 |
| 05/16/2003 | 2537 | NOTICE of Filing  RE: Item# 2536 [AM] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 2361 |
| 05/15/2003 | 2538 | APPLICATION [Verified Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2362 |
| 05/15/2003 | 2539 | SUMMARY Of Verified Quarterly Application  RE: Item# 2538 [AM] Original NIBS Entry Number: 2363 |
| 05/15/2003 | 2540 | NOTICE of Filing Re: Item # 2362 and  RE: Item# 2539 [AM] Original NIBS Entry Number: 2364 |
| 05/15/2003 | 2541 | APPLICATION for Allowance of Compensation and Expense [First Interim Fee] Incurred As Management Consultant For Debtors Relating To The Period December 9, 2002 Through February 28, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number: 2365 |
| 05/15/2003 | 2542 | SUMMARY Of First Interim Fee Application  RE: Item# 2541 [AM] Original NIBS Entry Number: 2366 |
| 05/15/2003 | 2543 | NOTICE of Filing Re: Item # 2365 and  RE: Item# 2542 [AM] Original NIBS Entry Number: 2367 |
| 05/15/2003 | 2544 | NOTICE Of Request  RE: Item# 2531 [AM] Original NIBS Entry Number: 2368 |
| 05/15/2003 | 2545 | ORDER GRANTED Pursuant to Section 363 of the Bankruptcy Code and Fed. R. Bankr. P. 9019 the Settlement Agreement is hereby approved<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2222 [AM] Original NIBS Entry Number: 2369 |
| 05/15/2003 | 2546 | APPLICATION for Allowance of Compensation and Expense [Quarterly] Pursuant To 11 USC §§ 330 And 331 For The Period Of December 9, 2002 Through March 31, 2003 by Vedder Price Kaufman & Kammholz [AM] Original NIBS Entry Number: 2370 |
| 05/15/2003 | 2547 | COVER Sheet To Quarterly Application  RE: Item# 2546 [AM] Original NIBS Entry Number: 2371 |
| 05/15/2003 | 2548 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Gavin Anderson & Company  [AM] Original NIBS Entry Number: 2372 |
| 05/15/2003 | 2549 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2548 [AM] Original NIBS Entry Number: 2373 |
| 05/15/2003 | 2550 | NOTICE of Filing Re: Item # 2372 and  RE: Item# 2549 [AM] Original NIBS Entry Number: 2374 |
| 05/15/2003 | 2551 | REQUEST For Payment Of Administrative Expense by Dream Works Distribution LLC  [AM] Original NIBS Entry Number: 2375 |
| 05/15/2003 | 2552 | APPLICATION for Allowance of Compensation and Expense [First |

STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

                                                         Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Quarterly] As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period December 16, 2002 Through March 31, 2003 by KPMG LLP  [AM] Original NIBS Entry Number: 2376 |
| 05/15/2003 | 2553 | NOTICE of Filing   RE: Item# 2552 [AM] Original NIBS Entry Number: 2377 |
| 05/15/2003 | 2554 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 27, 2002 Through March 31, 2003 by Saybrook Restructuring Advisors LLC  [AM] Original NIBS Entry Number: 2378 |
| 05/15/2003 | 2555 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2554 [AM] Original NIBS Entry Number: 2379 |
| 05/15/2003 | 2556 | NOTICE of Filing Re: Item # 2378 and  RE: Item# 2555 [AM] Original NIBS Entry Number: 2380 |
| 05/15/2003 | 2557 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Deloitte & Touche  [AM] Original NIBS Entry Number: 2381 |
| 05/15/2003 | 2558 | SUMMARY Of Quarterly Application  RE: Item# 2557 [AM] Original NIBS Entry Number: 2382 |
| 05/15/2003 | 2559 | NOTICE of Filing Re: Item # 2381 and  RE: Item# 2558 [AM] Original NIBS Entry Number: 2383 |
| 05/15/2003 | 2560 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Strategic Consultant And Negotiating Agent For Debtors Relating To The Interim Fee Period January1, 2003 Through March 31, 2003 by Bain & Company Inc  [AM] Original NIBS Entry Number: 2384 |
| 05/15/2003 | 2561 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2560 [AM] Original NIBS Entry Number: 2385 |
| 05/15/2003 | 2562 | NOTICE of Filing   RE: Item# 2560 [AM] Original NIBS Entry Number: 2386 |
| 05/15/2003 | 2563 | CERTIFICATION Of No Objection  RE: Item# 2222 [AM] Original NIBS Entry Number: 2387 |
| 05/15/2003 | 2564 | NOTICE of Filing   RE: Item# 2563 [AM] Original NIBS Entry Number: 2388 |
| 05/15/2003 | 2565 | NOTICE Of Intent To Reject Leases Filed May 15, 2003  [AM] Original NIBS Entry Number: 2389 |
| 05/15/2003 | 2566 | NOTICE of Filing   RE: Item# 2565 [AM] Original NIBS Entry Number: 2390 |
| 05/16/2003 | 2567 | APPLICATION for Allowance of Compensation and Expense [First |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Quarterly/Interim] Incurred From December 9, 2002 Through March 31, 2003 by Wilmer Cutler & Pickering  [AM] Original NIBS Entry Number: 2391 |
| 05/16/2003 | 2568 | VERIFICATION by Eric R Markus  RE: Item# 2567 [AM] Original NIBS Entry Number: 2392 |
| 05/16/2003 | 2569 | ADVERSARY PROCEEDING FILED NO. 03 A 01901 434/To obtain an injunction or other equitable relief  [AM] Original NIBS Entry Number: 2393 |
| 05/16/2003 | 2570 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2394 |
| 05/16/2003 | 2571 | MOTION for Entry [Emergency] Of An Order Extending The Deadline For Canadian Creditors To File Proofs Of Claim And Proofs Of Interest by Debtors  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2395 |
| 05/16/2003 | 2572 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2396 |
| 05/16/2003 | 2573 | MOTION [Emergency] For An Order To Bifurcate The Proceedings Or In The Alternative For Entry Of A Scheduling Order On The Motions For Allowance And Payment Of Administrative Claims For Stub Rent hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn,Courtroom 744, Chicago, IL 60604[Disposed] [AM] Original NIBS Entry Number: 2397 |
| 05/23/2003 | 2574 | HEARING Continued   hearing on 06/17/2003 at  2:00 p.m. RE: Item# 2573 [VE] Original NIBS Entry Number: 2397A |
| 05/16/2003 | 2575 | APPLICATION for Allowance of Compensation and Expense [First Monthly Fee/Interim] by Babcock & Brown LP  [AM] Original NIBS Entry Number: 2398 |
| 05/16/2003 | 2576 | NOTICE of Filing   RE: Item# 2575 [AM] Original NIBS Entry Number: 2399 |
| 05/16/2003 | 2577 | CERTIFICATE of Service Re: Item # 2398 and  RE: Item# 2576 [AM] Original NIBS Entry Number: 2400 |
| 05/16/2003 | 2578 | APPLICATION [First Quarterly Fee] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Fees And Expenses For The Period December 9, 2002 Through March 31, 2003 by Babcock & Brown LP  [AM] Original NIBS Entry Number: 2401 |
| 05/16/2003 | 2579 | NOTICE of Filing   RE: Item# 2578 [AM] Original NIBS Entry Number: 2402 |
| 05/16/2003 | 2580 | CERTIFICATE of Service Re: Item # 2401 and  RE: Item# 2579 [AM] Original NIBS Entry Number: 2403 |
| 05/16/2003 | 2581 | NOTICE Of Appearance And Request For Service Of Notices And Other Documents by Condon & Forsyth LLP  [AM] Original NIBS Entry Number: 2404 |
| 05/16/2003 | 2582 | APPEARANCE Of Lead Counsel And Designation And Appearance Of Local |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Counsel by Louis L Long Jr Harley J Goldstein and David L Kane<BR>ENTERED IN ERROR    [AM] Original NIBS Entry Number: 2405 |
| 05/16/2003 | 2583 | NOTICE of Filing<BR>ENTERED IN ERROR   RE: Item# 2582 [AM] Original NIBS Entry Number: 2406 |
| 05/19/2003 | 2584 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3317  RE: Item# 1994 [AM] Original NIBS Entry Number: 2407 |
| 05/19/2003 | 2585 | TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah Magistrate Judge Levin 03 C 3318  RE: Item# 2008 [AM] Original NIBS Entry Number: 2408 |
| 05/16/2003 | 2586 | APPEARANCE by Andrew F Pierce for Bredette C Thomas  [AM] Original NIBS Entry Number: 2409 |
| 05/16/2003 | 2587 | OBJECTION To Motion By Citizens Gas For Leave To Amend Statement Of Issues to Be Presented On Appeal by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2410 |
| 05/16/2003 | 2588 | NOTICE of Filing   RE: Item# 2587 [AM] Original NIBS Entry Number: 2411 |
| 05/16/2003 | 2589 | CERTIFICATION Of No Objection Regarding Docket No 2068  [AM] Original NIBS Entry Number: 2412 |
| 05/16/2003 | 2590 | NOTICE of Filing   RE: Item# 2589 [AM] Original NIBS Entry Number: 2413 |
| 05/16/2003 | 2591 | OBJECTION by City of Oakland  RE: Item# 2323 [AM] Original NIBS Entry Number: 2414 |
| 05/16/2003 | 2592 | OBJECTION by The Retirement Systems of Alabama  RE: Item# 2451 [AM] Original NIBS Entry Number: 2415 |
| 05/16/2003 | 2593 | NOTICE of Filing   RE: Item# 2592 [AM] Original NIBS Entry Number: 2416 |
| 05/16/2003 | 2594 | OBJECTION [Consolidated] To The Motions For Allowance And Payment Of Administrative Claims For Stub Rent by Debtors  [AM] Original NIBS Entry Number: 2417 |
| 05/16/2003 | 2595 | NOTICE of Filing   RE: Item# 2594 [AM] Original NIBS Entry Number: 2418 |
| 05/16/2003 | 2596 | OBJECTION by Aircraft Finance Parties  RE: Item# 2446 [AM] Original NIBS Entry Number: 2419 |
| 05/16/2003 | 2597 | OBJECTION by Aircraft Finance Parties  RE: Item# 2461 [AM] Original NIBS Entry Number: 2420 |
| 05/16/2003 | 2598 | OBJECTION by Aircraft Finance Parties  RE: Item# 2457 [AM] Original NIBS Entry Number: 2421 |
| 05/16/2003 | 2599 | RESPONSE by Public Service Resources  RE: Item# 2461 [AM] Original NIBS Entry Number: 2422 |
| 05/16/2003 | 2600 | OBJECTION [Limited] by Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television And Commred Leasing Company |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | RE: Item# 2461 [AM] Original NIBS Entry Number: 2423 |
| 05/16/2003 | 2601 | APPLICATION [Verified First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From December 9, 2002 Through March 31, 2003 by Paul Hastings Janofsky & Walker LLP  [AM] Original NIBS Entry Number: 2424 |
| 05/16/2003 | 2602 | SUMMARY Of Verified First Quarterly Application  RE: Item# 2601 [AM] Original NIBS Entry Number: 2425 |
| 05/16/2003 | 2603 | NOTICE of Filing   RE: Item# 2601 [AM] Original NIBS Entry Number: 2426 |
| 05/16/2003 | 2604 | OBJECTION [Limited] by Verizon Capital Corp And Walt Disney Pictures And Television  RE: Item# 2451 [AM] Original NIBS Entry Number: 2427 |
| 05/16/2003 | 2605 | OBJECTION To Motion Of Inter-Continental Houston Hotel To Compel Assumption Or Rejection Of Hotel Lease Agreement As Being Moot by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2428 |
| 05/16/2003 | 2606 | NOTICE of Filing   RE: Item# 2605 [AM] Original NIBS Entry Number: 2429 |
| 05/16/2003 | 2607 | NOTICE of Filing Re: Proposed Order  RE: Item# 2446 [AM] Original NIBS Entry Number: 2430 |
| 05/16/2003 | 2608 | OBJECTION [Omnibus] To Various Motions For The Payment Of Administrative Expense Claims by Debtors and Debtors in Possession [AM] Original NIBS Entry Number: 2431 |
| 05/16/2003 | 2609 | NOTICE of Filing   RE: Item# 2608 [AM] Original NIBS Entry Number: 2432 |
| 05/16/2003 | 2610 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2432 [AM] Original NIBS Entry Number: 2433 |
| 05/16/2003 | 2611 | NOTICE of Filing   RE: Item# 2610 [AM] Original NIBS Entry Number: 2434 |
| 05/16/2003 | 2612 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors To The Debtors  RE: Item# 2467 [AM] Original NIBS Entry Number: 2435 |
| 05/16/2003 | 2613 | OBJECTION To The Motion Of Audrey Moses For Relief From The Automatic Stay by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2436 |
| 05/16/2003 | 2614 | NOTICE of Filing   RE: Item# 2613 [AM] Original NIBS Entry Number: 2437 |
| 05/16/2003 | 2615 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2435 [AM] Original NIBS Entry Number: 2438 |
| 05/16/2003 | 2616 | NOTICE of Filing   RE: Item# 2615 [AM] Original NIBS Entry Number: 2439 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:12
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/16/2003 | 2617 | OBJECTION [Limited] by The Official Committee of Unsecured Creditors of Debtors  RE: Item# 2467 [AM] Original NIBS Entry Number: 2440 |
| 05/16/2003 | 2618 | NOTICE of Filing  RE: Item# 2617 [AM] Original NIBS Entry Number: 2441 |
| 05/16/2003 | 2619 | OBJECTION [Omnibus] To Motions Of Explorer Pipeline Company For [1] Adequate Protection And [2] An Order Requiring Debtors To Assume Or Reject Executory Contract by June 30, 2003 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2442 |
| 05/16/2003 | 2620 | NOTICE of Filing  RE: Item# 2619 [AM] Original NIBS Entry Number: 2443 |
| 05/16/2003 | 2621 | CERTIFICATE of Service Re: # 2312 and 2313 and Proposed Order Granting the Emergency Precautionary Motion for Relief From the Automatic Stay with Respect to Certain Trust Funds Held With Respect to the City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds [United Air Lines Inc Project] Series 2001 A-2  [AM] Original NIBS Entry Number: 2444 |
| 05/16/2003 | 2622 | CERTIFICATE of Service Re: Item # 2337 2338 and Proposed Order Granting the Emergency Precautionary Motion for Relief Re: Item # 2338  [AM] Original NIBS Entry Number: 2445 |
| 05/16/2003 | 2623 | ORDER WITHDRAWING motion of Christope Hamade to modify stay pursuant to notice to drop from the calendar filed 5/12/03 Re: Item # 1688  [AM] Original NIBS Entry Number: 2446 |
| 05/19/2003 | 2624 | INCAMERA MATERIAL - Debtors' Witness And Exhibits Lists For The March 24, 2003 Hearing On National City's Motion  [AM] Original NIBS Entry Number: 2447 |
| 05/19/2003 | 2625 | INCAMERA MATERIAL - Restricted Documents Pursuant to L.R.26.2 - Debtors' Exhibit Numbers 1, 2, 3, 4, 5, 7, 8, 15, 16, 17, 19, 20, 21, and 22  RE: Item# 236 [AM] Original NIBS Entry Number: 2448 |
| 05/19/2003 | 2626 | DESIGNATION of Items to be included in the Record [Additional] by Debtors  RE: Item# 2219 [AM] Original NIBS Entry Number: 2449 |
| 05/19/2003 | 2627 | NOTICE of Filing  RE: Item# 2626 [AM] Original NIBS Entry Number: 2450 |
| 05/19/2003 | 2628 | DESIGNATION of Items to be included in the Record [Additional] by Appellees/Debtors  RE: Item# 2223 [AM] Original NIBS Entry Number: 2451 |
| 05/19/2003 | 2629 | NOTICE of Filing  RE: Item# 2628 [AM] Original NIBS Entry Number: 2452 |
| 05/19/2003 | 2630 | DESIGNATION of Items to be included in the Record [Additional] by Appelles/Debtors  RE: Item# 2225 [AM] Original NIBS Entry Number: 2453 |
| 05/19/2003 | 2631 | NOTICE of Filing  RE: Item# 2191 [AM] Original NIBS Entry Number: 2454 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2003 | 2632 | DESIGNATION of Items to be included in the Record [Additional] by Appellees/Debtors  RE: Item# 2227 [AM] Original NIBS Entry Number: 2455 |
| 05/19/2003 | 2633 | NOTICE   RE: Item# 2632 [AM] Original NIBS Entry Number: 2456 |
| 05/19/2003 | 2634 | OBJECTION by US Bank NA  RE: Item# 2451 [AM] Original NIBS Entry Number: 2457 |
| 05/19/2003 | 2635 | NOTICE of Filing   RE: Item# 2634 [AM] Original NIBS Entry Number: 2458 |
| 05/19/2003 | 2636 | VERIFICATION And Original Signature Pages To First Quarterly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses For The Period December 9, 2002 Through March 31, 2003  [AM] Original NIBS Entry Number: 2459 |
| 05/19/2003 | 2637 | [Original] SIGNATURE Page To Notice Of Filing Of First Quarterly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses For The Period December 9, 2002 Through March 31, 2003  [AM] Original NIBS Entry Number: 2460 |
| 05/19/2003 | 2638 | VERIFICATION And Original Signature Pages To First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2461 |
| 05/19/2003 | 2639 | [Original] SIGNATURE Page To Notice Of Filing Of First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2462 |
| 05/19/2003 | 2640 | [Original] SIGNATURE Page To First Monthly Fee Application Of Babcock & Brown LP For Interim Compensation And Reimbursement Of Expenses  [AM] Original NIBS Entry Number: 2463 |
| 05/19/2003 | 2641 | APPLICATON for Leave to Appear Pro Hac Vice by Jonathan S Green on behalf of Retirement Systems of Alabama [Paid # 10624858] [Disposed] [AM] Original NIBS Entry Number: 2464 |
| 05/21/2003 | 2642 | ORDER that the applicant herein may appear in the case  RE: Item# 2511 [AM] Original NIBS Entry Number: 2465 |
| 05/21/2003 | 2643 | ORDER that the applicant herein may appear in the case  RE: Item# 2641 [AM] Original NIBS Entry Number: 2466 |
| 05/21/2003 | 2644 | ORDER Authorizing The Employment And Retention Of Babcock & Brown LP [Amended]<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2193 [AM] Original NIBS Entry Number: 2467 |
| 05/20/2003 | 2645 | OBJECTION [Precautionary] To Motions By HSBC Bank USA, Sun Trust Bank And Fifth Third Bank For Relief From The Automatic Stay With Respect To Certain Trust Funds Held With Respect To Certain Special Facility Revenue Bonds by Debtors  [AM] Original NIBS Entry Number: 2468 |
| 05/20/2003 | 2646 | NOTICE of Filing   RE: Item# 2645 [AM] Original NIBS Entry Number: 2469 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2003 | 2647 | CERTIFICATION Of No Objection To Motion Of The Debtors RE: Item# 2193 [AM] Original NIBS Entry Number: 2470 |
| 05/20/2003 | 2648 | NOTICE of Filing RE: Item# 2647 [AM] Original NIBS Entry Number: 2471 |
| 05/20/2003 | 2649 | CERTIFICATE Of No Objection RE: Item# 2236 [AM] Original NIBS Entry Number: 2472 |
| 05/20/2003 | 2650 | RESPONSE To Debtors' Objection To Motion by Citizens Gas and Coke Utility RE: Item# 2417 [AM] Original NIBS Entry Number: 2473 |
| 05/20/2003 | 2651 | NOTICE of Motion And Hearing RE: Item# 2650 [AM] Original NIBS Entry Number: 2474 |
| 05/20/2003 | 2652 | AFFIDAVIT In Support Of Objection by Julie Barranco RE: Item# 2592 [AM] Original NIBS Entry Number: 2475 |
| 05/20/2003 | 2653 | AFFIDAVIT In Support Of Objection by Clive Medland RE: Item# 2592 [AM] Original NIBS Entry Number: 2476 |
| 05/20/2003 | 2654 | CERTIFICATE of Service RE: Item# 2592 [AM] Original NIBS Entry Number: 2477 |
| 05/20/2003 | 2655 | NOTICE of Filing RE: Item# 2592 [AM] Original NIBS Entry Number: 2478 |
| 05/21/2003 | 2656 | ADVERSARY PROCEEDING FILED NO. 03 A 01915 456/Complaint to obtain a declaratory judgment relating to any of the foregoing of action [AM] Original NIBS Entry Number: 2479 |
| 05/21/2003 | 2657 | RESPONSE To Debtors' Consolidated Objection To Motions by The City and County of San Francisco RE: Item# 2573 [AM] Original NIBS Entry Number: 2480 |
| 05/21/2003 | 2658 | NOTICE of Filing RE: Item# 2657 [AM] Original NIBS Entry Number: 2481 |
| 05/21/2003 | 2659 | APPLICATION [First Quarterly] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Fee Period December 9, 2002 Through March 31, 2003 by Rothschild Inc [AM] Original NIBS Entry Number: 2482 |
| 05/21/2003 | 2660 | NOTICE Of First Quarterly Fee Application RE: Item# 2659 [AM] Original NIBS Entry Number: 2483 |
| 05/21/2003 | 2661 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Fee] by Rothschild Inc [Interim] [AM] Original NIBS Entry Number: 2484 |
| 05/21/2003 | 2662 | NOTICE Of Monthly Fee Application RE: Item# 2661 [AM] Original NIBS Entry Number: 2485 |
| 05/21/2003 | 2663 | REPLY Memorandum In Support Of Motions For Payment Of Adminstrative Claims by Port Of Portland, County Of Orange, Metropolitan Wahsington Airports Authority, Columbus Regional Airport Authority And The City Of Austin [AM] Original NIBS Entry Number: 2486 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2664 | RESPONSE by Debtors and Debtors in Possession  RE: Item# 2592 [AM] Original NIBS Entry Number: 2487 |
| 05/21/2003 | 2665 | NOTICE of Filing   [AM] Original NIBS Entry Number: 2488 |
| 05/21/2003 | 2666 | RESPONSE [Omnibus] To The Objection Of US Bank NA, And The Limited Objection Of Verizon Capital Corp And Walt Disney Pictures And Television To Debtors' Motion by Debtors and Debtors in Possession RE: Item# 2451 [AM] Original NIBS Entry Number:2489 |
| 05/21/2003 | 2667 | NOTICE of Filing   RE: Item# 2666 [AM] Original NIBS Entry Number: 2490 |
| 05/21/2003 | 2668 | OBJECTION [Limited] by The City of Los Angeles  RE: Item# 2573 [AM] Original NIBS Entry Number: 2491 |
| 05/21/2003 | 2669 | OBJECTION by The City of Austin, Metropolitan Washington Airports Authority, Columbus Regional Airport Authority, County of Orange And Port of Portland  RE: Item# 2573 [AM] Original NIBS Entry Number: 2492 |
| 05/21/2003 | 2670 | OBJECTION by The City and County of San Francisco  RE: Item# 2573 [AM] Original NIBS Entry Number: 2493 |
| 05/21/2003 | 2671 | NOTICE of Filing   RE: Item# 2670 [AM] Original NIBS Entry Number: 2494 |
| 05/21/2003 | 2672 | REPLY [Omnibus] To Objections By The City Of Oakland by Debtors and Debtors in Possession Re: Item # 2015 and  RE: Item# 2323 [AM] Original NIBS Entry Number: 2495 |
| 05/21/2003 | 2673 | NOTICE of Filing   RE: Item# 2672 [AM] Original NIBS Entry Number: 2496 |
| 05/21/2003 | 2674 | RESPONSE [Consolidated] To Objections Of Aircraft Finance Parties To Debtors' Motions For Entry Of Orders Authorizing The Debtors To [A] Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft And [B] File Portions Of The Adequate Protection Stipulations Under Seal by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2497 |
| 05/21/2003 | 2675 | NOTICE of Filing   RE: Item# 2674 [AM] Original NIBS Entry Number: 2498 |
| 05/21/2003 | 2676 | RESPONSE To Limited Objection Of Verizon Capital Corp, MS Financing Inc, Walt Disney Pictures And Television And Cimmred Leasing Company To Debtors' Motion For Entry Of An Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by Debtors  [AM] Original NIBS Entry Number: 2499 |
| 05/21/2003 | 2677 | NOTICE of Filing   RE: Item# 2676 [AM] Original NIBS Entry Number: 2500 |
| 05/21/2003 | 2678 | CERTIFICATION Of No Objection  RE: Item# 2444 [AM] Original NIBS Entry Number: 2501 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2679 | NOTICE of Filing   RE: Item# 2678 [AM] Original NIBS Entry Number: 2502 |
| 05/21/2003 | 2680 | REPLY [Omnibus] To The Objections By Douglas A Latto, John Greaves, Jayne Conroy And Michael E Elsner And Jodi Westbrook To Debtors' Motion by Debtors and Debtors in Possession  RE: Item# 2206 [AM] Original NIBS Entry Number: 2503 |
| 05/21/2003 | 2681 | NOTICE of Filing   RE: Item# 2680 [AM] Original NIBS Entry Number: 2504 |
| 05/21/2003 | 2682 | NOTICE Of Agenda Matters Scheduled For Hearing On May 23, 2003 At 9:30 A.M.  [AM] Original NIBS Entry Number: 2505 |
| 05/21/2003 | 2683 | NOTICE of Filing   RE: Item# 2682 [AM] Original NIBS Entry Number: 2506 |
| 05/21/2003 | 2684 | REPLY To Response Of Public Service Resources Corporation To Debtors' Motions For Order Authorizing Debtors To Enter Into Stipulations Providing Adequate Protection Regarding Certain Aircraft by Debtors  [AM] Original NIBS Entry Number: 2507 |
| 05/21/2003 | 2685 | NOTICE of Filing   RE: Item# 2684 [AM] Original NIBS Entry Number: 2508 |
| 05/21/2003 | 2686 | REPLY To The Limited Objection Of The Official Committee Of Unsecured Creditors To The Debtors' Application by Debtors and Debtors in Possession  RE: Item# 2467 [AM] Original NIBS Entry Number: 2509 |
| 05/21/2003 | 2687 | NOTICE of Filing   RE: Item# 2686 [AM] Original NIBS Entry Number: 2510 |
| 05/21/2003 | 2688 | RESPONSE To Objection Of Aircraft Finance Parties To Motion by Debtors  RE: Item# 2446 [AM] Original NIBS Entry Number: 2511 |
| 05/21/2003 | 2689 | NOTICE of Filing   RE: Item# 2688 [AM] Original NIBS Entry Number: 2512 |
| 05/21/2003 | 2690 | APPEARANCE by Michael P Bregenzer for Debtors  [AM] Original NIBS Entry Number: 2513 |
| 05/21/2003 | 2691 | APPEARANCE by Barry F Irwin for Debtors  [AM] Original NIBS Entry Number: 2514 |
| 05/21/2003 | 2692 | NOTICE of Filing Re: Item # 2513 and  RE: Item# 2691 [AM] Original NIBS Entry Number: 2515 |
| 05/21/2003 | 2693 | STIPULATION Between Charles W Gaylord And The Debtors To Modify The Automatic Stay  [AM] Original NIBS Entry Number: 2516 |
| 05/21/2003 | 2694 | NOTICE of Filing   RE: Item# 2693 [AM] Original NIBS Entry Number: 2517 |
| 05/21/2003 | 2695 | CERTIFICATION Of No Objection  RE: Item# 2469 [AM] Original NIBS Entry Number: 2518 |
| 05/21/2003 | 2696 | NOTICE of Filing   RE: Item# 2695 [AM] Original NIBS Entry Number: 2519 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:12
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/21/2003 | 2697 | CERTIFICATION Of No Objection  RE: Item# 2471 [AM] Original NIBS Entry Number: 2520 |
| 05/21/2003 | 2698 | NOTICE of Filing   RE: Item# 2697 [AM] Original NIBS Entry Number: 2521 |
| 05/21/2003 | 2699 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation #49 - Stipulation #60  RE: Item# 2164 [AM] Original NIBS Entry Number: 2522 |
| 05/21/2003 | 2700 | JOINDER Of General Foods Credit Corporation, General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation To The Objections Of US Bank And The Retirement Systems Of Alabama To The Debtors Motion  RE: Item# 2451 [AM] OriginalNIBS Entry Number: 2523 |
| 05/21/2003 | 2701 | NOTICE of Filing   RE: Item# 2700 [AM] Original NIBS Entry Number: 2524 |
| 05/22/2003 | 2702 | ORDER GRANTED and the relief requested in the Motion is hereby granted including the Debtors' request for authority to enter into the Agreement<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2444 [AM] Original NIBS Entry Number: 2525 |
| 05/22/2003 | 2703 | AGREED ORDER And Stipulation Regarding The Filing Of Proofs Of Claim By John Hancock Life Insurance Company And The Parties Listed On Schedule A Attached Hereto<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2471 [AM] Original NIBS Entry Number: 2526 |
| 05/22/2003 | 2704 | NOTICE Of Emergency Motion  [AM] Original NIBS Entry Number: 2527 |
| 05/22/2003 | 2705 | MOTION for Entry Of Order Authorizing The Debtors To Enter Into Post Petition Insurance Premium Financing Agreements by Debtors and Debtors in Possession  hearing on 05/23/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604[Disposed] [AM] OriginalNIBS Entry Number: 2528 |
| 05/22/2003 | 2706 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2529 |
| 05/22/2003 | 2707 | MOTION For An Order Directing Debtors Payment Of Stub Rent [December 9, 2002-December 31, 2002] by The City of Los Angeles, Department Of Airports  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2530 |
| 05/22/2003 | 2708 | CERTIFICATE of Service [Amended] on Limited Objection of the City of Los Angels to the Debtors' Emergency Motion  RE: Item# 2573 [AM] Original NIBS Entry Number: 2531 |
| 05/22/2003 | 2709 | OBJECTION by City of Philadelphia  RE: Item# 2573 [AM] Original NIBS Entry Number: 2532 |
| 05/22/2003 | 2710 | NOTICE of Filing   RE: Item# 2709 [AM] Original NIBS Entry Number: 2533 |
| 05/22/2003 | 2711 | NOTICE of Filing Re: Revised Proposed Order  RE: Item# 2446 [AM] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
Filing Date    No.        Entry                          Run Time:14:36:12

|  |  |  |
|---|---|---|
| | | Original NIBS Entry Number: 2534 |
| 05/22/2003 | 2712 | NOTICE Of Agenda Matters Scheduled For Hearing On May 23, 2003 At 9:30 A.M. [Amended]  [AM] Original NIBS Entry Number: 2535 |
| 05/22/2003 | 2713 | NOTICE of Filing   RE: Item# 2712 [AM] Original NIBS Entry Number: 2536 |
| 05/22/2003 | 2714 | JOINDER Of General Foods Credit Corporation, General Foods Credit Investors No 3 Corporation And Philips Morris Capital Corporation To The Objections Of US Bank And The Retirement Systems Of Alabama RE: Item# 2451 [AM] Original NIBS Entry Number: 2537 |
| 05/22/2003 | 2715 | NOTICE of Filing   RE: Item# 2714 [AM] Original NIBS Entry Number: 2538 |
| 05/22/2003 | 2716 | CERTIFICATE of Service Re: Item # 2537 and  RE: Item# 2715 [AM] Original NIBS Entry Number: 2539 |
| 05/22/2003 | 2717 | CERTIFICATE Of No Objection  RE: Item# 2241 [AM] Original NIBS Entry Number: 2540 |
| 05/22/2003 | 2718 | STATEMENT [Verified] Pursuant To Rule 2019 Of The Federal Rules Of Bankruptcy Procedure by Hennigan Bennett & Dorman LLP   [AM] Original NIBS Entry Number: 2541 |
| 05/22/2003 | 2719 | NOTICE of Filing   RE: Item# 2718 [AM] Original NIBS Entry Number: 2542 |
| 05/22/2003 | 2720 | NOTICE Of Intent To Reject Executory Contracts Filed May 22, 2003 [AM] Original NIBS Entry Number: 2543 |
| 05/22/2003 | 2721 | NOTICE of Filing   RE: Item# 2720 [AM] Original NIBS Entry Number: 2544 |
| 05/22/2003 | 2722 | NOTICE of Filing   RE: Item# 2641 [AM] Original NIBS Entry Number: 2545 |
| 05/22/2003 | 2723 | APPEARANCE by Allison K Blew Esq for OMV Associates LP - Creditor [AM] Original NIBS Entry Number: 2546 |
| 05/22/2003 | 2724 | AGREED ORDER And Stipulation Authorizing Certain Aircraft Financiers And Related Trustees To File Consolidated Proofs Of Claim<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2469 [AM] Original NIBS Entry Number: 2547 |
| 05/23/2003 | 2725 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 61 and Stipulation # 62  RE: Item# 2164 [AM] Original NIBS Entry Number: 2548 |
| 05/23/2003 | 2726 | MOTION To Reconsider Order Approving Rejection Of Certain Unexpired Leases With The Indiana Government Authorities by The Indianapolis Airport Authority  [AM] Original NIBS Entry Number: 2549 |
| 05/23/2003 | 2727 | AGREED ORDER and Stipluation Modifying the Automatic Stay and Permitting James Thompson to Pursue State Court Litigations<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 1071 [MJ] Original |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

NIBS Entry Number: 2550

05/23/2003    2728    STIPULATION AND ORDER between Bank One Trust Co and Debtor Air Wisconsin Inc with Respect to Rejection of the Aircraft Head Lease and Assumption and Assignment to of the Aircraft Sublease for N614AW<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2257 [MJ] Original NIBS Entry Number: 2551

05/23/2003    2729    ORDER In Regards to Automatic Stay - Modified to permit Explorer to exercise its right to setoff<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2265 [MJ] Original NIBS Entry Number: 2552

05/23/2003    2730    ORDER Authorizing Employment and Retention of Transportation Plainning as Appraisers to Debtor Nunc Pro Tunc as of Aptil 14, 2003  RE: Item# 2459 [MJ] Original NIBS Entry Number: 2553

05/23/2003    2731    ORDER Approving Employment of Trustee Employment and Retention of Mercer Management Consulting as Executory Contract Consultant for the Debtors  RE: Item# 2463 [MJ] Original NIBS Entry Number: 2554

05/23/2003    2732    ORDER Authorizing Debtors Conditional Assumption of Certain Insurance Policies<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2465 [MJ] Original NIBS Entry Number: 2555

05/23/2003    2733    INCAMERA ORDER - Authorizing the Debtor to file the Confidential Provisions of the Adequate Protection Stipulations under seal  RE: Item# 2457 [MJ] Original NIBS Entry Number: 2556

05/23/2003    2734    ORDER Authorizing Debtors to Enter into Stipulations Providing Adequate Protection Regarding Certain Aircraft<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2461 [MJ] Original NIBS Entry Number: 2557

05/23/2003    2735    ORDER Authorizing Debtors to Enter into a Global Settlement, Including DIP Liquidity Facility, with General Electric Capital Corp, PK Air US, Inc. and PK Airfinance US, Inc, and their Respective Affiliates<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2446 [MJ] Original NIBS Entry Number: 2558

05/23/2003    2736    ORDER Extending Time for Filing Claim for Canadian Creditors to 6/23/03  RE: Item# 2571 [MJ] Original NIBS Entry Number: 2559

05/23/2003    2737    ORDER APPROVING Rejection of Certain Unexpired Lease of Non-Residential Real Property and Authorizing the Abandonment of Certain Personal Property<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2152 [MJ] Original NIBS Entry Number: 2560

05/23/2003    2738    ORDER APPROVING the Rejection of Certain Unexpired Lease of Non-Residential Real Property and Authorizing the Abandonment of Certain Personal Property<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2323 [MJ] Original NIBS Entry Number: 2561

05/23/2003    2739    ORDER Authorizing Debtor to Reject Leases of Eight Boeing 737-322 and Three Boeing 747-422 Aircraft and Related Engines Re: Item #2278<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS<BR>ORDER motion

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                      Run Time:14:36:12
Filing Date    No.       Entry

---

                         continued in re of two Boeing Aircrafts  hearing on 06/20/2003 at
                         9:30 a.m. [MJ] Original NIBS Entry Number: 2562

05/23/2003    2740    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                      extent necessary to authorize HSBC Bank, USA to apply and disburse
                      certain Trust Funds in accordance with certain Indenture, and [II]
                      Authorizing such Disbursement Re: Item #2261<BR>SEE DRAFT ORDER
                      FOR FURTHER PARTICULARS<BR>ORDER motion continued solely to the
                      extent relating to monies in the Construction Fund to the omnibus
                      hearing scheduled  hearing on 06/20/2003<BR>ORDER Extending Time
                      for Filing Objections with respect to motion to 6/11/03  [MJ]
                      Original NIBS Entry Number: 2563

05/23/2003    2741    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                      Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse
                      Certain Trust Funds in Accordance with a Certain Trust Agreement,
                      and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR
                      FURTHER PARTICULARS   RE: Item# 2442 [MJ] Original NIBS Entry
                      Number: 2564

05/23/2003    2742    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                      Extent Necessary to Authorize HSBC Bank USA to Apply and Disburse
                      Certain Trust Funds in Accordance with a Certain Trust Agreement,
                      and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR
                      FURTHER PARTICULARS   RE: Item# 2473 [MJ] Original NIBS Entry
                      Number: 2565

05/23/2003    2743    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                      Extent Necessary to Authorize Suntrust Bank to Apply and Disburse
                      Certain Trust Funds in Accordance with a Certain Trust Agreement,
                      and [II] Authorizing Such Disbursement<BR>SEE DRAFT ORDER FOR
                      FURTHER PARTICULARS   RE: Item# 2486 [MJ] Original NIBS Entry
                      Number: 2566

05/23/2003    2744    ORDER In Regards to Automatic Stay - Modified to the Extent
                      Necessary to Authorize HSBC Bank USA to Apply and Disburse Certain
                      Trust Funds in Accordance with a Certain Trust Agreement, and [II]
                      Authorizing such Disbursement<BR>SEE DRAFT ORDER FOR FURTHER
                      PARTICULARS   RE: Item# 2489 [MJ] Original NIBS Entry Number: 2567

05/23/2003    2745    ORDER In Regards to Automatic Stay - [I] Partially Modified to the
                      Extent Necessary to Authorize Fifth Third Bank, Indiana to Apply
                      and Disburse Certain Trust Funds in Accordance with a Certain
                      Trust Indenture, and [II] Authorizing such Disbursement<BR>SEE
                      DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2514 [MJ] Original
                      NIBS Entry Number: 2568

05/23/2003    2746    ORDER Authorizing the Revised Scope of Employment and Retention of
                      McKinsey & Co Inc. United States as Management Consultant to the
                      Debtors  RE: Item# 2467 [MJ] Original NIBS Entry Number: 2569

05/23/2003    2747    ORDER DENIED   RE: Item# 1738 [MJ] Original NIBS Entry Number:

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date     No.     Entry                        Run Time:14:36:12
                        2570

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2003 | 2748 | ORDER DENIED without prejudice  RE: Item# 2417 [MJ] Original NIBS Entry Number: 2571 |
| 05/23/2003 | 2749 | ORDER WITHDRAWING   RE: Item# 2367 [MJ] Original NIBS Entry Number: 2572 |
| 05/23/2003 | 2750 | ORDER WITHDRAWING   RE: Item# 2361 [MJ] Original NIBS Entry Number: 2573 |
| 05/23/2003 | 2751 | ORDER WITHDRAWING   RE: Item# 2373 [MJ] Original NIBS Entry Number: 2574 |
| 05/23/2003 | 2752 | ORDER WITHDRAWING   RE: Item# 1887 [MJ] Original NIBS Entry Number: 2575 |
| 05/23/2003 | 2753 | ORDER WITHDRAWING   RE: Item# 2299 [MJ] Original NIBS Entry Number: 2576 |
| 05/23/2003 | 2754 | ORDER WITHDRAWING   RE: Item# 2292 [MJ] Original NIBS Entry Number: 2577 |
| 05/23/2003 | 2755 | ORDER WITHDRAWING   RE: Item# 2302 [MJ] Original NIBS Entry Number: 2578 |
| 05/23/2003 | 2756 | ORDER WITHDRAWING   RE: Item# 2308 [MJ] Original NIBS Entry Number: 2579 |
| 05/23/2003 | 2757 | ORDER WITHDRAWING   RE: Item# 2305 [MJ] Original NIBS Entry Number: 2580 |
| 05/23/2003 | 2758 | ORDER WITHDRAWING   RE: Item# 2289 [MJ] Original NIBS Entry Number: 2581 |
| 05/23/2003 | 2759 | ORDER WITHDRAWING   RE: Item# 2314 [MJ] Original NIBS Entry Number: 2582 |
| 05/23/2003 | 2760 | ORDER WITHDRAWING   RE: Item# 2311 [MJ] Original NIBS Entry Number: 2583 |
| 05/23/2003 | 2761 | ORDER WITHDRAWING   RE: Item# 2317 [MJ] Original NIBS Entry Number: 2584 |
| 05/23/2003 | 2762 | ORDER WITHDRAWING   RE: Item# 2364 [MJ] Original NIBS Entry Number: 2585 |
| 05/23/2003 | 2763 | ORDER WITHDRAWING   RE: Item# 2370 [MJ] Original NIBS Entry Number: 2586 |
| 05/23/2003 | 2764 | ORDER WITHDRAWING   RE: Item# 2376 [MJ] Original NIBS Entry Number: 2587 |
| 05/23/2003 | 2765 | ORDER motion heard and concluded for reasons statd in open court RE: Item# 2327 [MJ] Original NIBS Entry Number: 2588 |
| 05/23/2003 | 2766 | ORDER DENIED Re: Item #734   [MJ] Original NIBS Entry Number: 2589 |
| 05/23/2003 | 2767 | NOTICE of Filing in re of Debtors Supplement to Motion  RE: Item# 2446 [MJ] Original NIBS Entry Number: 2590 |
| 05/23/2003 | 2768 | NOTICE of Filing   RE: Item# 2726 [MJ] Original NIBS Entry Number: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | 2591 |
| 05/23/2003 | 2769 | CERTIFICATION of No Objection to Application by Vedder Price Kaufman & Kammholz  RE: Item# 2324 [MJ] Original NIBS Entry Number: 2592 |
| 05/23/2003 | 2770 | NOTICE of Filing    [MJ] Original NIBS Entry Number: 2593 |
| 05/23/2003 | 2771 | CERTIFICATION of No Objection to Application by Saybrook Restructuring Advisors  RE: Item# 2333 [MJ] Original NIBS Entry Number: 2594 |
| 05/23/2003 | 2772 | NOTICE of Filing    [MJ] Original NIBS Entry Number: 2595 |
| 05/23/2003 | 2773 | CERTIFICATE of No Objection to the Third Monthly Statement for Reimbursement of Expenses for the Period of February 1, 2003 through March 31, 2003 by Sonnennschein Nath & Rosenthal for The Official Committee of Unsecured Creditors  [MJ] Original NIBS Entry Number: 2596 |
| 05/23/2003 | 2774 | NOTICE of Filing    [MJ] Original NIBS Entry Number: 2597 |
| 05/23/2003 | 2775 | NOTICE of Hearing on Objections  hearing on 05/29/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604<BR>OBJECTION[S]   due by 05/28/2003 RE: Item# 2705 [MJ] Original NIBS Entry Number: 2598 |
| 05/23/2003 | 2776 | APPLICATON for Leave to Appear Pro Hac Vice [Paid #10625053] by Robert M Nicoud Jr for AirLiance Material LLC  [Disposed] [MJ] Original NIBS Entry Number: 2599 |
| 05/27/2003 | 2777 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period April 1, 2003 Through April 30, 2003 by Kirkland & Ellis  [AM] Original NIBS Entry Number: 2600 |
| 05/27/2003 | 2778 | SUMMARY Of Verified Application  RE: Item# 2777 [AM] Original NIBS Entry Number: 2601 |
| 05/27/2003 | 2779 | NOTICE Of Interim Fee Application Of Kirkland & Ellis [April 1-30, 2003]  [AM] Original NIBS Entry Number: 2602 |
| 05/27/2003 | 2780 | CERTIFICATE Of No Objection  RE: Item# 2285 [AM] Original NIBS Entry Number: 2603 |
| 05/27/2003 | 2781 | AFFIDAVIT Of Service  RE: Item# 2567 [AM] Original NIBS Entry Number: 2604 |
| 05/27/2003 | 2782 | AFFIDAVIT of Service on Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from 2/1/03 through 2/28/03  [AM] Original NIBS Entry Number: 2605 |
| 05/27/2003 | 2783 | CERTIFICATE of Service [Amended]  RE: Item# 2707 [AM] Original NIBS Entry Number: 2606 |
| 05/27/2003 | 2784 | NOTICE Of Appearance And Request For Service Of Papers [Amended] by Anglin Flewelling Rasmussen Campbell & Trytten LLP  [AM] |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date    No.      Entry                         Run Time:14:36:12

|  |  |  |
|---|---|---|
|  |  | Original NIBS Entry Number: 2607 |
| 05/27/2003 | 2785 | CHANGE of Address effective 5/5/03 - Aryeh D Schwartz, Cheifetz Iannitelli Marcolini PC, 1850 North Central Avenue, 19th Floor, Phoenix, AZ 85004  [AM] Original NIBS Entry Number: 2608 |
| 05/27/2003 | 2786 | NOTICE Of Appearance And Request For Notices And Service Of Papers by Heidi Weller  [AM] Original NIBS Entry Number: 2609 |
| 05/28/2003 | 2787 | ORDER that the applicant herein may appear in the case  RE: Item# 2776 [AM] Original NIBS Entry Number: 2610 |
| 05/28/2003 | 2788 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2611 |
| 05/28/2003 | 2789 | MOTION for Payment And Allowance Of ACA's Administrative Expense Claim Attributable To 2003 Rate Adjustments Under The United Express Agreements by Atlantic Coast Airlines in Courtroom 2525 hearing on 06/20/2003 at  9:30 a.m. [AM] Original NIBS Entry Number: 2612 |
| 05/28/2003 | 2790 | NOTICE of Hearing And Motion on Indiana Government Authorities' Motion To Reconsider Order Approving Rejection Of Certain Unexpired Leases With The Indiana Government Authorities Re: Item # 2549  hearing on 06/20/2003 at  9:30 a.m. at 219 SouthDearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2613 |
| 05/28/2003 | 2791 | APPLICATION for Allowance of Compensation and Expense [Fifth Monthly Interim] For The Period April 1, 2003 Through April 30, 2003 by Huron Consulting Group Inc As Restructuring Consultants To UAL Corporation  [AM] Original NIBS Entry Number: 2614 |
| 05/28/2003 | 2792 | NOTICE of Filing   RE: Item# 2791 [AM] Original NIBS Entry Number: 2615 |
| 05/28/2003 | 2793 | REQUEST For Payment Of Administrative Claim by Madison Square Garden LP  [AM] Original NIBS Entry Number: 2616 |
| 05/28/2003 | 2794 | APPLICATION for Allowance of Compensation and Expense [Interim] For April 2003 by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2617 |
| 05/28/2003 | 2795 | APPLICATION for Allowance of Compensation and Expense [Amended Interim] For April 2003 by Piper Rudnick As Debtors' Special Labor Counsel  [AM] Original NIBS Entry Number: 2618 |
| 05/28/2003 | 2796 | NOTICE of Filing   RE: Item# 2794 [AM] Original NIBS Entry Number: 2619 |
| 05/28/2003 | 2797 | CERTIFICATION Of No Objection  RE: Item# 2705 [AM] Original NIBS Entry Number: 2620 |
| 05/28/2003 | 2798 | NOTICE of Filing   RE: Item# 2797 [AM] Original NIBS Entry Number: 2621 |
| 05/28/2003 | 2799 | APPLICATON for Leave to Appear Pro Hac Vice by Duncan Darrow on behalf of Retirement Systems of Alabama [Paid # 10212489] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | [Disposed] [AM] Original NIBS Entry Number: 2622 |
| 05/28/2003 | 2800 | REPORT [Monthly Operating] For The Period April 1, 2003 Through April 30, 2003  [AM] Original NIBS Entry Number: 2623 |
| 05/29/2003 | 2801 | ORDER GRANTED in part and denied in part<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2206 [AM] Original NIBS Entry Number: 2624 |
| 05/29/2003 | 2802 | ORDER Motion stricken as moot for the reasons stated in open court on 5/23/03  RE: Item# 1985 [AM] Original NIBS Entry Number: 2625 |
| 05/29/2003 | 2803 | ORDER GRANTED Motion in its entirety conditioned upon the Debtors obtaining the consent of the DIP Lenders<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   RE: Item# 2705 [AM] Original NIBS Entry Number: 2626 |
| 05/29/2003 | 2804 | ORDER [Trial] Regarding Motions Of Explorer Pipeline Seeking [1] Adequate Protection And [2] Requiring United Aviation Fuels Corporation To Assume Or Reject Executory Contract By June 30, 2003<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS   [AM] Original NIBS Entry Number: 2627 |
| 05/29/2003 | 2805 | AFFIDAVIT Of Service  RE: Item# 2793 [AM] Original NIBS Entry Number: 2628 |
| 05/30/2003 | 2806 | ORDER GRANTED in part as set forth herein. All previously filed motions for allowance and payment of Stub Rent Claims shall be continued for a status hearing on 6/17 at 2:00 p.m.  RE: Item# 2573 [AM] Original NIBS Entry Number: 2629 |
| 05/30/2003 | 2807 | ORDER that the applicant herein may appear in the case  RE: Item# 2799 [AM] Original NIBS Entry Number: 2630 |
| 06/02/2003 | 2808 | NOTICE of Appeal by Aircraft Finance Parties [Paid # 3015654]  RE: Item# 2733 [AM] Original NIBS Entry Number: 2631 |
| 06/02/2003 | 2809 | NOTICE of Appeal by Aircraft Finance Parties [Paid # 3015654]  RE: Item# 2734 [AM] Original NIBS Entry Number: 2632 |
| 06/03/2003 | 2810 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2808 [AM] Original NIBS Entry Number: 2633 |
| 06/03/2003 | 2811 | TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy Judge/Parties Indicated on Service List   RE: Item# 2809 [AM] Original NIBS Entry Number: 2634 |
| 06/02/2003 | 2812 | STATEMENT [Fourth/Monthly] For Reimbursement Of Expenses For The Period Of April 1, 2003 Through April 30, 2003 by The Members of the Official Committee of Unsecured Creditors  [AM] Original NIBS Entry Number: 2635 |
| 06/02/2003 | 2813 | NOTICE of Filing   RE: Item# 2712 [AM] Original NIBS Entry Number: 2636 |
| 06/03/2003 | 2814 | CERTIFICATE Of No Objection To Third Monthly Application Of KPMG |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:06/12/2008
                                                    Run Time:14:36:12
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | LLP For Compensation And For Reimbursement Of Expenses As Accountants And Restructuring Advisors For The Period Of March 1, 2003 Through March 31, 2003  [AM] Original NIBS Entry Number: 2637 |
| 06/03/2003 | 2815 | NOTICE of Filing   RE: Item# 2814 [AM] Original NIBS Entry Number: 2638 |
| 06/03/2003 | 2816 | CERTIFICATE Of No Objection To Fourth Interim Application Of Sonnenschein Nath & Rosenthal For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of March 1, 2003 Through March 31, 2003  [AM] Original NIBS Entry Number: 2639 |
| 06/03/2003 | 2817 | NOTICE of Filing   RE: Item# 2816 [AM] Original NIBS Entry Number: 2640 |
| 06/03/2003 | 2818 | APPEARANCE by Kevin O'Shea for Debtors  [AM] Original NIBS Entry Number: 2641 |
| 06/03/2003 | 2819 | APPEARANCE by Sofia Foltushansky for Debtors  [AM] Original NIBS Entry Number: 2642 |
| 06/03/2003 | 2820 | NOTICE of Filing Re: Item # 2641 and  RE: Item# 2819 [AM] Original NIBS Entry Number: 2643 |
| 06/04/2003 | 2821 | INCAMERA MATERIAL - Restricted Document Pursuant to L.R.26.2 - Stipulation # 63 - Stipulation # 80  RE: Item# 2164 [AM] Original NIBS Entry Number: 2644 |
| 06/04/2003 | 2822 | CERTIFICATE Of No Objection  RE: Item# 2336 [AM] Original NIBS Entry Number: 2645 |
| 06/04/2003 | 2823 | CERTIFICATE Of No Objection  RE: Item# 2338 [AM] Original NIBS Entry Number: 2646 |
| 06/04/2003 | 2824 | CERTIFICATE Of No Objection  RE: Item# 2475 [AM] Original NIBS Entry Number: 2647 |
| 06/04/2003 | 2825 | APPLICATION for Allowance of Compensation and Expense [Second Monthly Fee] Incurred As Management Consultant For Debtors Relating To The Period March 1, 2003 Through March 31, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number:2648 |
| 06/04/2003 | 2826 | NOTICE Of Interim Fee Application  RE: Item# 2825 [AM] Original NIBS Entry Number: 2649 |
| 06/04/2003 | 2827 | APPLICATION for Allowance of Compensation and Expense [Third Monthly Fee] Incurred As Management Consultant For Debtors Relating To The Period April 1, 2003 Through April 30, 2003 by McKinsey & Company Inc United States  [AM] Original NIBS Entry Number: 2650 |
| 06/04/2003 | 2828 | NOTICE Of Interim Fee Application  RE: Item# 2827 [AM] Original NIBS Entry Number: 2651 |
| 06/04/2003 | 2829 | APPLICATION For Allowance Of Administrative Claim For Compensation |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:12
Filing Date    No.      Entry

                        And Reimbursement Of Expenses For The Period Of April 1, 2003
                        Through April 30, 2003 by Sonnenschein Nath & Rosenthal  [AM]
                        Original NIBS Entry Number: 2652

06/04/2003    2830      SUMMARY Of Fifth Interim Application  RE: Item# 2829 [AM] Original
                        NIBS Entry Number: 2653

06/04/2003    2831      NOTICE of Filing   RE: Item# 2829 [AM] Original NIBS Entry Number:
                        2654

06/05/2003    2832      NOTICE of Appeal by The Aircraft Finance Parties [Paid # 3015964]
                        RE: Item# 2735 [AM] Original NIBS Entry Number: 2655

06/06/2003    2833      TRANSMITTED Notice of Filing re: Notice of Appeal to Bankruptcy
                        Judge/Parties Indicated on Service List   RE: Item# 2832 [AM]
                        Original NIBS Entry Number: 2656

06/05/2003    2834      APPEARANCE by David J Schwab for Aircraft Finance Parties  [AM]
                        Original NIBS Entry Number: 2657

06/05/2003    2835      APPEARANCE by Michael L Ralph Sr for Aircraft Finance Parties
                        [AM] Original NIBS Entry Number: 2658

06/05/2003    2836      APPEARANCE by Michael L Ralph Jr for Aircraft Finance Parties
                        [AM] Original NIBS Entry Number: 2659

06/05/2003    2837      STIPULATION Between Laura Borne And The Debtors To Modify The
                        Automatic Stay Re: Item # 2228  [AM] Original NIBS Entry Number:
                        2660

06/05/2003    2838      NOTICE of Filing   RE: Item# 2837 [AM] Original NIBS Entry Number:
                        2661

06/05/2003    2839      CERTIFICATION Of No Objection  RE: Item# 2277 [AM] Original NIBS
                        Entry Number: 2662

06/05/2003    2840      NOTICE of Filing   RE: Item# 2839 [AM] Original NIBS Entry Number:
                        2663

06/09/2003    2841      TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah
                        Magistrate Judge Levin 03 C 3906  RE: Item# 2225 [AM] Original
                        NIBS Entry Number: 2664

06/09/2003    2842      TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah
                        Magistrate Judge Levin 03 C 3907  RE: Item# 2227 [AM] Original
                        NIBS Entry Number: 2665

06/09/2003    2843      TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah
                        Magistrate Judge Levin 03 C 3908  RE: Item# 2223 [AM] Original
                        NIBS Entry Number: 2666

06/09/2003    2844      TRANSMITTED Notice of Appeal to USDC - Assigned Judge Darrah
                        Magistrate Judge Levin 03 C 3909  RE: Item# 2219 [AM] Original
                        NIBS Entry Number: 2667

06/06/2003    2845      NOTICE of Motion   [AM] Original NIBS Entry Number: 2668

06/06/2003    2846      MOTION In Regards to Automatic Stay [Precautionary] To Exercise
                        Rights With Respect To Monies On Deposit In The Bond Fund Held

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|

|  |  | With Respect To Miami-Dade County Industrial Development Authority Special Facilities Revenue Bonds [United Air Lines Inc Project] Series 2000 by US Bank NationalAssociation [Relief/Paid # 3016052] hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2669 |
| 06/06/2003 | 2847 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2670 |
| 06/06/2003 | 2848 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Bond Fund Held With Respect To California Statewide Communities Development Authority Special Facilities Revenue Bonds [United Air Lines Inc -Los Angeles International Airport Cargo Project] Series 2001 by US Bank National Association [Relief/Paid 3016052] hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2671 |
| 06/06/2003 | 2849 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2672 |
| 06/06/2003 | 2850 | MOTION for Entry Of An Order Authorizing The Debtors [A] To Reject The Lease Of Aircraft Bearing Tail Number N191UA And Related Engines Pursuant To Section 365 Of The Bankruptcy Code And [B] To Abandon Aircraft Bearing Tail Number N188UA And Related Engines Pursuant To Section 554 Of The Bankruptcy Code by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2673 |
| 06/06/2003 | 2851 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2674 |
| 06/06/2003 | 2852 | MOTION for Payment Of Administrative Rent Claims For Rejected Leases by City Of Oakland  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2675 |
| 06/06/2003 | 2853 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2676 |
| 06/06/2003 | 2854 | MOTION In Regards to Automatic Stay [Precautionary] To Exercise Rights With Respect To Monies On Deposit In The Trust Funds Held With Respect To City Of Chicago, Chicago O'Hare International Airport Special Facilities Revenue Refunding Bonds [UnitedAir Lines Inc Project] Series 2000A by US Bank National Association [Relief/Paid 3016052] hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2677 |
| 06/06/2003 | 2855 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2678 |
| 06/06/2003 | 2856 | MOTION for Entry Of An Order Approving The Rejection Of The Code Share And Regulatory Cooperation And Marketing Agreement Between United Air Lines Inc And Great Lakes Aviation Ltd by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|
| | | NIBS Entry Number: 2679 | |
| 06/06/2003 | 2857 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2680 | |
| 06/06/2003 | 2858 | MOTION for Entry Of A Stipulation And Agreed Order To Turn Over To The Debtors The Assets Held By The Northern Trust Company Pursuant To The Trust Agreement Between UAL Corporation And Northern Trust Company by Debtors and Debtors in Possession  hearing on 06/20/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2681 | |
| 06/06/2003 | 2859 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2682 | |
| 06/06/2003 | 2860 | MOTION for Entry Of A Stipulation And Agreed Order To Turn Over To The Debtors The Assets Held By The Northern Trust Company Pursuant To The Amended And Restated Trust Agreement Between UAL Corporation And Northern Trust Company by Debtors and Debtors inPossession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2683 | |
| 06/06/2003 | 2861 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2684 | |
| 06/06/2003 | 2862 | MOTION for Entry Of An Order Approving The Stipulation For [A] The Rejection Of The Aircraft Lease For N583UA Pursuant To Section 365 Of The Bankruptcy Code And [B] The Settlement Of Administrative Expense Claims Pursuant To Rule 9019 Of The Fed.R.Bankr.P. by Debtors andDebtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2685 | |
| 06/06/2003 | 2863 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2686 | |
| 06/06/2003 | 2864 | MOTION for Entry Of An Order Authorizing [1] The Payment Of Certain Amendment Fees To The DIP Lenders And [2] The Debtors' Entry Into A Waiver And Amendment To The Bank One DIP Facility by Debtors and Debtors in Possession  hearing on 06/20/2003 at9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2687 | |
| 06/06/2003 | 2865 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2688 | |
| 06/06/2003 | 2866 | MOTION For Order Pursuant To 11 USC ⬜⬜ 362 And 362 And Fed.R.Bankr.P. 4001 Authorizing The Debtors To Enter Into Amendments Of Certain Aircraft Subleases With Intlaero Leasing Corporation by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m.at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2689 | |
| 06/06/2003 | 2867 | DECLARATION by Timothy J Sandell In Support Of Precautionary Motion  RE: Item# 2848 [AM] Original NIBS Entry Number: 2690 | |
| 06/06/2003 | 2868 | NOTICE Of Appearance And Request For Service Of Notice And Other Papers [Amended] by Therese C King  [AM] Original NIBS Entry Number: 2691 | |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/06/2003 | 2869 | APPEARANCE by David B Goroff for Tucson Airport Authority And Miami-Dade County, Florida  [AM] Original NIBS Entry Number: 2692 |
| 06/06/2003 | 2870 | MEMORANDUM In Support Of Motion For Relief From Stay To Exercise Set-Off by Alliance Materials LLC  [AM] Original NIBS Entry Number: 2693 |
| 06/06/2003 | 2871 | NOTICE of Filing   RE: Item# 2870 [AM] Original NIBS Entry Number: 2694 |
| 06/06/2003 | 2872 | OBJECTION To Intent To Reject Executory Contract With "K" Konstruction Of Wauconda Inc, Debtor Pursuant To 11 USC ▢ 365 Authorizing The Rejection Of A Certain Contract With United Airlines Inc Debtor by "K" Konstruction of Wauconda Inc, Debtor and Debtor in Possession  [AM] Original NIBS Entry Number: 2695 |
| 06/06/2003 | 2873 | NOTICE of Filing   RE: Item# 2872 [AM] Original NIBS Entry Number: 2696 |
| 06/06/2003 | 2874 | APPEARANCE by Therese C King for Tucson Airport Authority And Miami-Dade County, Florida  [AM] Original NIBS Entry Number: 2697 |
| 06/06/2003 | 2875 | MEMORANDUM In Support Of The Debtor's Objection To The Motion Of Airliance Materials LLC To Modify Automatic Stay To Exercise Right Of Setoff Pursuant To Bankruptcy Code Section 553 by Debtors and Debtors in Possession  [AM] Original NIBS Entry Number: 2698 |
| 06/06/2003 | 2876 | NOTICE of Filing   RE: Item# 2875 [AM] Original NIBS Entry Number: 2699 |
| 06/09/2003 | 2877 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2700 |
| 06/09/2003 | 2878 | CERTIFICATION of No Objection to Application by Babcock & Brown RE: Item# 2575 [MJ] Original NIBS Entry Number: 2701 |
| 06/09/2003 | 2879 | CERTIFICATE of Service   [MJ] Original NIBS Entry Number: 2702 |
| 06/09/2003 | 2880 | COVER Sheet   [MJ] Original NIBS Entry Number: 2703 |
| 06/09/2003 | 2881 | APPLICATION for Allowance of Compensation and Expense for period of 4/1/03 through 4/30/03 [First Monthly] by Debtors Special Aircraft Finance Counsel and Conflicts Counsel, Vedder Price Kaufman & Kammholz  [MJ] Original NIBS Entry Number: 2704 |
| 06/09/2003 | 2882 | NOTICE of Filing   [MJ] Original NIBS Entry Number: 2705 |
| 06/09/2003 | 2883 | STIPULATION to Modify the Automatic Stay by Dr Sunny Massad   [MJ] Original NIBS Entry Number: 2706 |
| 06/09/2003 | 2884 | NOTICE of Filing   RE: Item# 2881 [MJ] Original NIBS Entry Number: 2707 |
| 06/09/2003 | 2885 | SUPPLEMENTAL Statement to it Proof of Claim by San Franscisco Bay Regional Water Quality Board  [MJ] Original NIBS Entry Number: 2708 |
| 06/09/2003 | 2886 | APPLICATION for Allowance of Compensation and Expense [Second Monthly] for the periold of 4/1/03 through 4/30/03 by Strategic Consultant & Negotiating Agents, Bain & Company Inc  [MJ] Original |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

NIBS Entry Number: 2709

| Filing Date | No. | Entry |
|---|---|---|
| 06/09/2003 | 2887 | NOTICE  RE: Item# 2886 [MJ] Original NIBS Entry Number: 2710 |
| 06/09/2003 | 2888 | DECLARATION by David J Sisson  [MJ] Original NIBS Entry Number: 2711 |
| 06/09/2003 | 2889 | NOTICE of Filing  RE: Item# 2888 [MJ] Original NIBS Entry Number: 2712 |
| 06/09/2003 | 2890 | SUBSTITUTION of Attorney Bijan N Ghaderi for John J Riley  [MJ] Original NIBS Entry Number: 2713 |
| 06/09/2003 | 2891 | NOTICE of Appearance and Request for Service of Papers by Thomas L Johns for Oiltest Inc  [MJ] Original NIBS Entry Number: 2714 |
| 06/10/2003 | 2892 | ORDER motion concluded and stricken for 6/20/03 call  RE: Item# 2397 [MJ] Original NIBS Entry Number: 2715 |
| 06/10/2003 | 2893 | CERTIFICATION of No Objection to Second Monthly Fee Statement of Wilmer Cutler & Pickering for Allowance of Administrative Claim for Compensation and Expenses for the period of 1/1/03 through 1/31/03 by Wilmer Cutler & Pickering  RE: Item# 2233 [MJ]Original NIBS Entry Number: 2716 |
| 06/10/2003 | 2894 | CERTIFICATION of No Objection to Third Monthly Fee Statement by Wilmer Cutler & Pickering  RE: Item# 2525 [MJ] Original NIBS Entry Number: 2717 |
| 06/10/2003 | 2895 | CERTIFICATION of No Objection to Fourth Monthly Fee Statement by Wilmer Cutler & Pickering  RE: Item# 2526 [MJ] Original NIBS Entry Number: 2718 |
| 06/10/2003 | 2896 | STATEMENT [Fifth Monthly] for the period of 4/1/03 through 4/30/03 by Wilmer Cutler & Pickering  [MJ] Original NIBS Entry Number: 2719 |
| 06/10/2003 | 2897 | NOTICE of Filing  [MJ] Original NIBS Entry Number: 2720 |
| 06/10/2003 | 2898 | STIPULATION to Modify the Automatic Stay [Deficient Filing] by Debtors and Claimants, Arthu M Pivirotto and Tali Durant  [MJ] Original NIBS Entry Number: 2721 |
| 06/10/2003 | 2899 | PROOF of Service by Jessica Matamoros  RE: Item# 2870 [MJ] Original NIBS Entry Number: 2722 |
| 06/06/2003 | 2900 | CERTIFICATE of Service [Amended] Regarding Certificate Of No Objection Regarding Amended Certificate of No Objection Regarding Verified Application For The Monthly Period From December 9, 2002 Through December 31, 2002  [AM] Original NIBS Entry Number: 2723 |
| 06/06/2003 | 2901 | CERTIFICATE of Service [Amended] Regarding Certificate Of No Objection Regarding Amended Certificate Of No Objection Regarding Verified Application of Paul Hastings Janofsky & Walker LLP For The Monthly Period February 1, 2003 Through February 28, 2003  [AM] Original NIBS Entry Number: 2724 |
| 06/06/2003 | 2902 | CERTIFICATE of Service [Amended] Regarding Certificate Of No |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008

                                                                     Run Time:14:36:12
Filing Date    No.        Entry

|            |      |  |
|------------|------|--|
|            |      | Objection Regarding Amended Certificate Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For The Monthly Period From March 1, 2003 Through March 31, 2003   [AM] Original NIBS EntryNumber: 2725 |
| 06/12/2003 | 2903 | TRANSMITTED Supplemental Record to USDC   RE: Item# 2219 [AM] Original NIBS Entry Number: 2726 |
| 06/11/2003 | 2904 | NOTICE Of Emergency Motion   [AM] Original NIBS Entry Number: 2727 |
| 06/11/2003 | 2905 | MOTION for Leave To File Brief In Excess Of Fifteen Pages [Emergency] by Debtors and Debtors in Possession  hearing on 06/20/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2728 |
| 06/11/2003 | 2906 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2789 [AM] Original NIBS Entry Number: 2729 |
| 06/11/2003 | 2907 | NOTICE of Filing   RE: Item# 2906 [AM] Original NIBS Entry Number: 2730 |
| 06/11/2003 | 2908 | OBJECTION by Debtors and Debtors in Possession  RE: Item# 2432 [AM] Original NIBS Entry Number: 2731 |
| 06/11/2003 | 2909 | NOTICE of Filing   RE: Item# 2908 [AM] Original NIBS Entry Number: 2732 |
| 06/11/2003 | 2910 | STIPULATION Between Edward a Blotteaux And The Debtors To Modify The Automatic Stay  [AM] Original NIBS Entry Number: 2733 |
| 06/11/2003 | 2911 | NOTICE of Filing   RE: Item# 2910 [AM] Original NIBS Entry Number: 2734 |
| 06/11/2003 | 2912 | REQUEST For Special Notice by Timothy M Barry   [AM] Original NIBS Entry Number: 2735 |
| 06/11/2003 | 2913 | PROOF of Service By Mail  RE: Item# 2912 [AM] Original NIBS Entry Number: 2736 |
| 06/12/2003 | 2914 | NOTICE of Motion   [AM] Original NIBS Entry Number: 2737 |
| 06/12/2003 | 2915 | MOTION In Regards to Automatic Stay And Identify Available Insurance by Sandman Levy and Petrich [Modify/Notice of Deficient] hearing on 06/24/2003 at  9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, IL 60604 [AM] Original NIBS Entry Number: 2738 |
| 06/12/2003 | 2916 | INTERROGATORIES [Specials] by Bonnie Ehrenberg  [AM] Original NIBS Entry Number: 2739 |
| 06/12/2003 | 2917 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2808 [AM] Original NIBS Entry Number: 2740 |
| 06/12/2003 | 2918 | STATEMENT of Issues by Appellant Aircraft Finance Parties  RE: Item# 2808 [AM] Original NIBS Entry Number: 2741 |
| 06/12/2003 | 2919 | DESIGNATION of Items to be included in the Record by Appellant Aircraft Finance Parties  RE: Item# 2809 [AM] Original NIBS Entry |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

Number: 2742

| 06/12/2003 | 2920 | STATEMENT of Issues by Appellant Aircraft Finance Parties RE: Item# 2809 [AM] Original NIBS Entry Number: 2743 |
|---|---|---|

| 06/12/2003 | 2921 | APPLICATION [Verified] For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Monthly Period From April 1, 2003 Through April 30, 2003 by Paul Hastings Janofsky & Walker LLP [AM] Original NIBS Entry Number: 2744 |
|---|---|---|

| 06/12/2003 | 2922 | SUMMARY Of Verified Application RE: Item# 2921 [AM] Original NIBS Entry Number: 2745 |
|---|---|---|

| 06/12/2003 | 2923 | NOTICE of Filing RE: Item# 2921 [AM] Original NIBS Entry Number: 2746 |
|---|---|---|

| 06/12/2003 | 2924 | APPLICATION for Allowance of Compensation and Expense [Fifth Monthly] For The Period April 1, 2003 Through April 30, 2003 by KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors [AM] Original NIBS Entry Number: 2747 |
|---|---|---|

| 06/12/2003 | 2925 | NOTICE of Filing RE: Item# 2924 [AM] Original NIBS Entry Number: 2748 |
|---|---|---|

| 06/12/2003 | 2926 | AFFIDAVIT Of Service on Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from 4/1/03 through 4/30/03 [AM] Original NIBS Entry Number: 2749 |
|---|---|---|

| 06/12/2003 | 2927 | CERTIFICATE Of No Objection RE: Item# 2661 [AM] Original NIBS Entry Number: 2750 |
|---|---|---|

| 06/13/2003 | 2928 | AGREED ORDER And Stipulation Regarding Reclamation Claim Of The Boeing Company - The Reclamation Claim is allowed an administrative priority expense claim pursuant to Sections 503[b][1][A] and 546[c][2] of the Bankruptcy Code in the aggreate amount of $327,310.55<BR>SEE DRAFT ORDER FOR FURTHER PARTICULARS RE: Item# 2277 [AM] Original NIBS Entry Number: 2751 |
|---|---|---|

| 06/13/2003 | 2929 | AGREED ORDER [Amended Trial] - The Trial Order entered by the Court on 5/28/03 is vacated. The hearing in this matter shall commence on 7/1/03 at 10:30 a.m. Re: Item # 2627 [AM] Original NIBS Entry Number: 2752 |
|---|---|---|

| 06/12/2003 | 2930 | RECEIPT No. 03016412 [$75 Motion Fee] [AC] Original NIBS Entry Number: 2753 |
|---|---|---|

| 06/13/2003 | 2931 | ppellant Designation of Contents For Inclusion in Record On Appeal Filed by David J Schwab on behalf of Aircraft Finance Parties . (Re: 2655) (McClendon, Annette) |
|---|---|---|

| 06/13/2003 | 2932 | Reply to (related document(s): [2435] Motion for Relief Stay, ) Filed by Paula K Jacobi ESQ on behalf of Airliance Materials LLC (McClendon, Annette) |
|---|---|---|

| 06/13/2003 | 2933 | Notice of Filing Filed by Paula K Jacobi ESQ on behalf of |
|---|---|---|

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Airliance Materials LLC    (RE: [2932]  Reply).    (McClendon, Annette) |
| 06/13/2003 | 2934 | Notice of Filing Of Debtors' Proposed Stub Rent Procedures Filed by James  Sprayregen   on behalf of    Ual Corporation  . (McClendon, Annette) |
| 06/13/2003 | 2935 | Notice Of Intent To Reject Executory Contracts Filed June 13, 2003 Filed by  James  Sprayregen   on behalf of    Ual Corporation  . (McClendon, Annette) |
| 06/13/2003 | 2936 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation    (RE: [2935]  Notice).  (McClendon, Annette) |
| 06/13/2003 | 2937 | Reply to the Memorandum of Airliance Materials related document(s): [2435]  Motion for Relief Stay, ) Filed by  James Sprayregen   on behalf of    Ual Corporation    (McClendon, Annette) |
| 06/13/2003 | 2938 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation    (RE: [2937]  Reply).  (McClendon, Annette) |
| 06/13/2003 | 2939 | Objection to (related document(s): [2852]  Motion to Pay) Filed by James  Sprayregen   on behalf of    Ual Corporation    (McClendon, Annette) |
| 06/13/2003 | 2940 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation    (RE: [2939]  Objection).  (McClendon, Annette) |
| 06/13/2003 | 2941 | (Precautionary Omnibus)  Objection to (related document(s): [2848] Motion for Relief Stay, , ) Filed by  James  Sprayregen   on behalf of    Ual Corporation    (McClendon, Annette) |
| 06/13/2003 | 2942 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation    (RE: [2941]  Objection).  (McClendon, Annette) |
| 06/13/2003 | 2943 | Objection to (related document(s): [2862]  Motion for Entry, , ) Filed by  Jack J Rose   on behalf of    Aircraft Finance Parties (McClendon, Annette) |
| 06/13/2003 | 2944 | (Limited) Objection to (related document(s): [2789]  Motion to Pay, ) Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette) |
| 06/13/2003 | 2945 | Notice of Filing  Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [2944]  Objection). (McClendon, Annette) |
| 06/13/2003 | 2946 | Withdrawal Filed by  Thomas C Smith   on behalf of    Indiana Government Authorities   (RE: [2726]  Generic Motion). (McClendon, Annette) |
| 06/13/2003 | 2947 | Notice of Filing  Filed by  Thomas C Smith   on behalf of Indiana Government Authorities    (RE: [2946]  Generic Document). (McClendon, Annette) |
| 06/13/2003 | 2948 | Withdrawal Of Notice Of Appearance Filed by  Richardo I Kilpatrick |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | on behalf of   Detroit Publics Schools  .  (McClendon, Annette) CORRECTIVE ENTRY: FILE DATE CHANGED FROM 6/16/2003 TO 6/13/2003 Modified on 6/30/2003 (Sims, Mildred). |
| 06/13/2003 | 2949 | Proof of Service  Filed by  Richardo I Kilpatrick   on behalf of  Detroit Publics Schools   (RE: [2948]  Generic Document). (McClendon, Annette) |
| 06/17/2003 | 2950 | Receipt Number 03016528, Fee Amount $75  (RE: [2915]  Motion for Relief Stay, ).    (Castro, Armin) |
| 06/16/2003 | 2951 | Declaration  by David J Sisson Filed by David J Sisson  . (McClendon, Annette) |
| 06/16/2003 | 2952 | Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of Airliance Materials LLC   (RE: [2951] Declaration).   (McClendon, Annette) |
| 06/16/2003 | 2953 | Amended Certificate Of No Objection Filed by  Fruman  Jacobson (RE: [2279]  Generic Application).   (McClendon, Annette) |
| 06/16/2003 | 2954 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [2953] Generic Document).   (McClendon, Annette) |
| 06/16/2003 | 2955 | Notice of Filing The Consortium Of Airports' Proposed Stub Rent Procedures Filed by  Therese  King  on behalf of   Consortium Of Airports  .  (McClendon, Annette) |
| 06/18/2003 | 2956 | Hearing Continued . re: Debtors' motion to bifurcate - stub rent. Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |
| 06/18/2003 | 2957 | Hearing Continued  (RE: [2201]  Motion of Centerpoint Properties Trust for payment of administrative claim). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2958 | Hearing Continued  (RE: [2053]  Motion of Port Authority of New York and New Jersey for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |
| 06/18/2003 | 2959 | Hearing Continued  (RE: [2172]  Motion of Indianapolis Airport for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |
| 06/18/2003 | 2960 | Hearing Continued  (RE: [2203]  Motion of AMB/AFCO for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/18/2003 | 2961 | Hearing Continued  (RE: [2353]  Motion of City of Austin for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Williams, Velda) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:12
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2003 | 2962 | Hearing Continued  (RE: [2355]  Motion for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 2963 | Hearing Continued  (RE: [2358]  Motion of Columbus Regional Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 2964 | Hearing Continued  (RE: [2391]  Motion of City & County of San Francisco for allowance and payment of administrative expenses ). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 2965 | Hearing Continued  (RE: [2394]  Motion of Denver International Airport for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 2966 | Hearing Continued  (RE: [2414]  Motion of County of Orange for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 2967 | Hearing Continued  (RE: [2448]  Motion of Port of Portland for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/18/2003 | 2968 | Hearing Continued  (RE: [2454]  Motion of City of Philadelphia for allowance and payment of administrative expenses). Hearing scheduled for 6/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/17/2003 | 2969 | Certification Of No Objection Filed by  James  Sprayregen   on behalf of    Ual Corporation   (RE: [2777]  Generic Application). (McClendon, Annette) |
| 06/17/2003 | 2970 | Notice of Filing  Filed by  James  Sprayregen   (RE: [2969] Generic Document).   (McClendon, Annette) |
| 06/17/2003 | 2971 | Notice of Filing Revised Proposed Order Filed by  James Sprayregen   (RE: [2850]  Motion for Entry, , ).   (McClendon, Annette) |
| 06/17/2003 | 2972 | Amended Application (related document(s): [2791]  Application for Compensation) Filed by  Daniel P Wikel   on behalf of    Huron Consulting Group LLC .   (McClendon, Annette) |
| 06/17/2003 | 2973 | Notice of Filing  Filed by  Timothy R Casey   (RE: [2972] Amended Application).   (McClendon, Annette) |
| 06/18/2003 | 2974 | Notice of Motion and Motion to Pay Cure Amounts And Administrative Rent Arising Pursuant To The 1110(A) Election Of The Debtors With Respect To Aircraft N322UA  Filed by  Andrew  Weissman E  on |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:12
Filing Date    No.      Entry

---

|              |      |                                                                 |
|--------------|------|-----------------------------------------------------------------|
|              |      | behalf of   Us Bank Na . Hearing scheduled for 7/18/2003 at 09:30 PM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/18/2003   | 2975 | Notice of Motion and Motion to Pay Cure Amounts And Administrative Rent Claims Arising Pursuant To The 1110(A) Election Of The Debtors With Respect To Aircraft N321UA  Filed by  Andrew Weissman E  on behalf of    Us Bank Na . Hearing scheduled for7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/17/2003   | 2976 | Notice of Motion and Application for Compensation For The Interim Period April 1, 2003 Through April 30, 2003 for    Gavin Anderson & Company , Consultant, Fee: $49,505, Expenses: $11,501.51. Filed by    Gavin Anderson & Company .  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/17/2003   | 2977 | Notice of Filing  Filed by  Robert  Mead    (RE: [2976] Application for Compensation, ).   (McClendon, Annette) |
| 06/18/2003   | 2978 | Notice of Filing  Filed by  Timothy R Casey    (RE: [2972] Amended Application).   (McClendon, Annette) |
| 06/18/2003   | 2979 | Certificate Of No Objection Filed by  Daniel P Wikel   (RE: [2531]  Request, , ).   (McClendon, Annette) |
| 06/18/2003   | 2980 | Certificate Of No Objection Filed by  Daniel P Wikel    (RE: [2791]  Application for Compensation).   (McClendon, Annette) |
| 06/18/2003   | 2981 | Certificate Of No Objection Filed by  Philip V Martino ESQ   (RE: [2794]  Application for Compensation).   (McClendon, Annette) |
| 06/18/2003   | 2982 | ENTERED IN ERROR Objection to (related document(s): [2432]  Motion for Relief Stay, , ) Filed by  Harold L Kaplan   on behalf of Hsbc Bank Usa   (McClendon, Annette) Modified on 8/8/2003 (Sims, Mildred). |
| 06/18/2003   | 2983 | Notice of Filing  Filed by  Harold L Kaplan    (RE: [2982] Objection).   (McClendon, Annette) |
| 06/18/2003   | 2984 | Notice Of Agenda Matters Schelduled For Hearing On June 20, 2003 At 9:30 AM Filed by  James  Sprayregen   on behalf of    Ual Corporation .  (Attachments: # (1) Notice of Filing) (McClendon, Annette) |
| 06/18/2003   | 2985 | Notice of Filing  Filed by  James  Sprayregen    (RE: [2984] Notice).   (McClendon, Annette) |
| 06/18/2003   | 2986 | Reply to (related document(s): [2862]  Motion for Entry, , ) Filed by  James  Sprayregen   on behalf of    Ual Corporation (McClendon, Annette) |
| 06/18/2003   | 2987 | Notice of Filing  Filed by  James  Sprayregen    (RE: [2986] Reply).   (McClendon, Annette) |
| 06/18/2003   | 2988 | Reply to Debtors' Objection (related document(s): [2789]  Motion to Pay, ) Filed by    Gibson Dunn & Crutcher LLP   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Atlantic Coast Airlines Holdings Inc     (McClendon, Annette) |
| 06/18/2003 | 2989 | Notice of Filing  Filed by  Brian L Shaw    (RE: [2988]  Reply). (McClendon, Annette) |
| 06/18/2003 | 2990 | Supplemental  Filed by  Andrew  Weissman E  on behalf of    Us Bank Na   (RE: [2295]  Motion to Pay, , ).   (McClendon, Annette) |
| 06/18/2003 | 2991 | Notice of Filing  Filed by  Andrew  Weissman E    (RE: [2990] Supplemental).   (McClendon, Annette) |
| 06/19/2003 | 2992 | Order Withdrawing  (RE: [2520]  Motion for Relief Stay, [2522] Motion for Relief Stay, [2524]  Motion for Relief Stay, [2726] Generic Motion) Hearings set 6/20/2003 are Stricken.   Signed on 6/19/2003  (McClendon, Annette) |
| 06/20/2003 | 2993 | Hearing Continued  (RE: [1784]  Motion of Dynergy Energy Services for payment of administrative claim and for adequate assurance for post-petition utility service). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 2994 | Hearing Continued  (RE: [1308]  Motion of Jane Ehrismann Zeller, Suzanne Cappello, and Shron Wees for Relief Stay, ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 2995 | Hearing Continued  (RE: [735]  Motion of State Street Bank for adequate protection ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 2996 | Hearing Continued  (RE: [2451]  Debtors' motion to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and related engines). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 2997 | Hearing Continued  (RE: [2856]  Debtors' motion for order approving the rejection of the code share and regulatory cooperation and marketing agreement with Great Lakes Aviation Ltd.). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 2998 | Hearing Continued  (RE: [2432]  Motion of HSBC for Relief Stay - Special Facilities Lease Revenue Bonds 1997 Series A-San Francisco International Airport). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams,Velda) |
| 06/20/2003 | 2999 | Hearing Continued  (RE: [1623]  Motion of Argenbright Security, Inc. to compel payment of unpaid post-petition invoices and to direct remittance of funds received from The Transportation Security Authority, and for an accounting ). Hearing scheduledfor 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/20/2003 | 3000 | Hearing Continued  (RE: [2789]  Motion of Atlantic Coast Airlines for allowance and payment of administrative expense claim ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 7/28/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3001 | Hearing Continued  (RE: [2201]  Amended motion of Centerpoint Properties Trust for payment of administrative claim). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3002 | Hearing Continued  (RE: [2053]  Motion of Port Authority of New York and New Jersey for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3003 | Hearing Continued  (RE: [2172]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3004 | Hearing Continued  (RE: [2203]  Motion of AMB/AFCO for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Williams, Velda) |
| 06/20/2003 | 3005 | Hearing Continued  (RE: [2353]  Motion of City of Austin for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3006 | Hearing Continued  (RE: [2355]  Motion of Metropolitan Washington Airport for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3007 | Hearing Continued  (RE: [2358]  Motion of Columbus Regional Airport Authority for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3008 | Hearing Continued  (RE: [2391]  Motion of The City and County of San Francisco for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3009 | Hearing Continued  (RE: [2394]  Motion of Denver International Airport for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3010 | Hearing Continued  (RE: [2414]  Motion of County of Orange for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 06/20/2003 | 3011 | Hearing Continued  (RE: [2448]  Motion of Port of Portland for allowance and payment of administrative expenses). Hearing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3012 | Hearing Continued  (RE: [2454]  Motion of The City of Philadelphia for allowance and payment of administrative expenses). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3013 | Hearing Continued  (RE: [2707]  Motion of The city of Los Angeles Department of Airports for order directing debtors to pay stub period rent ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3014 | Hearing Continued  (RE: [2852]  Motion of City of Oakland for payment of administrative rent claims for rejected leases). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/20/2003 | 3015 | Hearing Continued . (Re: [2573] Debtors' motion to bifurcate or schedule hearing regarding administrative expenses - stub rent )Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.    (Williams, Velda) |
| 06/18/2003 | 3016 | Request For Dismissal With Prejudice Filed by  Hugo N Gerstl   on behalf of  Christophe  Hamade  .  (McClendon, Annette) |
| 06/19/2003 | 3017 | Notice of Filing Of Facsimile Transaction Statements Filed by Timothy R Casey   on behalf of    Huron Consulting Group LLC  . (McClendon, Annette) |
| 06/19/2003 | 3018 | Notice Of Election Pursuant To Section 1110(a) Of The Bankruptcy Code Filed by  James   Sprayregen   on behalf of    Ual Corporation .   (McClendon, Annette) |
| 06/19/2003 | 3019 | Notice of Filing  Filed by  Andrew  Weissman E  on behalf of    Us Bank Na   (RE: [3018]  Notice).  (McClendon, Annette) |
| 06/19/2003 | 3020 | (Amended) Notice Of Agende Matters Scheduled For Hearing On June 20, 2003 At 9:30 A.M. Filed by  James   Sprayregen   on behalf of Ual Corporation .   (Attachments: # (1) Notice of Filing) (McClendon, Annette) |
| 06/19/2003 | 3021 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3020]  Notice).   (McClendon, Annette) |
| 06/19/2003 | 3022 | Certificate Of Publication Filed by  James   Sprayregen   on behalf of    Ual Corporation  .   (McClendon, Annette) |
| 06/19/2003 | 3023 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation   (RE: [3022]  Generic Document).   (McClendon, Annette) |
| 06/19/2003 | 3024 | Notice Of Intent To Settle Certain Prepetition Litigation Claims Filed by  James   Sprayregen , Andrew  Weissman E  on behalf of Ual Corporation  .   (McClendon, Annette) |
| 06/19/2003 | 3025 | Notice of Filing  Filed by  James  Sprayregen   on behalf of |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12
Filing Date    No.        Entry
               Ual Corporation    (RE: [3024]  Notice).    (McClendon, Annette)

06/20/2003    3026    Agreed Order Re: Scheduling For Motions For Allowance And Payment
                      Of Administrative Claims For Rent .   Signed on 6/20/2003
                      (McClendon, Annette)

06/20/2003    3027    Stipulation And Order Withdrawing Motion for Relief from Stay
                      (Related Doc # [1909]).   Signed on  6/20/2003.    (McClendon,
                      Annette)

06/20/2003    3028    Order Withdrawing Motion To Pay (Related Doc # [2388]).    Signed
                      on  6/20/2003.    (McClendon, Annette)

06/20/2003    3029    Order Granting Motion for Entry (Related Doc # [2862]).   Signed
                      on  6/20/2003.    (McClendon, Annette)

06/20/2003    3030    Order Granting Motion for Relief from Stay (Related Doc # [2435]).
                      Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003    3031    Order Partially Granting Motion for Relief from Stay (Related Doc
                      # [2854]).  Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003    3032    Order Partially Granting Motion for Relief from Stay (Related Doc
                      # [2848]).  Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003    3033    Order Partially Granting Motion for Relief from Stay (Related Doc
                      # [2846]).  Signed on  6/20/2003.    (McClendon, Annette)

06/20/2003    3034    Order Granting Motion for Leave (Related Doc # [2905]).    Signed
                      on  6/20/2003.    (McClendon, Annette)

06/20/2003    3035    Order Granting Motion for Entry (Related Doc # [2864]).   Signed
                      on  6/20/2003.    (McClendon, Annette)

06/20/2003    3036    Agreed Order And Stipulation Granting Motion for Entry (Related
                      Doc # [2860]).   Signed on 6/20/2003.    (McClendon, Annette)

06/20/2003    3037    Agreed Order And Stipulation Granting Motion for Entry (Related
                      Doc # [2858]).   Signed on 6/20/2003.    (McClendon, Annette)

06/20/2003    3038    Order Granting Motion (Related Doc # [2866]).   Signed on
                      6/20/2003.    (McClendon, Annette)

06/20/2003    3039    Order Granting Motion for Entry (Related Doc # [2850]).   Signed
                      on  6/20/2003.    (McClendon, Annette)

06/23/2003    0    Appeal Deadlines Updated  (RE: [2809]  Notice of Appeal).
                   Appellant Designation due by 6/12/2003. Appellee designation due
                   by 6/23/2003. Transmission of Record Due by 7/14/2003.
                   (Anderson, Sheila)

06/23/2003    0    Flags Set-Reset .    (Anderson, Sheila)

06/23/2003    0    Appeal Deadlines Updated  (RE: [2808]  Notice of Appeal).
                   Appellant Designation due by 6/12/2003. Appellee designation due
                   by 6/23/2003. Transmission of Record Due by 7/14/2003.
                   (McClendon, Annette)

06/23/2003    0    Appeal Deadlines Updated  (RE: [2832]  Notice of Appeal).
                   Appellant Designation due by 6/16/2003. Appellee designation due

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:12
| Filing Date | No. | Entry |
|---|---|---|
| | | by 6/26/2003. Transmission of Record Due by 7/15/2003. (McClendon, Annette) |
| 06/23/2003 | 3040 | Incamera Material - Filed by James Sprayregen on behalf of Ual Corporation . (McClendon, Annette) |
| 06/23/2003 | 3041 | Certificate of Mailing/Service Filed by James Sprayregen on behalf of Ual Corporation (RE: [2986] Reply). (McClendon, Annette) |
| 06/23/2003 | 3042 | Motion to Appear Pro Hac Vice Filed by Sidney K Swinson on behalf of Explorer Pipeline Company . (Paid # 1075306) (McClendon, Annette) |
| 06/23/2003 | 3043 | Order Granting Motion To Appear pro hac vice (Related Doc # [3042]). Signed on 6/23/2003. (McClendon, Annette) |
| 06/23/2003 | 3044 | Motion to Appear Pro Hac Vice Filed by Timothy J Langella on behalf of Hsbc Bank Usa . (Paid # 10625419) (McClendon, Annette) |
| 06/24/2003 | 3045 | Order Granting Motion To Appear pro hac vice (Related Doc # [3044]). Signed on 6/24/2003. (McClendon, Annette) |
| 06/24/2003 | 3046 | Incamera Material Filed by James Sprayregen on behalf of Ual Corporation . (McClendon, Annette) |
| 06/24/2003 | 3047 | CERTIFICATE Of No Objection Filed by Fruman Jacobson (RE: [2812] Statement). (McClendon, Annette) |
| 06/24/2003 | 3048 | Notice of Filing Filed by Patrick Maxcy C (RE: [3047] Generic Document). (McClendon, Annette) |
| 06/24/2003 | 3049 | CERTIFICATE Of No Objection Filed by Fruman Jacobson (RE: [2829] Generic Application). (McClendon, Annette) |
| 06/24/2003 | 3050 | Notice of Filing Filed by Patrick Maxcy C (RE: [3049] Generic Document). (McClendon, Annette) |
| 06/25/2003 | 3051 | Reply to (related document(s): [2262] Generic Motion) Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company (McClendon, Annette) |
| 06/25/2003 | 3052 | Notice of Filing Filed by Paula K Jacobi ESQ (RE: [3051] Reply). (McClendon, Annette) |
| 06/25/2003 | 3053 | Notice of Motion and Application for Compensation for May 2003 for Philip V Martino ESQ, Special Counsel, Fee: $6196.50, Expenses: $872.90. Filed by Philip V Martino ESQ. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/25/2003 | 3054 | Notice of Filing Filed by (RE: [3053] Application for Compensation). (McClendon, Annette) |
| 06/25/2003 | 3055 | Second Interim Notice of Motion and Application for Compensation for the Period May 27, 2003 Through June 6, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, to the Officcial Committee of Unsecured Creditors Fee: $250,000.00, Expenses: |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date:06/12/2008
                                                                           Run Time:14:36:12
Filing Date    No.          Entry

|  |  |  |
|---|---|---|
|  |  | $28,373.17. Filed by      Saybrook Restructuring Advisors LLC . (McClendon, Annette) |
| 06/25/2003 | 3056 | Summary Filed by     Saybrook Restructuring Advisors LLC   (RE: [3055] Application for Compensation, ).  (McClendon, Annette) |
| 06/25/2003 | 3057 | Notice of Filing Filed by Patrick Maxcy C   (RE: [3055] Application for Compensation, ).  (McClendon, Annette) |
| 06/25/2003 | 3058 | Application for Compensation  for Allowance Of Administrative Claim for the Interim Period May 1, 2003 through May 31, 2003 for James  Sprayregen , Debtor's Attorney, Fee: $2,125,644.30, Expenses: $115,852.33. Filed by    James  Sprayregen . (Attachments: # (1) Index # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (McClendon, Annette) |
| 06/25/2003 | 3059 | Filed by James  Sprayregen   (RE: [3058] Application for Compensation, ).  (McClendon, Annette) |
| 06/25/2003 | 3060 | Notice of Filing Filed by James  Sprayregen   (RE: [3058] Application for Compensation, ).  (McClendon, Annette) |
| 06/26/2003 | 3061 | Certification of No Objection Filed by Robin E Keller   on behalf of    McKinsey & Company Inc   (RE: [2827] Application for Compensation, ).  (Sims, Mildred) |
| 06/26/2003 | 3062 | Notice of Filing Filed by James  Sprayregen   on behalf of Ual Corporation  (RE: [3061] Certification of Service).  (Sims, Mildred) |
| 06/26/2003 | 3063 | Certification of No Objection Filed by Robin E Keller   on behalf of    McKinsey & Company Inc   (RE: [2825] Application for Compensation, ).  (Sims, Mildred) |
| 06/26/2003 | 3064 | Notice of Filing Filed by James  Sprayregen   on behalf of Ual Corporation  (RE: [3063] Certification of Service).  (Sims, Mildred) |
| 06/26/2003 | 3065 | List of Witnesses and Exhibits Filed by Paul J Ferak   on behalf of   Ual Corporation  .  (Sims, Mildred) |
| 06/26/2003 | 3066 | Notice of Filing Filed by Paul J Ferak   on behalf of   Ual Corporation  (RE: [3065] List of Witnesses).  (Sims, Mildred) |
| 06/26/2003 | 3067 | Amended Statement Filed by Dennis M Ryan   on behalf of    Great Lakes Avaition Ltd , US Bancorp Equipment Finance Inc , Inc Frontier Airlines  (RE: [1075] Statement).  (Sims, Mildred) |
| 06/26/2003 | 3068 | Fifth Statement for Reimbursement of Expenses for the Period of May 1, 2003 through May 31, 2003 Filed by Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred  . (Attachments: # (1) Exhibit # (2) Exhibit) (Sims, Mildred) |
| 06/26/2003 | 3069 | Notice of Filing Filed by Fruman  Jacobson   on behalf of   The Official Committee Of Unsecured Cred   (RE: [3068] Statement). |

# U.S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:12 |
|---|---|---|---|

(Sims, Mildred)

| Filing Date | No. | Entry |
|---|---|---|
| 06/26/2003 | 3070 | Summary Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of The Official Committee Of Unsecured Cred . (Sims, Mildred) |
| 06/26/2003 | 3071 | Notice of Motion and Application for Compensation for Patrick C Maxcy , Creditor's Attorney, Fee: $899,119.75, Expenses: $34,659.20. Filed by Patrick C Maxcy . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 06/26/2003 | 3072 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (RE: [3070] Professional Fees Cover Sheet, [3071] Application for Compensation, ). (Sims, Mildred) |
| 06/26/2003 | 3073 | Exhibit List Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company . (Sims, Mildred) |
| 06/26/2003 | 3074 | List of Witnesses Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company . (Sims, Mildred) |
| 06/26/2003 | 3075 | Notice of Filing Filed by Paula K Jacobi ESQ on behalf of Explorer Pipeline Company (RE: [3073] Exhibit, [3074] List of Witnesses). (Sims, Mildred) |
| 06/26/2003 | 3076 | Notice of Motion and Motion for Relief from Stay as to Civil Case #03 L 4063. Receipt Number 3018749, Fee Amount $75, Filed by Keith D Jacobson on behalf of Todd Kaplan . Hearing scheduled for 7/8/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Sims, Mildred) |
| 06/27/2003 | 3077 | 454 (Recover Money/Property): Complaint by Kirkland & Ellis on behalf of Ual Corporation Et Al against Illinois Department Of Revenue . (Johnson, Jeffrey) |
| 06/30/2003 | 3078 | CORRECTIVE ENTRY FILE DATE CHANGED FROM 6/16/2003 TO 6/13/2003 (RE: [2948] Generic Document). (Sims, Mildred) |
| 06/20/2003 | 3079 | Order Withdrawing Motion (Related Doc # [1151]). Signed on 6/20/2003. (McClendon, Annette) |
| 06/27/2003 | 3080 | Notice of Motion and Application for Compensation for Huron Consulting Group LLC , Consultant, Fee: $481,180.00, Expenses: $9,669.81. Filed by Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 06/27/2003 | 3081 | Notice of Filing Of Sixth Interim Fee Applicacation May 1, 2003 Through May 31, 2003 Filed by Daniel P Wikel on behalf of Huron Consulting Group LLC (RE: [3080] Application for Compensation, ). (McClendon, Annette) |
| 06/27/2003 | 3082 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 1, 2003 Through May 31, 2003 Filed by James Sprayregen on behalf of Ual Corporation . (Attachments: # (1) Exhibit) (McClendon, Annette) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 06/27/2003 | 3083 | Supplemental Filed by Thomas C Smith on behalf of Indianapolis Airport Authority (RE: [2172] Generic Application). (McClendon, Annette) |
| 06/27/2003 | 3084 | Notice of Filing Filed by Thomas C Smith (RE: [3083] Supplemental). (McClendon, Annette) |
| 06/27/2003 | 3085 | Certification Of No Objection Filed by Allyson B Russo [2546] Application for Compensation). (McClendon, Annette) |
| 06/27/2003 | 3086 | Certification of No Objection Filed by James Sprayregen on behalf of Ual Corporation (RE: [2538] Generic Application). (McClendon, Annette) |
| 06/27/2003 | 3087 | Notice of Filing Filed by James Sprayregen (RE: [3086] Generic Document). (McClendon, Annette) |
| 06/30/2003 | 3088 | Notice of Motion and Motion For Summary Judgment Relating To Explorer Pipeline Company's Motions To Be Heard On July, 1, 2003 Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AM at 219South Dearborn, Courtroom 744. (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 06/30/2003 | 3089 | Notice of Motion and Motion In Limine To Exclude Irrelevant Testimony And Documents On Explorer Pipeline Co's Witness And Exhibit Lists Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AMat 219 South Dearborn, Courtroom 744. (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 06/30/2003 | 3090 | Notice of Motion and Motion for Relief from Stay as to pursue that action entitled Jefkin v United Air Lines Corporation Case No 02 L 2210 in the Circuit Court of Cook County, Illinois. Receipt Number 3019366, Fee Amount $75, Filed by Kevin TKeating on behalf of Debbie Jefkin . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 06/30/2003 | 3091 | Notice of Motion and Motion for Leave to Enforce Subpoena For Records Filed by Baumann Shuldiner & Lee on behalf of Emily Wynne. Hearing scheduled for 7/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (McClendon, Annette) |
| 06/30/2003 | 3092 | Notice of Motion and Motion In Limine To Exclude Arguments Raised For The First Time In Explorer Pipeline Company's Reply Brief Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 7/1/2003 at 10:30 AM at 219South Dearborn, Courtroom 744. (McClendon, Annette) |
| 06/30/2003 | 3093 | Objections to Documents on Explorer Pipeline Company's Exhibit List Filed by Kirkland & Ellis on behalf of Ual Corporation (McClendon, Annette) |
| 06/30/2003 | 3094 | Notice of Filing Filed by Kirkland & Ellis (RE: [3093] |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).   (McClendon, Annette) |
| 06/30/2003 | 3095 | Certificate Of No Objection Filed by  Patrick C Maxcy    (RE: [2533]  Generic Application).   (McClendon, Annette) |
| 06/30/2003 | 3096 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3095] Generic Document).   (McClendon, Annette) |
| 06/30/2003 | 3097 | Certificate Of No Objection Filed by  Patrick C Maxcy    (RE: [2536]  Application for Compensation).   (McClendon, Annette) |
| 06/30/2003 | 3098 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3097] Generic Document).   (McClendon, Annette) |
| 07/01/2003 | 3099 | Hearing Continued  (RE: [2262]  Motion of Explorer Pipeline Co. for adequate protection). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 07/01/2003 | 3100 | Hearing Continued  (RE: [2259]  Motion of Explorer Pipeline Co. to require United Aviation Fuels to assume or reject executory contract ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.   (Williams, Velda) |
| 07/02/2003 | 3101 | CORRECTIVE ENTRY FILE DATE CHANGED FROM 4/30/2003 TO 4/28/2003 (RE: [2259]  Generic Motion, ).   (Sims, Mildred) |
| 06/23/2003 | 3102 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis  on behalf of Ual Corporation . (RE: [2008]  Notice of Appeal, [2808]  Notice of Appeal).  (McClendon, Annette) |
| 06/23/2003 | 3103 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3102] Appellee Designation).   (McClendon, Annette) |
| 06/23/2003 | 3104 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis  on behalf of Ual Corporation . (RE: [2809]  Notice of Appeal).  (McClendon, Annette) |
| 06/23/2003 | 3105 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3104] Appellee Designation).   (McClendon, Annette) |
| 06/25/2003 | 3106 | Appellee's Additional Designation of Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis  on behalf of Ual Corporation . (RE: [2832]  Notice of Appeal).  (McClendon, Annette) |
| 06/25/2003 | 3107 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3106] Appellee Designation).   (McClendon, Annette) |
| 07/01/2003 | 3108 | Fourth Monthly Fee Application for Compensation Relating To The Period May 1, 2003 Through May 31, 2003. Filed by   McKinsey & Company Inc United States .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/01/2003 | 3109 | Notice Of Interim Fee Application Filed by   Kirkland & Ellis   (RE: [3108]  Application for Compensation).   (McClendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:12

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2003 | 3110 | Notice Of Amended Appearance Filed by Nicole S Miller  on behalf of   Ual Corporation . (McClendon, Annette) |
| 07/01/2003 | 3111 | Notice of Filing  Filed by  Nicole S Miller   (RE: [3110] Notice).  (McClendon, Annette) |
| 07/01/2003 | 3112 | Certificate Of No Objection Filed by  Allyson B Russo    (RE: [2881] Application for Compensation).  (McClendon, Annette) |
| 07/01/2003 | 3113 | Order Stricken Motion (Related Doc # [3092]).   Signed on 7/1/2003.    (McClendon, Annette) |
| 07/01/2003 | 3114 | Order Stricken Motion  related Doc # [3089]).   Signed on 7/1/2003.    (McClendon, Annette) |
| 07/01/2003 | 3115 | Order Stricken Motion For Summary Judgment (Related Doc # [3088]). Signed on  7/1/2003.  (McClendon, Annette) |
| 07/02/2003 | 3116 | Notice of Motion and Conditional Motion Partially Vacating This Court's February 7, 2003 Order Filed As The Order Relates To Certain Aircraft (related documents [1300] Filed by   Kirkland & Ellis  on behalf of   Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/02/2003 | 3117 | Consolidated Supplemental Brief and Objection Filed by   Kirkland & Ellis   on behalf of   Ual Corporation  (RE: [2974] Motion to Pay,, [2975] Motion to Pay, ).  (McClendon, Annette) |
| 07/02/2003 | 3118 | Notice of Filing  Filed by   Kirkland & Ellis  (RE: [3117] Brief, Supplemental).  (McClendon, Annette) |
| 07/02/2003 | 3119 | Declaration  Filed by  Steven A Carlson  (RE: [3116] Motion to Vacate,, [3117] Brief, Supplemental).  (McClendon, Annette) |
| 07/02/2003 | 3120 | Notice of Filing  Filed by   Kirkland & Ellis  (RE: [3119] Declaration).  (McClendon, Annette) |
| 07/03/2003 | 3121 | Notice of Hearing To Review Quarterly Fee Applications Of UAL Corporation Retained Professionals Filed by   Kirkland & Ellis  on behalf of   Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (McClendon, Annette) |
| 07/03/2003 | 3122 | Notice of Filing  Filed by   Kirkland & Ellis  (RE: [3121] Notice of Hearing, ).  (McClendon, Annette) |
| 07/03/2003 | 3123 | Memorandum On Legal Issues Related To Stub Rent Filed by Kirkland & Ellis  on behalf of   Ual Corporation . (McClendon, Annette) |
| 07/03/2003 | 3124 | Notice of Filing  Filed by   Kirkland & Ellis  (RE: [3123] Memorandum).  (McClendon, Annette) |
| 07/03/2003 | 3125 | Certificate Of No Objection To Third Monthly Application of KPMG LLP for Compensation For The Period Of April 1, 2003 Through April 30, 2003 Filed by  Kevin A Krakora   on behalf of    KPMG LLP . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

(McClendon, Annette)

| 07/03/2003 | 3126 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3125] Generic Document).   (McClendon, Annette) |
|---|---|---|

07/03/2003   3127   Memorandum Regarding Legal Standards To Be Applied In Arbitration Of Stub Rent Claims Filed by  Therese  King   on behalf of Consortium Of Airports .   (McClendon, Annette)

07/03/2003   3128   Notice of Filing  Filed by  Therese  King    (RE: [3127] Memorandum).  (McClendon, Annette)

07/03/2003   3129   Memorandum Of Law Regarding Certain Legal Issues Pertaining To The Stub Rent Administrative Claims Adjudication Procedures Filed by Christopher L Rexroat   on behalf of   The City And County Of San Francisco .   (McClendon, Annette)

07/03/2003   3130   Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3129] Memorandum).   (McClendon, Annette)

07/03/2003   3131   Memorandum Of Law Regarding Certain Legal Issues Pertaining To The Stub Rent Administrative Claims Adjudication Procedures Filed by Christopher L Rexroat   on behalf of    Denver International Airport .   (McClendon, Annette)

07/03/2003   3132   Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3131] Memorandum).   (McClendon, Annette)

07/03/2003   3133   Sixth Monthly Application for Compensation As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period May 1, 2003 Through May 31, 2003 for KPMG LLP , Accountant, Fee: $660,090 Expenses: $24,001. Filed by KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette)

07/03/2003   3134   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3133] Application for Compensation, ).   (McClendon, Annette)

07/03/2003   3135   Notice of Motion and Motion to Extend Time Which Debtors Are Required To Assume Or Reject Unexpired Leases Of Nonresidential Real Property Filed by   Kirkland & Ellis  on behalf of  Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 PMat 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette)

07/03/2003   3136   Notice of Motion and Motion for Entry of Of An Order Pursuant To Sections 105(a) And 363(b)(1) Authorizing The Debtors To Implement A Key Employee Retention Program For Select Professional And Technical Employees Filed by   Kirkland & Ellis   on behalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/03/2003   3137   Notice of Motion and Motion for Entry of Of An Order Pursuant To Sections 327(a) And 328(a) Of The Bankruptcy Code And Bankruptcy

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:12

| Filing Date | No. | Entry |
|---|---|---|

Rule 2014(a) Authorizing The Employment And Retention Of Ernst & Young LLP As Valuation Advisors For The Debtors And Debtors In Possession Filed by    Kirkland & Ellis    on behalf of    Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette)

07/03/2003    3138    Notice of Motion and Motion to Authorize The Debtors (A) To Reject The Lease Of Aircraft Bearing Tail Number N766UA And Related Engines Pursuant To Section 365 Of The Bankruptcy Code And (B) To Abandon Aircraft Bearing Tail Numbers N205UA N207UA N208UA And N450UA And Related Engines To Section 554 Of The Bankruptcy Code Filed by    Kirkland & Ellis    on behalf of    Ual Corporation . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) ProposedOrder) (McClendon, Annette)

07/03/2003    3139    Notice of Motion and Motion to Authorize Pusurant To 11 USC ? 327(A) And 328(A) And Bankrupcy Rule 2014(a)The Extension Of Employment Of Mercer Management Consulting As Executory Contract Consultants For The Debtors And Debtors In Possession Filed by Kirkland & Ellis    on behalf of    Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/03/2003    3140    Notice of Motion and Motion Pursuant To Sections 105(A) 362 363 365 And 1110 Of The Bankruptcy Code And Fed.R.Bankr.P. 4001 And 9019 (I)Authorize United Air Lines Inc to Reject Certain Existing Aircraft Agreements (II) Modifying The Automatic Stay ToAllow Aircraft Financiers To Exercise Certain Remedies Under Certain Existing Aircraft Agreements (III) Authorizing United Air Lines Inc To Settle And Compromise Certain Claims Relating To Or Arising Under The Existing Aircraft Agreements And (IV) Authorizing United Airlines Inc To Enter Into And Consummate Restructured Operating Lease Transactions Filed by    Kirkland & Ellis    on behalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.(Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette)

07/03/2003    3141    Notice of Motion and Motion to Reconsider Order of May 23, 2003 denying her motion to lift the stay Filed by  Peter R Coladarci on behalf of  Cynthia  Stearn .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette)

07/03/2003    3142    Notice of Motion and Motion For Clarification Of Orders Entered February 7, 2003 And April 18, 2003 Filed by  Jack J Rose    on behalf of The    Aircraft Finance Parties .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:12 |
|---|---|---|---|

(McClendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 07/03/2003 | 3143 | Notice of Hearing and Motion Pursuant To 11 USC ? 1103 And 328 to Authorize  The Revised Scope Of Employment And Retention Of KPMG LLP As Its Accountants And Restructuring Advisors Filed by   The Official Committee Of Unsecured Cred . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/03/2003 | 3144 | Motion For Clarification Of Orders Entered February 7, 2003 And April 18, 2003 Filed by  Jack J Rose   on behalf of The Aircraft Finance Parties .    (McClendon, Annette) |
| 07/03/2003 | 3145 | Notice of Filing  Filed by  Margaret A Anderson    (RE: [3144] Generic Motion).   (McClendon, Annette) |
| 07/03/2003 | 3146 | Stipulation Between Bradley F Smith And Mary F Turk and Motion for Relief from Stay as to to the Action since January 14, 2003. Receipt Number 3020336, Fee Amount $75, Filed by  Ronald A Barch , Kirkland & Ellis   on behalf of Bradley F SmithAnd Mary F Turk and Ual Corporation .    (McClendon, Annette) |
| 07/03/2003 | 3147 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3146] Motion for Relief Stay, ).   (McClendon, Annette) |
| 07/03/2003 | 3148 | Notice of Hearing and Motion to Authorize The Retention Of Cognizant Associates Inc As Airline Industry Consultant Effective As Of June 10, 2003 Filed by    The Official Committee Of Unsecured Cred . Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/07/2003 | 3149 | Amended Notice of Motion and Amended Motion Filed by  Jack J Rose   on behalf of   Aircraft Finance Parties   (RE: [3142]  Generic Motion, ). Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 07/07/2003 | 3150 | Affidavit  Filed by  Jack J Rose    (RE: [3142] Generic Motion, ).   (McClendon, Annette) |
| 07/03/2003 | 3151 | Incamera Material - Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 1 - # 20 Filed by    Kirkland & Ellis   on behalf of   Ual Corporation .   (McClendon, Annette) |
| 07/07/2003 | 3152 | Request For Removal From 2002 Notice List Filed by  Lawrence Jay Kraines   on behalf of   Monogram Systems .   (McClendon, Annette) |
| 07/07/2003 | 3153 | Certificate Of No Objecton Filed by  Eric R Markus    (RE: [2896] Statement).   (McClendon, Annette) |
| 07/07/2003 | 0 | DOCKETED ON WRONG CASE Motion to Appear Pro Hac Vice (Paid # 10212948) Filed by  Kirk D Dillman   on behalf of   Hsbc Bank Usa .  (McClendon, Annette) Modified on 8/1/2003 (Sims, Mildred). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:13
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2003 | 3155 | Order Withdrawing Motion for Leave (Related Doc # [3091]). Signed on  7/8/2003.     (McClendon, Annette) |
| 07/08/2003 | 3156 | Incamera Material- Restricted Document Pursuant to L.R.26.2 - Stipulation # 99 - Stipulation # 110 Filed by    Kirkland & Ellis on behalf of    Ual Corporation .   (McClendon, Annette) |
| 07/08/2003 | 3157 | First Monthly Fee Application for Compensation   for   Mercer Management Consulting Inc As Executory Contract Consultant For Debtors The Period January 23,2003 Through May 31,2003, Consultant, Fee: $1,168,860.00, Expenses: $115,959.88. Filed by Mercer Management Consulting Inc .    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/08/2003 | 3158 | Notice of Filing  Filed by    Mercer Management Consulting Inc (RE: [3157]  Application for Compensation, ).   (McClendon, Annette) |
| 07/08/2003 | 3159 | Affidavit Of Service Filed by  Magali  Lee    (RE: [3158]  Notice of Filing).   (McClendon, Annette) |
| 07/09/2003 | 3160 | Notice of Motion and Motion to Pay Administrative Expenses to The City Of Syracuse the amount of $42,998.47 Filed by    Miller Shakman & Hamilton   on behalf of    City of Syracuse . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744.  (McClendon, Annette) |
| 07/09/2003 | 3161 | Appearance Filed by  Marc O Beem   on behalf of    City of Syracuse  .  (McClendon, Annette) |
| 07/10/2003 | 3162 | Notice OF Withdrawal of Application Filed by    Kirkland & Ellis on behalf of    Ual Corporation   (RE: [2463]  Motion for Entry, , ).  (McClendon, Annette) |
| 07/10/2003 | 3163 | Certification of Service Filed by   Nanci Roth   (RE: [3149] Amended Notice of Motion).   (McClendon, Annette) |
| 07/10/2003 | 3164 | Joinder In Memoranda Of Certain Airports Regarding Stub Rent Issues Filed by  Jeffrey C Dan   on behalf of    City of Philadelphia .  (McClendon, Annette) |
| 07/10/2003 | 3165 | Notice of Filing  Filed by  Jeffrey C Dan    (RE: [3164] Memorandum).   (McClendon, Annette) |
| 07/10/2003 | 3166 | Notice Of Withdrawal Filed by  Catherine L Steege ESQ  on behalf of    Aircraft Finance Parties   (RE: [3144]  Generic Motion). (McClendon, Annette) |
| 06/13/2003 | 3167 | Appellant Statement Of Issues Filed by  David J Schwab   on behalf of    Aircraft Finance Parties   (RE: [2931]  Appellant Designation).   (McClendon, Annette) |
| 07/11/2003 | 3168 | Adversary Case 03-640 Closed .   (McClendon, Annette) |
| 07/11/2003 | 3169 | Order Withdrawing Motion to Authorize And Hearing date of 7/18/03 is Stricken(Related Doc # [3139]).   Signed on  7/11/2003. (McClendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008

                                                          Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2003 | 3170 | Order Withdrawing Motion and Hearing date of 7/18/2003 is Stricken (Related Doc # [3142]).   Signed on  7/11/2003.      (McClendon, Annette) |
| 07/14/2003 | 3171 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4832 Assigned to District Court Judge: John W Darrah (RE: [2832]  Notice of Appeal).  (McClendon, Annette) |
| 07/14/2003 | 3172 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4834 Assigned to District Court Judge: John W Darrah (RE: [2808]  Notice of Appeal).  (McClendon, Annette) |
| 07/14/2003 | 3173 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 4833 Assigned to District Court Judge: John W Darrah (RE: [2809]  Notice of Appeal).  (McClendon, Annette) |
| 07/11/2003 | 3174 | Emergency Notice of Motion and Motion for Protective Order Filed by    Kirkland & Ellis   on behalf of    Ual Corporation . Hearing scheduled for 7/14/2003 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/14/2003 | 3175 | Order Denying Motion For Protective Order (Related Doc # [3174]). Signed on  7/14/2003.     (McClendon, Annette) |
| 07/11/2003 | 3176 | Motion to Appear Pro Hac Vice (Paid # 1085454) Filed by  Patrick J McLaughlin   on behalf of    Us Bank National Association . (McClendon, Annette) |
| 07/11/2003 | 3177 | Monthly Application for Compensation For The Period May 1, 2003 Through May 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $587,299.41, Expenses: $15,737.02. Filed by Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/11/2003 | 3178 | Incamera Material Restricted Document Pursuant to L.R.26.2 - Stipulation # 115 Filed by    Kirkland & Ellis   on behalf of Ual Corporation  .   (McClendon, Annette) |
| 07/11/2003 | 3179 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC   .   (McClendon, Annette) |
| 07/11/2003 | 3180 | Notice of Filing  Filed by   (RE: [3177]  Application for Compensation, ).   (McClendon, Annette) |
| 07/11/2003 | 3181 | Response to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (McClendon, Annette) |
| 07/11/2003 | 3182 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3181] Response).  (McClendon, Annette) |
| 07/11/2003 | 3183 | Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Christopher L Rexroat   on behalf of City and County of San Francisco   (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2003 | 3184 | Notice of Filing  Filed by  Christopher L Rexroat   (RE: [3183] Objection).   (McClendon, Annette) |
| 07/11/2003 | 3185 | Response to (related document(s): [3123]  Memorandum) Filed by Christopher L Rexroat   on behalf of    Denver International Airport   (McClendon, Annette) |
| 07/11/2003 | 3186 | Notice of Filing  Filed by  Christopher L Rexroat   (RE: [3185] Response).   (McClendon, Annette) |
| 07/11/2003 | 3187 | Response to (related document(s): [3123]  Memorandum) Filed by Christopher L Rexroat   on behalf of    The City And County Of San Francisco   (McClendon, Annette) |
| 07/11/2003 | 3188 | Notice of Filing  Filed by  Christopher L Rexroat   (RE: [3187] Response).   (McClendon, Annette) |
| 07/11/2003 | 3189 | Reply to (related document(s): [3117]  Brief, Supplemental) Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of   Us Bank National Association   (McClendon, Annette) |
| 07/11/2003 | 3190 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3189]  Reply).   (McClendon, Annette) |
| 07/11/2003 | 3191 | Objection to (related document(s): [3116]  Motion to Vacate, ) Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of   Us Bank National Association   (McClendon, Annette) |
| 07/11/2003 | 3192 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3191]  Objection).   (McClendon, Annette) |
| 07/11/2003 | 3193 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Schuyler Roche & Zwirner PC   on behalf of Verizon Capital Corp and its affiliates   (McClendon, Annette) |
| 07/11/2003 | 3194 | Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Therese  King   on behalf of    Consortium Of Airports   (McClendon, Annette) |
| 07/11/2003 | 3195 | Objection to (related document(s): [3136]  Motion for Entry, ) Filed by  Robert S Clayman   on behalf of    The Association of Flight Attendants   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/11/2003 | 3196 | Objection to (related document(s): [1308]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation   (McClendon, Annette) |
| 07/11/2003 | 3197 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3196] Objection).   (McClendon, Annette) |
| 07/11/2003 | 3198 | Objection to (related document(s): [3141]  Motion to Reconsider, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation   (McClendon, Annette) |
| 07/11/2003 | 3199 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3198] Objection).   (McClendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2003 | 3200 | ENTERED IN ERROR Objection To Reconsider Order Disallowing Claim No 49675-000497 of Lois USA Inc Et al Against Conseco Finance Corp and to Reinstate Such Claim Pursuant to 11 USC 502(j) Fed.R.Bankr.P. 3008 9023 9024 Fed.R.Civ.P. 59 and 60 Filed byGreenberg Traurig PC  on behalf of   The Official Committee Of Unsecured Cred .  (McClendon, Annette) Modified on 7/15/2003 (Sims, Mildred). |
| 07/15/2003 | 3201 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [3200]  Generic Document, ).   (Sims, Mildred) |
| 07/11/2003 | 3202 | Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Greenberg Traurig PC  on behalf of   The City Of Chicago   (McClendon, Annette) |
| 07/11/2003 | 3203 | Notice of Filing  Filed by   Greenberg Traurig PC   (RE: [3202]  Limited Objection).  (McClendon, Annette) |
| 07/11/2003 | 3204 | Limited Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  on behalf of   Us Bank National Association (McClendon, Annette) |
| 07/11/2003 | 3205 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3204]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3206 | Certificate of Mailing/Service  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3204]  Objection). (McClendon, Annette) |
| 07/11/2003 | 3207 | Statement and Reservation Rights Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  on behalf of   Us Bank National Association and Wells Fargo Bank Northwest  (RE: [3138]  Motion to Authorize, , ).  (McClendon, Annette) |
| 07/11/2003 | 3208 | Notice of Filing  Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   (RE: [3207]  Statement).  (McClendon, Annette) |
| 07/11/2003 | 3209 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Jenner & Block  on behalf of   Aircraft Finance Parties   (McClendon, Annette) |
| 07/11/2003 | 3210 | Notice of Filing  Filed by   Jenner & Block   (RE: [3209]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3211 | Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by   Gardner Carton & Douglas LLC  on behalf of   Hsbc Bank Usa   (McClendon, Annette) |
| 07/11/2003 | 3212 | Notice of Filing  Filed by   Gardner Carton & Douglas LLC   (RE: [3211]  Objection).  (McClendon, Annette) |
| 07/11/2003 | 3213 | Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Freeborn & Peters  on behalf of   BNY Capital Resources Corp and BNY Capital Funding LLC   (McClendon, Annette) |
| 07/11/2003 | 3214 | Notice of Filing  Filed by   Freeborn & Peters   (RE: [3213] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

Objection).    (McClendon, Annette)

| 07/11/2003 | 3215 | Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2527]  Generic Application).    (McClendon, Annette) |
|---|---|---|

07/11/2003    3216    Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2528]  Generic Application).    (McClendon, Annette)

07/11/2003    3217    Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2529]  Generic Application).    (McClendon, Annette)

07/11/2003    3218    Certificate of No Objection Filed by    Gavin Anderson & Company (RE: [2548]  Generic Application, ).    (McClendon, Annette)

07/11/2003    3219    Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3216] Generic Document, [3217]  Generic Document, [3218]  Generic Document, [3215]  Generic Document).    (McClendon, Annette)

07/11/2003    3220    Objection to (related document(s): [3140]  Motion to Authorize, , , ) Filed by    Freeborn & Peters   on behalf of    ORIX Corporation and Fuyo General Lease Co    (McClendon, Annette)

07/11/2003    3221    Notice of Filing  Filed by    Freeborn & Peters    (RE: [3220] Objection).    (McClendon, Annette)

07/11/2003    3222    Limited Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by    McDermott Will & Emery   on behalf of The Bank of New York    (McClendon, Annette)

07/11/2003    3223    Notice of Filing  Filed by    McDermott Will & Emery    (RE: [3222]  Objection).    (McClendon, Annette)

07/11/2003    3224    Response to (related document(s): [3136]  Motion for Entry, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred    (McClendon, Annette)

07/11/2003    3225    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3224] Response).    (McClendon, Annette)

07/11/2003    3226    Motion to Appear Pro Hac Vice (Paid # 10415172) Filed by  Michael J Keliher   on behalf of Atlantic Coast Airlines and    Atlantic Coast Airlines Holdings Inc .    (McClendon, Annette)

07/14/2003    3227    First Report With Respect To The First Interim Fee Applications Filed by  Kathryn Gleason   on behalf of Ual Corporation Fee Review Committee .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7)Exhibit # (8) Exhibit) (McClendon, Annette)

07/14/2003    3228    Notice of Filing  Filed by  Kathryn Gleason   (RE: [3227] Statement, ).    (McClendon, Annette)

07/14/2003    3229    Joinder to  Objections and Objection to (related document(s): [3135]  Motion to Extend Time, ) Filed by  Christopher L Rexroat   on behalf of    Denver International Airport    (McClendon, Annette)

07/14/2003    3230    Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3229]

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

| | | Objection).    (McClendon, Annette) |
|---|---|---|
| 07/14/2003 | 3231 | Amended Notice of Filing  Filed by  Christopher L Rexroat    (RE: [3229]  Objection).    (McClendon, Annette) |
| 07/15/2003 | 3232 | Order Granting Motion To Appear pro hac vice (Related Doc # [3226]).   Signed on  7/15/2003.    (McClendon, Annette) |
| 07/15/2003 | 3233 | Appearance Filed by  Kristin L Cantu   on behalf of    The Bank of New York .   (McClendon, Annette) |
| 07/15/2003 | 3234 | Appearance Filed by  Tracy N LeRoy   on behalf of    The Bank of New York .   (McClendon, Annette) |
| 07/15/2003 | 3235 | Appearance Filed by  Jason  DeJonker   on behalf of    The Bank of New York .   (McClendon, Annette) |
| 07/15/2003 | 3236 | Notice of Filing  Filed by   McDermott Will & Emery    (RE: [3233]  Appearance, [3234]  Appearance, [3235]  Appearance). (McClendon, Annette) |
| 07/15/2003 | 3237 | Certificate of No Objection Filed by  Patrick C Maxcy    (RE: [3055]  Application for Compensation, ).   (McClendon, Annette) |
| 07/15/2003 | 3238 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3237] Generic Document).   (McClendon, Annette) |
| 07/15/2003 | 3239 | Declaration Regarding Newly Received Evidence In Support Of HSBC Bank USA's Response to Debtors' Objection Filed by  Kirk D Dillman (RE: [2432]  Motion for Relief Stay, , ).   (McClendon, Annette) |
| 07/15/2003 | 3240 | Notice of Filing  Filed by   Gardner Carton & Douglas LLC    (RE: [3239]  Declaration).   (McClendon, Annette) |
| 07/15/2003 | 3241 | Emergency Notice of Motion and Motion to Strike the Response Briefs to the Debtors' Memorandum on Legal Issues Related to Stub Rent Filed by the City and County of San Francisco and Denver International Airport Filed by    Kirkland & Ellis   onbehalf of Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/15/2003 | 3242 | Notice of Motion and Motion to Allow Filing of Proof of Claim(s) Filed by   Slitt Klein Daday Aretos & Giampietro   on behalf of Elizabeth  Rohan .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 07/16/2003 | 3243 | Emergency Notice of Motion and Motion to Reconsider (related documents [3175]  Order on Motion for Protective Order) Filed by Kirkland & Ellis    on behalf of    Ual Corporation .  Hearing scheduled for 7/18/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/16/2003 | 3244 | Omnibus Response to Objections of Verizon Capital Corp MS Financing Inc Walt Disney Pictures and Television and Cimmred |

US BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Leasing Company (related document(s): [3140]  Motion to Authorize, , , ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3245 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3244] Response, ).   (McClendon, Annette) |
| 07/16/2003 | 3246 | Omnibus Response to Objection of Aircraft Finance Parties and Limited Objection of Wells Fargo Bank Northwest NA to(related document(s): [3140]  Motion to Authorize, , , ) Filed by Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3247 | Notice of Filing  Filed by    Kirkland & Ellis   on behalf of Ual Corporation    (RE: [3246]  Response, ).   (McClendon, Annette) |
| 07/16/2003 | 3248 | Consolidated Response in Support to (related document(s): [3136] Motion for Entry, ) Filed by   Kirkland & Ellis   on behalf of Ual Corporation    (McClendon, Annette) |
| 07/16/2003 | 3249 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3248] Response).   (McClendon, Annette) |
| 07/16/2003 | 3250 | Response to the Objection of US Bank National Association to(related document(s): [3116]  Motion to Vacate, ) Filed by Kirkland & Ellis   on behalf of    Ual Corporation    (McClendon, Annette) |
| 07/16/2003 | 3251 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3250] Response).   (McClendon, Annette) |
| 07/16/2003 | 3252 | Omnibus Reply in Support to (related document(s): [3135]  Motion to Extend Time, ) Filed by    Kirkland & Ellis   on behalf of Ual Corporation    (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3253 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3252] Reply).   (McClendon, Annette) |
| 07/16/2003 | 3254 | Omnibus Response to Various Objections to (related document(s): [3140]  Motion to Authorize, , , ) Filed by    Kirkland & Ellis on behalf of    Ual Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3255 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3254] Response).   (McClendon, Annette) |
| 07/16/2003 | 3256 | Certification of No Objection Filed by    Kirkland & Ellis    on behalf of    Ual Corporation    (RE: [3058]  Application for Compensation, ).   (McClendon, Annette) |
| 07/16/2003 | 3257 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3256] Generic Document).   (McClendon, Annette) |
| 07/16/2003 | 0 | DOCKETED ON WRONG CASE Motion to Appear Pro Hac Vice (Paid # 10415184) Filed by  Andrew M Schauer   on behalf of    Denver |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:13
Filing Date      No.       Entry

---

|            |      |                                                                                       |
|------------|------|---------------------------------------------------------------------------------------|
|            |      | International Airport . (McClendon, Annette) Modified on 8/1/2003 (Sims, Mildred). |
| 07/16/2003 | 3259 | Motion to Appear Pro Hac Vice (Paid # 10415185) Filed by Kerstin E Cass  on behalf of The City and County of Denver and The City And County Of San Francisco .  (McClendon, Annette) |
| 07/16/2003 | 3260 | Third Interim Application for Interim Compensation for the Period June 27, 2003 Through July 26, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $19,482.58. Filed by   Saybrook Restructuring Advisors LLC . (McClendon, Annette) |
| 07/16/2003 | 3261 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [3260] Application for Compensation, ).  (McClendon, Annette) |
| 07/16/2003 | 3262 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3260] Application for Compensation, ).  (McClendon, Annette) |
| 07/16/2003 | 3263 | Notice Of Agenda Matters Scheduled For Hearing On July 18, 2003 At 9:30 AM Filed by   Kirkland & Ellis  .  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 07/16/2003 | 3264 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3263] Notice).  (McClendon, Annette) |
| 07/16/2003 | 3265 | Notice of Motion and Motion for Relief from Stay as to Permit Litigation Against UAL Corporation.  Filed by   The Wexler Firm on behalf of  George T Lenormand , Jerry R Summers .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/16/2003 | 3266 | Memorandum in Support Filed by   Points And Authorities   (RE: [3265]  Motion for Relief Stay, ).  (McClendon, Annette) |
| 07/16/2003 | 3267 | Declaration in Support  Filed by  Andrew W Volk    (RE: [3265] Motion for Relief Stay, ).  (McClendon, Annette) |
| 07/17/2003 | 0 | DOCKETED ON WRONG CASE Order Granting Motion To Appear pro hac vice (Related Doc # [3258]).  Signed on 7/17/2003. (McClendon, Annette) Modified on 8/1/2003 (Sims, Mildred). |
| 07/17/2003 | 3269 | Order Granting Motion To Appear pro hac vice (Related Doc # [3259]).  Signed on 7/17/2003.  (McClendon, Annette) |
| 07/17/2003 | 3270 | Notice of Motion and Motion to File Incamera/Seal : Motion to compel Filed by  Forrest L Ingram   on behalf of  Thomas P Roche . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 07/18/2003 | 3271 | Amended Notice of Motion Filed by  Jonathan N Rogers   on behalf of  Elizabeth Rohan   (RE: [3242]  Motion to Allow Claims, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Sims, Mildred) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008
Filing Date      No.      Entry                              Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 07/17/2003 | 3272 | Sixth Monthly Fee Statement for 5/10/3 thru 5/31/03   Filed by Eric R Markus   on behalf of    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 07/17/2003 | 3273 | Cover Sheet for Professional Fees Filed by  Eric R Markus   on behalf of    Wilmer, Cutler & Pickering  .   (Sims, Mildred) |
| 07/17/2003 | 3274 | Appearance Filed by  Brenna Binns   on behalf of    UAL Employee Stock Ownership Plan  .  (Sims, Mildred) |
| 07/17/2003 | 3275 | Appearance Filed by  Patricia C Slovak   on behalf of    UAL Employee Stock Ownership Plan  .  (Sims, Mildred) |
| 07/17/2003 | 3276 | Certificate of Mailing/Service  Filed by  Brenna Binns    (RE: [3274]  Appearance).  (Sims, Mildred) |
| 07/17/2003 | 3277 | Appearance Filed by   The Wexler Firm   on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  .  (Sims, Mildred) |
| 07/17/2003 | 3278 | Appearance Filed by  Timothy A Scott   on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  .   (Sims, Mildred) |
| 07/17/2003 | 3279 | Joinder Objection to (related document(s): [2044]  Objection, [1909]  Motion for Relief Stay) Filed by  Aaron L Hammer   on behalf of    Philip Morris Capital Corp ,   General Foods Credit Investor No 3 ,   General Foods Capital Corp   (Sims, Mildred) |
| 07/17/2003 | 3280 | Certificate of Mailing/Service  Filed by  Aaron L Hammer   on behalf of    General Foods Capital Corp ,   General Foods Credit Investor No 3 ,   Philip Morris Capital Corp  (RE: [3279]  Objection, ).  (Sims, Mildred) |
| 07/17/2003 | 3281 | Notice of Filing  Filed by  Aaron L Hammer   on behalf of  General Foods Capital Corp ,   General Foods Credit Investor No 3 ,   Philip Morris Capital Corp   (RE: [3279]  Objection,, [3280]  Certificate of Mailing/Service).  (Sims, Mildred) |
| 07/17/2003 | 3282 | Motion to Appear Pro Hac Vice Filed by  Mark E Felger   on behalf of    Argenbright Security Inc .  (Sims, Mildred) |
| 07/01/2003 | 3283 | Certificate of No Objection Filed by  Philip V Martino ESQ  on behalf of    Piper Rudnick  (RE: [3053]  Application for Compensation).  (Sims, Mildred) |
| 07/18/2003 | 3284 | Hearing Continued  (RE: [2915]  Motion of Bonnie Ehrenberg for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3285 | Hearing Continued  (RE: [3076]  Motion of Todd S. Kaplan for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/12/2008

                                                            Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 07/17/2003 | 3286 | Supplemental Filed by The UAL Coporatation Fee Review Committee (RE: [3227] Statement, ). (Sims, Mildred) |
| 07/18/2003 | 3287 | Hearing Continued (RE: [3090] Motion of Debbie Jefkin for Relief Stay, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3288 | Hearing Continued (RE: [3137] Debtor's motion to employ and retain Ernst & Young as Valuation Advisors, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/01/2003 | 3289 | Certificate of Mailing/Service Filed by Kathryn Gleason on behalf of The UAL Coporatation Fee Review Committee (RE: [3286] Supplemental). (Sims, Mildred) |
| 07/18/2003 | 3290 | Hearing Continued (RE: [2262] Motion of Explorer Pipeline for adequate protection). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3291 | Notice of Filing Filed by Kathryn Gleason on behalf of Us Trustee Ira Bodenstein (RE: [3286] Supplemental). (Sims, Mildred) |
| 07/18/2003 | 3292 | Hearing Continued (RE: [2975] Motionof U.S. Bank for payment of cure amounts as administrative expense claim arising pursuant to 1110(A) with respect to Aircraft N321UA, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3293 | Hearing Continued (RE: [2974] Motion of U.S. Bank for payment of cure amounts as administrative expense claim pursuant to 1110(A) with respect to Aircraft N322UA, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. (Williams, Velda) |
| 07/17/2003 | 3294 | Appearance Filed by Christopher H Murphy on behalf of Argenbright Security Inc . (Sims, Mildred) |
| 07/18/2003 | 3295 | Hearing Continued (RE: [2295] Motion of U.S. Bank for payment of cure amounts as administrative expense pursuant to 1110(A) with respect to Aircraft N643UA, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3296 | Hearing Continued (RE: [3116] Debtor's conditional Motion to Partially Vacate order of February 7, 2003, as it relates to certain aircraft, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 07/18/2003 | 3297 | Hearing Continued (RE: [2451] Debtor's Motion to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:13
Filing Date    No.      Entry

related engines, , ). Hearing scheduled for 8/29/2003 at 09:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

07/17/2003    3298    Proof of Service Filed by Christopher H Murphy    (RE: [3282]
Appear Pro Hac Vice, [3294] Appearance).    (Sims, Mildred)

07/18/2003    3299    Hearing Continued (RE: [1623] Motion of Argenbright Security to
compel payment of unpaid post-petition invoices and to direct
remittance of funds, , ). Hearing scheduled for 8/29/2003 at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

07/17/2003    3300    Objection to (related document(s): [3135] Motion to Extend Time,
) Filed by Dennis M Ryan on behalf of Inc Frontier Airlines
(Sims, Mildred)

07/17/2003    3301    Affidavit Filed by John Loushin on behalf of Inc Frontier
Airlines (RE: [3300] Objection).    (Sims, Mildred)

07/17/2003    3302    Amended Agenda Filed by James Sprayregen on behalf of Ual
Corporation (RE: [3263] Notice). (Attachments: # (1) Exhibit)
(Sims, Mildred)

07/17/2003    3303    Notice of Filing Filed by James Sprayregen on behalf of
Ual Corporation (RE: [3302] Generic Document).    (Sims,
Mildred)

07/18/2003    3304    Hearing Continued (RE: [2331] Application for Compensation Piper
Rudnick). Status hearing to be held on 8/29/2003 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

07/18/2003    3305    Hearing Continued (RE: [2531] Application for compensation Huron
Consulting, , ). Status hearing to be held on 8/29/2003 at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

07/18/2003    3306    Hearing Continued (RE: [2533] Application for Compensation
Sonnenschein Nath & Rosenthal). Status hearing to be held on
8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.    (Williams, Velda)

07/18/2003    3307    Hearing Continued (RE: [2536] Application for Compensation
Creditors Committee members). Status hearing to be held on
8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.    (Williams, Velda)

07/18/2003    3308    Hearing Continued (RE: [2538] Application for compensation
Kirkland & Ellis). Status hearing to be held on 8/29/2003 at
09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
60604.    (Williams, Velda)

07/18/2003    3309    Hearing Continued (RE: [2825] Application for Compensation
McKinsey & Company, ). Status hearing to be held on 8/29/2003 at

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/18/2003 | 3310 | Hearing Continued  (RE: [2546]  Application for Compensation Vedder Price).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3311 | Hearing Continued  (RE: [2548]  Application for compensation Gavin Anderson & Company, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/18/2003 | 3312 | Hearing Continued  (RE: [2552]  Application for Compensation KPMG, ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3313 | Hearing Continued  (RE: [2554]  Application Saybrook Restructuring Advisors, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3314 | Hearing Continued  (RE: [2557]  Application for compensation Deloitte & Touche).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/18/2003 | 3315 | Hearing Continued  (RE: [2560]  Application for compensation Bain & Company, , ).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3316 | Hearing Continued  (RE: [2567]  Application for Compensation Wilmer & Cutler).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3317 | Hearing Continued  (RE: [2578]  Application for compensation Babcock & Brown).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3318 | Hearing Continued  (RE: [2601]  Application Paul Hastings, , ). Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/18/2003 | 3319 | Hearing Continued  (RE: [2659]  Application for compensation Rothschild Inc).  Status hearing to be held on 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/18/2003 | 3320 | Order Withdrawing Motion To Reconsider (Related Doc # [3243]). Signed on  7/18/2003.    (Sims, Mildred) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date     No.        Entry

07/18/2003    3321    Order Mooting Motion to Strike (Related Doc # [3241]).   Signed on
                      7/18/2003.    (Sims, Mildred)

07/18/2003    3322    Order Denying Motion To Reconsider (Related Doc # [3141]).
                      Signed on  7/18/2003.    (Sims, Mildred)

07/18/2003    3323    Order Denying Motion for Relief from Stay (Related Doc # [1308]).
                      Signed on  7/18/2003.    (Sims, Mildred)

07/18/2003    3324    Order Denying Motion (Related Doc # [2259]).   Signed on
                      7/18/2003.    (Sims, Mildred)

07/18/2003    3325    Order Denying Motion for Relief from Stay (Related Doc # [2432]).
                      Signed on  7/18/2003.    (Sims, Mildred)

07/18/2003    3326    Order Granting Motion to Authorize (Related Doc # [3143]).
                      Signed on  7/18/2003.    (Sims, Mildred)

07/18/2003    3327    Order Withdrawing Motion (Related Doc # [735]).   Signed on
                      7/18/2003.    (Sims, Mildred)

07/18/2003    3328    Order Withdrawing Motion for Entry (Related Doc # [2856]).
                      Signed on  7/18/2003.    (Sims, Mildred)

07/21/2003    3329    Motion to Appear Pro Hac Vice Filed by  Edward Charles Dolan   on
                      behalf of   Eagle County AIr Terminal Corp .   (Sims, Mildred)

07/18/2003    3330    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [3329]).  Signed on  7/18/2003.   (Sims, Mildred)

07/18/2003    3331    Certificate of No Objection Filed by    Huron Consulting Group
                      LLC   (RE: [3080]  Application for Compensation, ).   (McClendon,
                      Annette)

07/21/2003    3332    Order Granting Motion for Entry (Related Doc # [3136]).   Signed
                      on  7/21/2003.    (McClendon, Annette)

07/18/2003    3333    Order Granting Motion to Authorize (Related Doc # [3138]).
                      Signed on  7/18/2003.    (McClendon, Annette)

07/21/2003    3334    Order Granting Motion to Extend Time (Related Doc # [3135]).
                      Signed on  7/21/2003.    (McClendon, Annette)

07/21/2003    3335    The request for relief Order Granting in part, Denying in part
                      Motion, the Motion is withdrawn (Related Doc # [1784]).   Signed
                      on  7/21/2003.    (McClendon, Annette)

07/18/2003    3336    Order Denying Re:  (RE: [2259]  Generic Motion, ).   Signed on
                      7/18/2003  (McClendon, Annette)

07/21/2003    3337    Order The Second Application is granted Re:   (RE: [3143]  Motion
                      to Authorize, ).   Signed on 7/21/2003  (McClendon, Annette)

07/21/2003    3338    Order Granted Motion of debtors and debtors-in-possession seeking
                      entry of an Order to stay the continued procsecution of the
                      litigation entitled Jerry R Summers and George T Lenormand .
                      Signed on 7/21/2003  (McClendon, Annette)

07/21/2003    3339    Certificate of No Objection Filed by    Paul Hastings Janofsky &

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|

Walker LLP    (RE: [2921] Generic Application).    (McClendon, Annette)

07/21/2003    3340    Stipulation Between Dolores Lugo and the Debtors to Modify the Automatic Stay (Paid # 3023065). Filed by Bradford D Brown , Kirkland & Ellis   .   (McClendon, Annette)

07/21/2003    3341    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3340] Stipulation).   (McClendon, Annette)

07/21/2003    3342    KERP II Stipulations. Filed by   Kirkland & Ellis   on behalf of Ual Corporation  .   (McClendon, Annette)

07/21/2003    3343    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3342] Stipulation).   (McClendon, Annette)

07/21/2003    3344    Affidavit of Service on Sixth Application of Wilmer Cutler & Pickering for Interim Approval and Allowance of Compensation Incurred from May 1, 2003 through May 31, 2003 Filed by Wilmer, Cutler & Pickering  .   (McClendon, Annette)

07/22/2003    3345    Notice of Motion and Motion for Relief from Stay for the Court of Appeals First Appellate District of California to proceed in adjudicating case No A10058.   Filed by Emile A Davis   on behalf of  Kenneth Scott Justet . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette)

07/22/2003    3346    Notice of Motion and Motion for Relief from Stay as to allow the California Superior Court to hear Movant's Attorney Fees.   Filed by Emile A Davis   on behalf of  Kenneth Scott Justet . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette)

07/22/2003    3347    Notice of Motion and Motion for Relief from Stay as to Exercise Setoff.   Filed by   Jenner & Block   on behalf of   KBC Bank NV  .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/22/2003    3348    Appearance Filed by   Agay, David A   on behalf of    Ual Corporation  .   (McClendon, Annette)

07/22/2003    3349    Withdrawal of Appearance on Behalf of Multiple Parties Filed by Agay, David A   on behalf of    Ual Corporation  .   (McClendon, Annette)

07/22/2003    3350    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3349] Appearance).   (McClendon, Annette)

07/22/2003    3351    Certificate of No Objection Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [3068] Statement).   (McClendon, Annette)

07/22/2003    3352    Notice of Filing  Filed by Patrick C Maxcy   (RE: [3351] Generic Document).   (McClendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/22/2003 | 3353 | Certificate of No Objection Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (RE: [3071] Application for Compensation, ). (McClendon, Annette) |
| 07/22/2003 | 3354 | Notice of Filing Filed by Patrick C Maxcy (RE: [3353] Generic Document). (McClendon, Annette) |
| 07/22/2003 | 3355 | Revised Proposed Order Granting Motion to Authorize (Related Doc # [3140]). Signed on 7/22/2003. (McClendon, Annette) |
| 07/22/2003 | 3356 | Copy Order By District Court Judge Darrah, Re: Appeal on Civil Action Number: 03 C 3317, Dated 7/10/2003. Pursuant to stipulated motion to dismiss appeal, appeal is dismissed with costs to be paid by the parties. Enter Order of Dismissal (RE: [1904] Order (Generic), Order (Generic), Order (Generic), Order (Generic)). Signed on 7/22/2003 (McClendon, Annette) |
| 07/23/2003 | 3357 | Certificate of No Objection Filed by Robert A Trodella Jr (RE: [2578] Generic Application). (McClendon, Annette) |
| 07/23/2003 | 3358 | Notice of Filing Filed by Robert A Trodella Jr (RE: [3357] Generic Document). (McClendon, Annette) |
| 07/23/2003 | 3359 | Fourth Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $24,417.16. Filed by Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/23/2003 | 3360 | Notice Filed by James B Roberts (RE: [3359] Application for Compensation). (McClendon, Annette) |
| 07/23/2003 | 3361 | Certificate of No Objection Filed by Kirkland & Ellis (RE: [3108] Application for Compensation). (McClendon, Annette) |
| 07/23/2003 | 3362 | Notice of Filing Filed by Kirkland & Ellis (RE: [3361] Generic Document). (McClendon, Annette) |
| 07/24/2003 | 3363 | Request for Leave of Court to File Supplement to Reply of US Bank National Association to the Debtors' Consolidated Supplemental Brief and Objection to the Motions as US Bank NA for Payment of Cure Amounts and Rental Payments as Administrative Expense Claims Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd on behalf of Us Bank National Association . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (McClendon, Annette) |
| 07/24/2003 | 3364 | Notice Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd (RE: [3363] Request, ). (McClendon, Annette) |
| 07/24/2003 | 3365 | Notice of Appearance and Request for Notice Filed by Dennis D Fitzpatrick on behalf of Irene Tan Cheng Hua & Michael Sum . (McClendon, Annette) |
| 07/24/2003 | 3366 | Notice of Hearing Filed by Kirkland & Ellis (RE: [3286] Supplemental, [3227] Statement, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/24/2003 | 3367 | Certificate of No Objection Filed by    KPMG LLP   (RE: [3133] Application for Compensation, ).   (McClendon, Annette) |
| 07/24/2003 | 3368 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3367] Generic Document).   (McClendon, Annette) |
| 07/25/2003 | 3369 | Notice of Motion and Motion for Leave to File Supplemental Brief in Support of the Debtors' Objections to the Motions of US Bank NA for Payment of Cure Amounts and Rental Payments as Administrative Expense Claims Filed by    Kirkland & Ellison behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 07/25/2003 | 3370 | Seventh Monthly Application for Compensation  for    KPMG LLP , Accountant and Restructuring Advisors for the Period June 1, 2003 Through June 30, 2003, Fee: $839976.00, Expenses: $31411.00. Filed by    KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3371 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3370] Application for Compensation, ).   (McClendon, Annette) |
| 07/25/2003 | 3372 | Seventh Monthly Interim Application for Compensation  for    Huron Consulting Group LLC , Restructuring Consultant for Period June 1, 2003 Through June 30, 2003, Fee: $647918.50, Expenses: $22122.33. Filed by    Huron Consulting Group LLC.   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3373 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [3372] Application for Compensation, ).   (McClendon, Annette) |
| 07/25/2003 | 3374 | Sixth Monthly Statement for Reimbursement of Expenses for the Period of June 1, 2003 Through June 30, 2003 Filed by    The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3375 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3374] Statement).   (McClendon, Annette) |
| 07/25/2003 | 3376 | Seventh Interim Fee Application for Compensation  for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, for the Period of June 1, 2003 Through June 30, 2003 Fee: $1312409.25, Expenses: $44121.98. Filed by    Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3377 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [3376] Application for Compensation, ).   (McClendon, Annette) |
| 07/25/2003 | 3378 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [3376]  Application for Compensation, ).   (McClendon, Annette) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:06/12/2008

                                                             Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|

| 07/25/2003 | 3379 | Supplemental Authority in Support Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of   Us Bank Na  (RE: [3189] Reply).  (McClendon, Annette) |
| 07/25/2003 | 3380 | Notice of Filing Filed by   Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd  (RE: [3379] Supplemental).  (McClendon, Annette) |
| 07/25/2003 | 3381 | Verified Application for Compensation for the Interim Period June 1, 2003 Through June 30, 2003 for   Kirkland & Ellis , Debtor's Attorney, Fee: $2049479.10, Expenses: $130762.17. Filed by   Kirkland & Ellis .  (McClendon, Annette) |
| 07/25/2003 | 3382 | Summary Filed by   Kirkland & Ellis  (RE: [3381] Application for Compensation, ).  (McClendon, Annette) |
| 07/25/2003 | 3383 | Notice Filed by   Kirkland & Ellis  (RE: [3381] Application for Compensation, ).  (McClendon, Annette) |
| 07/25/2003 | 3384 | Exhibit B Filed by   Kirkland & Ellis  . (Re: Application # 3381) (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (McClendon, Annette) |
| 07/25/2003 | 3385 | Interim Application for Compensation for June 2003 for   Piper Rudnick , Special Labor Counsel, Fee: $10331.55, Expenses: $529.16. Filed by   Piper Rudnick .  (McClendon, Annette) |
| 07/25/2003 | 3386 | Notice of Filing Filed by   Piper Rudnick  (RE: [3385] Application for Compensation).  (McClendon, Annette) |
| 07/25/2003 | 3387 | Second Application for Interim Compensation for   Babcock & Brown LP , Financial Advisor, Fee: $77996.09, Expenses: $0.00. Filed by   Babcock & Brown LP .  (McClendon, Annette) |
| 07/25/2003 | 3388 | Verified Application for Compensation for the Monthly Period from May 1, 2003 Through May 31, 2003 for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $16714.50, Expenses: $1820.43. Filed by   Paul Hastings Janofsky & Walker LLP .  (McClendon, Annette) |
| 07/25/2003 | 3389 | Summary Filed by   Paul Hastings Janofsky & Walker LLP  (RE: [3388] Application for Compensation, ).  (McClendon, Annette) |
| 07/25/2003 | 3390 | Notice of Filing Filed by   Paul Hastings Janofsky & Walker LLP (RE: [3388] Application for Compensation, ).  (McClendon, Annette) |
| 07/28/2003 | 3391 | Stipulation and Order Granting Motion To Pay and Debtors' Emergency Application for Temporary Restraining Order, Preliminary Injunction and Other Relief is withdrawn by the Debtors and Adversary Proceeding Number 03 A 01915 is hereby dismissed without prejudice (Related Doc # [2789]).  Signed on  7/28/2003. (McClendon, Annette) |
| 07/28/2003 | 3392 | Notice of Motion and Motion for Payment Under the Agreed-Upon Stub Rent Proecedures Filed by   Kirkland & Ellis   on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit) (McClendon, Annette) |
| 07/28/2003 | 3393 | Notice of Appeal Filed by  Gardner Carton & Douglas LLC  on behalf of  Hsbc Bank Usa . Receipt Number 3024376, Fee Amount $105  (RE: [3325]  Order on Motion for Relief from Stay). Appellant Designation due by 8/7/2003. Transmission of Record Due by 9/8/2003. (McClendon, Annette) |
| 07/28/2003 | 3394 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Gardner Carton & Douglas LLC  on behalf of  Hsbc Bank Usa . (RE: [3393]  Notice of Appeal, ). (McClendon, Annette) |
| 07/29/2003 | 3395 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [3393]  Notice of Appeal, ). (McClendon, Annette) |
| 07/29/2003 | 3396 | Adversary Case 03-1915 Closed .   (McClendon, Annette) |
| 07/28/2003 | 3397 | Notice of Filing Proposed File Order Regarding Debtors Motion to File Order Authorizing the Debtors to File Supplemental Brief in Support of Debtors' Objections to the Motions of US Bank NA Filed by  Kirkland & Ellis  .  (McClendon, Annette) |
| 07/28/2003 | 3398 | Motion to Appear Pro Hac Vice (Paid # 10319789) Filed by  Rene E Thorne  on behalf of  UAL Employee Stock Ownership Plan, UAL Corporation ESOP Committee, Marty Torres, Barry Wilson, Doug Walsh and Ira Levy .  (McClendon, Annette) |
| 07/29/2003 | 3399 | Order Granting Motion to Authorize (Related Doc # [3148]). Signed on  7/29/2003.   (McClendon, Annette) |
| 07/29/2003 | 3400 | First Monthly Fee Application for Compensation for the Period June 10, 2003 Through June 30, 2003 for  Cognizant Associates Inc as Airline Industry Consultant for the Official Committee of Unsecured Creditors, Consultant, Fee: $35262.50, Expenses: $16588.37 Filed by  Cognizant Associates Inc .  (McClendon, Annette) |
| 07/29/2003 | 3401 | Summary Filed by  Cognizant Associates Inc  (RE: [3400] Application for Compensation, ).  (McClendon, Annette) |
| 07/29/2003 | 3402 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [3400] Application for Compensation, ).  (McClendon, Annette) |
| 07/29/2003 | 3403 | Notice of Appearance and Request for Notice Filed by  Paul D Trinkoff  on behalf of  Trans States Airlines Inc  . (McClendon, Annette) |
| 07/30/2003 | 3404 | Notice of Hearing and First Omnibus Objection to Claims (Duplicate Reduce) Filed by  Kirkland & Ellis  on behalf of  Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:13
Filing Date    No.        Entry
                          60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #
                          (4) Proposed Order) (McClendon, Annette)

07/30/2003    3405        Notice of Appeal Filed by    Jenner & Block   on behalf of
                          Aircraft Finance Parties . Receipt Number 3024826, Fee Amount $105
                          (RE: [3355]  Order on Motion to Authorize).  Appellant Designation
                          due by 8/11/2003. Transmission of Record Due by9/8/2003.
                          (McClendon, Annette)

07/31/2003    3406        Notice of Filing to Bk Judge and Parties on Service List  (RE:
                          [3405]  Notice of Appeal, ).  (McClendon, Annette)

07/31/2003    3407        Notice of Motion and Motion for Leave to File Late Proof of Claim
                          or Alternatively to Extend Bar Date to File Proof of Claim
                          Pursuant to Bankruptcy Rule 3003(c) for Leave to Participate in
                          Claims Resolution Procedure and for Relief to Limit Notice Filed
                          by Stephen M Schuster   on behalf of  Laura K McGrath .  Hearing
                          scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                          Proposed Order) (McClendon, Annette)

07/31/2003    3408        Notice of Motion and Motion to Approve Stipulation and Agreed
                          Order with Helaba Dublin Landesbank Hessen-Thuringen International
                          Filed by    Kirkland & Ellis   on behalf of    Ual Corporation .
                          (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/31/2003    3409        Notice of Motion and Motion To Substitute Attorney Filed by
                          Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd   on behalf of
                          Us Bank National Association .  Hearing scheduled for 8/29/2003 at
                          09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604. (Attachments: # (1) Proposed Order) (McClendon, Annette)

07/31/2003    3410        Notice of Change of Address  for The Indiana Department of
                          Commerce and Indiana Transportation Finance Authority  Filed by
                          Kevin C Driscoll Jr  on behalf of   The Indiana Department of
                          Commerce and Indiana Transportation Finance Authority .
                          (McClendon, Annette)

07/31/2003    3411        Monthly Application for Compensation Pursuant to 11 USC Sections
                          330 and 331 for the Period June 1, 2003 Through June 30, 2003 for
                          Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee:
                          $597651.62, Expenses: $13652.79. Filed by    Vedder Price Kaufman
                          & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                          Exhibit # (4) Exhibit) (McClendon, Annette)

07/31/2003    3412        Cover Sheet for Professional Fees Filed by   Vedder Price Kaufman
                          & Kammholz PC  .  (McClendon, Annette)

07/31/2003    3413        Notice of Filing  Filed by   Vedder Price Kaufman & Kammholz PC
                          (RE: [3411]  Application for Compensation, ).  (Attachments: #
                          (1) Exhibit) (McClendon, Annette)

08/01/2003    3414        Order Granting Motion To Appear pro hac vice (Related Doc #
                          [3398]).  Signed on  8/1/2003.    (McClendon, Annette)

# U. S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
#### Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2003 | 3415 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3154]  Appear Pro Hac Vice).   (Sims, Mildred) |
| 08/01/2003 | 3416 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3268]  Order on Motion to Appear pro hac vice, [3258]  Appear Pro Hac Vice). (Sims, Mildred) |
| 07/31/2003 | 3417 | Notice of Appearance and Request for Notice Filed by  Lisa A Epps on behalf of    Kansas City Aviation Department  .  (Henderson, LaToya) |
| 08/01/2003 | 3418 | Fifth Monthly Fee Application of Compensation for the Period June 1, 2003 through June 30, 2003 for McKinsey & Company Inc United States Consultant, Fee: $1,275,000.00, Expenses: $8,812.90. Filed by McKinsey & Company Inc United States .(Attachments: # (1) Proposed Order) (Henderson, LaToya) |
| 08/01/2003 | 3419 | Notice of Filing  Filed by    McKinsey & Company Inc United States (RE: [3418]  Application for Compensation, ).   (Henderson, LaToya) |
| 08/01/2003 | 3420 | Certification of No Objection Filed by Vedder Price Kaufman & Kammholz PC   (RE: [3177]  Application for Compensation, ). (Henderson, LaToya) |
| 08/01/2003 | 3421 | Notice of Motion and Sixth Motion for Entry of an Order (i) Approving the Rejection of a Certain Unexpired Lease of Non-Residential Real Property Pursuant to Section 365(a) of the Bankruptcy Code and (ii) Authorizing the Abonment of Certain PersonalProperty Pursuant to Section 554 of the Bankruptcy Code Filed by James  Sprayregen  on behalf of   Ual Corporation . Hearing scheduled for 8/25/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit # (2) Proposed Order) (Henderson, LaToya) CORRECTIVE ENTRY: CORRECTED HEARING DATE  Modified on 8/5/2003 (Sims, Mildred). |
| 08/04/2003 | 3422 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 1, 2003 through June 30, 2003 Filed by  James  Sprayregen on behalf of  Ual Corporation  .  (Attachments: # (1) Exhibit) (Henderson, LaToya) |
| 08/04/2003 | 3423 | Notice of Appearance and Request for Notice Filed by  Arthur S Garrett III  on behalf of    Bahman, Atefi, Sidney, Firstman and Barry Watson ,  Human Factors Applications Inc ,  Alion Science and Technology Inc  .  (Sims, Mildred) |
| 08/04/2003 | 3424 | Notice of Intent to Reject Executory Contracts Filed August 4, 2003 Filed by James  Sprayregen  on behalf of    Ual Corporation .  (Sims, Mildred) |
| 08/04/2003 | 3425 | Notice of Filing  Filed by James  Sprayregen  on behalf of Ual Corporation  (RE: [3424]  Notice). (Sims, Mildred) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/04/2003 | 3426 | Notice of Intent to Reject Executory Contract of Megaheads Transportation Filed August 4, 2003 Filed by  James  Sprayregen on behalf of   Ual Corporation .  (Sims, Mildred) |
| 08/04/2003 | 3427 | Notice of Filing  Filed by James  Sprayregen  on behalf of Ual Corporation   (RE: [3426]  Notice).  (Sims, Mildred) |
| 08/05/2003 | 3428 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [3421]  Motion for Entry, , ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Sims, Mildred) |
| 08/05/2003 | 3429 | Amended Notice of Hearing  Filed by James  Sprayregen   on behalf of   Ual Corporation   (RE: [3404]  Motion Objecting to Claim, ). Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/07/2003 | 3430 | 454 (Recover Money/Property): Complaint by    Kirkland & Ellis on behalf of    UAL Corporation, et. al.  against  Kenneth Scott Justet , Gordon Park-Li .   (Roman, Felipe) |
| 08/08/2003 | 3431 | Order Granting Motion To Appear pro hac vice (Related Doc # [3282]).   Signed on  8/8/2003.   (Sims, Mildred) |
| 08/07/2003 | 3432 | Appearance Filed by  Rebecca O Fruchtman   on behalf of    Ual Corporation .  (Sims, Mildred) |
| 08/07/2003 | 3433 | Notice of Filing  Filed by James  Sprayregen   on behalf of Ual Corporation   (RE: [3432]  Appearance).  (Sims, Mildred) |
| 08/07/2003 | 3434 | Certification of no Objection Filed by    Mercer Management Consulting Inc   (RE: [3157]  Application for Compensation, ).  (Sims, Mildred) Additional attachment(s) added on 8/8/2003 (Sims, Mildred). CORRECTIVE ENTRY: PDF CORRECTED  Modified on 8/8/2003 (Sims, Mildred). |
| 08/08/2003 | 3435 | CORRECTIVE ENTRY PDF CORRECTED  (RE: [3434]  Generic Document, ). (Sims, Mildred) |
| 08/07/2003 | 3436 | Incamera Material- Restricted Documents Pursuant to L.R.  26.2, Extention Stipulations #111 thru #114 and #116 thru #140 Filed by James  Sprayregen  on behalf of    Ual Corporation . (RE: [2164]) (Sims, Mildred) |
| 08/08/2003 | 3437 | CORRECTIVE ENTRY  ENTERED IN ERROR   (RE: [2982]  Objection). (Sims, Mildred) |
| 06/18/2003 | 3438 | Response to (related document(s): [2432]  Motion for Relief Stay, , ) Filed by  Harold L Kaplan   on behalf of    Hsbc Bank Usa (Sims, Mildred) |
| 08/07/2003 | 3439 | Notice of Motion and Motion to Confirm Right of Recoupment, Notice of Motion and Motion for Relief from Stay as to the Setoff of Claim.   Filed by  Daniel M Entsminger   on behalf of Michael Lewis Co .  Hearing scheduled for 8/29/2003 at 09:30 AM at |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|

219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Sims, Mildred)

08/08/2003    3440    Appellant Designation of Contents For Inclusion in Record On
Appeal Filed by  Catherine L Steege ESQ  on behalf of    Aircraft
Finance Parties .  (RE: [3405]  Notice of Appeal, ).  (Rowe,
Victoria)

08/08/2003    3441    Statement of Issues on Appeal Filed by  Catherine L Steege ESQ  on
behalf of    Aircraft Finance Parties .  (RE: [3405]  Notice of
Appeal, ).  (Rowe, Victoria)

08/08/2003    3442    Notice of Motion and Motion to File Incamera/Seal : Motion for
Allowance of Administrative Priority Claim Filed by  James  Snyder
A  on behalf of    Sage Parts Plus Inc .  Hearing scheduled for
8/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Sims, Mildred)

08/08/2003    3443    Notice of Motion and Motion for Relief from Stay as to
Disbursement of Construction Trust Fund. Receipt Number 3026804,
Fee Amount $75, Filed by  Paula K Jacobi ESQ  on behalf of
Suntrust Bank .  Hearing scheduled for 8/29/2003 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred)

08/08/2003    3444    Notice of Motion and Motion for Relief from Stay to Set-off
Pre-Petition Amounts. Receipt Number 3026798, Fee Amount $75,
Filed by  James  Sprayregen  on behalf of    Ual Corporation .
Hearing scheduled for 8/25/2003 at 04:30 PM at 219 SouthDearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Proposed Order) (Sims, Mildred)

08/08/2003    3445    Cover Sheet for Professional Fees Filed by  Eric R Markus    on
behalf of    Wilmer, Cutler & Pickering .   (Sims, Mildred)

08/08/2003    3446    Second Quaterly Application for Compensation for 4/1/2003 thru
6/30/03 for    Wilmer, Cutler & Pickering , Special Counsel, Fee:
$737676.30, Expenses: $14380.77. Filed by   Eric R Markus .
(Attachments: # (1) Proposed Order) (Sims, Mildred)

08/08/2003    3447    Verification Filed by  Eric R Markus   (RE: [3446]  Application
for Compensation, ).   (Sims, Mildred)

08/08/2003    3448    Affidavit  Filed by  Eric R Markus   (RE: [3446]  Application for
Compensation, ).   (Sims, Mildred)

08/08/2003    3449    Response to (related document(s): [3227]  Statement, ) Filed by
Eric R Markus   on behalf of    Wilmer, Cutler & Pickering
(Sims, Mildred)

08/08/2003    3450    Response to (related document(s): [3404]  Motion Objecting to
Claim, ) Filed by  L Judson Todhunter   on behalf of    City
andCounty of Denver, Treasury Division    (Sims, Mildred)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/08/2003 | 3451 | Response to (related document(s): [3227] Statement, ) Filed by Vedder Price Kaufman & Kammholz PC (Sims, Mildred) |
| 08/08/2003 | 3452 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz PC (RE: [3451] Response). (Sims, Mildred) Additional attachment(s) added on 8/11/2003 (Sims, Mildred). CORRECTIVE ENTRY: ATTACHED PDF Modified on 8/11/2003 (Sims, Mildred). |
| 08/11/2003 | 3453 | CORRECTIVE ENTRY ATTACHED PDF (RE: [3452] Notice of Filing). (Sims, Mildred) |
| 08/08/2003 | 3454 | Declaration Filed by Jonathan H Bogaard (RE: [3451] Response). (Sims, Mildred) |
| 08/08/2003 | 3455 | Notice of Appearance and Request for Notice Filed by Paul D Trinkoff on behalf of Trans States Airlines Inc . (Sims, Mildred) |
| 08/08/2003 | 3456 | Response to (related document(s): [3227] Statement, ) Filed by Kirkland & Ellis (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/08/2003 | 3457 | Notice of Filing Filed by James Sprayregen on behalf of Kirklan & Ellis (RE: [3456] Response). (Sims, Mildred) |
| 08/08/2003 | 3458 | Response to (related document(s): [3404] Motion Objecting to Claim, ) Filed by Patricia Guter (Sims, Mildred) |
| 08/08/2003 | 3459 | Response to (related document(s): [3404] Motion Objecting to Claim, ) Filed by Patricia Guter (Sims, Mildred) Additional attachment(s) added on 8/11/2003 (Sims, Mildred). CORRECTIVE ENTRY: ATTACHED PDF Modified on 8/11/2003 (Sims, Mildred). |
| 08/11/2003 | 3460 | CORRECTIVE ENTRY ATTACHED PDF(RE: [3459] Response). (Sims, Mildred) |
| 08/08/2003 | 3461 | Cover Sheet for Professional Fees Filed by Eric R Markus on behalf of Wilmer, Cutler & Pickering . (Sims, Mildred) |
| 08/08/2003 | 3462 | Seventh Monthly Statement for the Period of 6/1/03 thru 6/30/03 Filed by Eric R Markus on behalf of Wilmer, Cutler & Pickering . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) |
| 08/08/2003 | 3463 | Affidavit Filed by Bruce H Rabinovitz (RE: [3462] Statement). (Sims, Mildred) |
| 08/08/2003 | 3464 | Response to (related document(s): [3227] Statement, ) Filed by Howard L Teplinsky on behalf of Deloitte & Touche (Sims, Mildred) |
| 08/08/2003 | 3465 | Notice of Filing Filed by Howard L Teplinsky on behalf of Deloitte & Touche (RE: [3464] Response). (Sims, Mildred) |
| 08/08/2003 | 3466 | Incamera/Seal Material: Restricted Document Pursuant to L.R. 26.2 Extension Stipulation #141 thru #151 and #153 thru #156 . (Sims, Mildred) |
| 08/08/2003 | 3467 | Second Supplemental Filed by The UAL Coporatation Fee Review |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:13
Filing Date     No.        Entry
                           Committee    (RE: [3227]   Statement, ).    (Sims, Mildred)

08/08/2003     3468    Notice of Filing  Filed by  Kathryn Gleason   on behalf of    The
                       UAL Coporation Fee Review Committee   (RE: [3467]
                       Supplemental).   (Sims, Mildred)

08/08/2003     3469    Certificate of Mailing/Service  Filed by  Kathryn Gleason   on
                       behalf of    The UAL Coporation Fee Review Committee    (RE:
                       [3467]  Supplemental, [3468]  Notice of Filing).   (Sims, Mildred)

08/08/2003     3470    Response to (related document(s): [3404]   Motion Objecting to
                       Claim, ) Filed by   Virginia J Kirschner    (Sims, Mildred)

08/11/2003     3471    Notice of Request and Motion for Relief from Stay as to to
                       foreclose upon the security interest it holds in the Certificates
                       of Deposit Accounts which secures the LOC's in order to reimburse
                       the Bank for the Total Costs.   Filed by  Matthew A Swanson   on
                       behalf of    Silcon Valley Bank .  Hearing scheduled for 8/29/2003
                       at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                       Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                       Proposed Order) (McClendon, Annette)

08/11/2003     3472    Notice of Motion and Motion to Compel Debtor Assumption or
                       Rejection of Equipment Lease Agreements and Request for Payment of
                       an Administrative Expense Filed by  William Kent Carter    on
                       behalf of    General Electric Capital Corp .  Hearing scheduledfor
                       8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (McClendon,
                       Annette)

08/11/2003     3473    Notice of Appearance and Acknowledgement of Surviving Claim #34955
                       After Debtors' Objection Based Upon Duplicate Claim Filed by
                       Philip J Berg   on behalf of  Ellen  Mariani  .   (McClendon,
                       Annette)

08/11/2003     3474    Notice of Hearing on the Debtors' First Omnibus Objection to
                       Claims (Duplicate;Reduce) Filed by   . Hearing scheduled for
                       8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (McClendon, Annette)

08/11/2003     3475    Second Quarterly Interim Application for Compensation  for
                       Piper Rudnick , Special Labor Counsel, Fee: $131769.45, Expenses:
                       $5718.73. Filed by    Piper Rudnick .   (Attachments: # (1)
                       Proposed Order) (McClendon, Annette)

08/11/2003     3476    Notice of Filing  Filed by    Piper Rudnick   (RE: [3475]
                       Application for Compensation).   (McClendon, Annette)

08/12/2003     3477    Second Quarterly Fee Application for Interim Compensation  for
                       Babcock & Brown LP , Financial Advisor, Fee: $900000.00, Expenses:
                       $77996.09. Filed by    Babcock & Brown LP .   (McClendon,
                       Annette)

08/12/2003     3478    Notice of Filing  Filed by    Babcock & Brown LP   (RE: [3477]
                       Application for Compensation).   (McClendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:13
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/12/2003 | 3479 | Seventh Monthly Application for Compensation for the Period June 1, 2003 Through June 30, 2003 for    KPMG LLP , Accountant and Restructuring Advisors, Fee: $898406, Expenses: $31411. Filed by KPMG LLP .    (McClendon, Annette) |
| 08/12/2003 | 3480 | Notice of Filing  Filed by   KPMG LLP    (RE: [3479]  Application for Compensation).    (McClendon, Annette) |
| 08/12/2003 | 3481 | Objection to (related document(s): [3345]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of    Ual Corporation (McClendon, Annette) |
| 08/12/2003 | 3482 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3481] Objection).    (McClendon, Annette) |
| 08/12/2003 | 3483 | Order Withdrawing Motion for Relief from Stay (Related Doc # [3265]).   Signed on  8/12/2003.    (McClendon, Annette) |
| 08/12/2003 | 3484 | DOCKETED ON WRONG CASE Appearance Filed by  Thomas L Campbell   on behalf of    Ual Corporation .   (McClendon, Annette) Modified on 8/27/2003 (Sims, Mildred). |
| 08/11/2003 | 3485 | Notice of Motion and Motion for Relief from Stay as to Title VII Claim.   Filed by  Robert, Jr Sharp   on behalf of   Ray  Fleming . Hearing scheduled for 8/14/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/13/2003 | 3486 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [3477]  Application for Compensation, [3478]  Notice of Filing).    (McClendon, Annette) |
| 08/13/2003 | 3487 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman   on behalf of    Michael Lewis Co   (RE: [3439]  Generic Motion, , Motion for Relief Stay, ).  (McClendon, Annette) |
| 08/13/2003 | 3488 | Notice of Withdrawal  Filed by  Christopher H Murphy    (RE: [1623]  Motion to Compel, , ).   (McClendon, Annette) |
| 08/14/2003 | 3489 | Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 5690 Assigned to District Court Judge: John W Darrah  (RE: [3393]  Notice of Appeal, ).  (McClendon, Annette) |
| 08/13/2003 | 3490 | Notice of Motion and Motion for Relief from Stay as to permit their discrimination suit to proceed in the United States District Court for the Central District of California. Receipt Number 3027491, Fee Amount $75, Filed by  Peter J Eliasbergon behalf of Assem Bayaa and the American-Arab Anti-Discrimination Committee . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 08/13/2003 | 3491 | Declaration  Filed by  Peter J Eliasberg   on behalf of    Assem Bayaa and the American-Arab Anti-Discrimination Committee   (RE: [3490]  Motion for Relief Stay, , ).   (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/13/2003 | 3492 | Precautionary Notice of Motion and Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and to Apply and Disburse Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997. Receipt Number3027530, Fee Amount $75, Filed by  Harold L Kaplan  on behalf of    Hsbc Bank Usa .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette) |
| 08/14/2003 | 3493 | Order Granting Motion to Incamera/Seal (Related Doc # [3442]). Signed on  8/14/2003.     (Sims, Mildred) |
| 08/14/2003 | 3494 | Second Quarterly Summary Cover Sheet for Professional Fees Filed by     Deloitte & Touche .   (Sims, Mildred) |
| 08/14/2003 | 3495 | Second Quaterly Application for Compensation  for    Deloitte & Touche , Accountant, Fee: $675865.60, Expenses: $1808.11. Filed by Deloitte & Touche .    (Sims, Mildred) CORRECTIVE ENTRY: CORRECTED TO SHOW SECOND QUATERLY Modified on 8/15/2003 (Sims, Mildred). |
| 08/14/2003 | 3496 | Notice of Motion and Motion for Relief from Stay as to Certain Trust Funds held with Respect to the City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds. Receipt Number 3027805, Fee Amount $75, Filed byHSBC BAnk USA .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Sims, Mildred) Additional attachment(s) added on 8/14/2003 (Sims,Mildred). CORRECTIVE ENTRY: PROPOSED ORDER ATTACHED Modified on 8/14/2003 (Sims, Mildred). |
| 08/14/2003 | 3497 | CORRECTIVE ENTRY PROPOSED ORDER ATTACHED  (RE: [3496]  Motion for Relief Stay, , ).   (Sims, Mildred) |
| 08/14/2003 | 3498 | Summary Cover Sheet for Professional Fees Filed by    Kirkland & Ellis  .   (Sims, Mildred) |
| 08/14/2003 | 3499 | Summary of Verified Second Application for Compensation  for Kirkland & Ellis , Debtor's Attorney, Fee: $7137228.50, Expenses: $569856.01. Filed by    Kirkland & Ellis .   (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/15/2003 | 3500 | Incamera/Seal Material:   Motion of Sage Parts for Allowance of Administrative Priority Claim .    (Sims, Mildred) |
| 08/15/2003 | 3501 | Notice of Filing  Filed by  James  Snyder A  on behalf of    Sage Parts Plus Inc  (RE: [3500]  Incamera/Seal Material).   (Sims, Mildred) |
| 08/14/2003 | 3502 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC  .   (Sims, Mildred) |
| 08/15/2003 | 3503 | Quaterly Application for Compensation for period of 4/1/03 through 6/30/03 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1866529.35, Expenses: $39464.71. Filed by |

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Vedder Price Kaufman & Kammholz PC .    (Sims, Mildred) |
| 08/14/2003 | 3504 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [3503]  Application for Compensation, ).   (Sims, Mildred) |
| 08/15/2003 | 3505 | CORRECTIVE ENTRY  CORRECTED TO SHOW SECOND QUATERLY (RE: [3495] Application for Compensation, ).    (Sims, Mildred) |
| 08/14/2003 | 3506 | Notice of Filing  Filed by  Kirkland & Ellis    (RE: [3499] Application for Compensation).   (Sims, Mildred) |
| 08/14/2003 | 3507 | Notice of Filing  Filed by  Howard L Teplinsky   on behalf of Deloitte & Touche   (RE: [3495]  Application for Compensation, ). (Sims, Mildred) |
| 08/14/2003 | 3508 | Affidavit re: of Service Filed by  Carol  White   on behalf of Wilmer, Cutler & Pickering  (RE: [3462]  Statement).   (Sims, Mildred) |
| 08/14/2003 | 3509 | Second Interim Cover Sheet for Professional Fees Filed by Nikolaus D Semaca   on behalf of    McKinsey & Company Inc United States .  (Sims, Mildred) |
| 08/14/2003 | 3510 | Second Interim Application for Compensation for March 1, 2003 thru June 30, 2003 for    McKinsey & Company Inc United States , Consultant, Fee: $5,077,000.00, Expenses: $32,917.39. Filed by Nikolaus D Semaca .    (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred). |
| 08/14/2003 | 3511 | Notice of Filing  Filed by James  Sprayregen   (RE: [3510] Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3512 | Certificate of Mailing/Service  Filed by  Matthew A Swanson   on behalf of    Silcon Valley Bank   (RE: [3471]  Motion for Relief Stay, ).   (Sims, Mildred) |
| 08/14/2003 | 3513 | Verified Quaterly Application for Compensation for the period of June 10, 2003 thru June 30, 2003 for    Cognizant Associates Inc , Consultant, Fee: $35,262.50, Expenses: $16,588.37. Filed by Cognizant Associates Inc .    (Sims, Mildred) |
| 08/14/2003 | 3514 | Summary of Quaterly Fee Application Filed by    Cognizant Associates Inc   (RE: [3513]  Application for Compensation,, [3400]  Application for Compensation, ).   (Sims, Mildred) |
| 08/14/2003 | 3515 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [3513]  Application for Compensation,, [3514]  Generic Document).   (Sims, Mildred) |
| 08/14/2003 | 3516 | Second Quaterly Application for period of April 1, 2003 thru June 30, 2003 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $43,295.57. Filed by Sonnenschein Nath & Rosenthal .    (Sims,Mildred) |
| 08/14/2003 | 3517 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [3516]  Application for Compensation, ).   (Sims, Mildred) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2003 | 3518 | Verified Second Quaterly Application for Compensation for period of April 1, 2003 thru June 30, 2003 for   Bain & Company Inc , Consultant, Fee: $980,000.00, Expenses: $84452.21. Filed by Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3519 | Summary Filed by  Philip J Berg   on behalf of   Bain & Company Inc   (RE: [3518]  Application for Compensation).  (Sims, Mildred) |
| 08/14/2003 | 3520 | Notice  Filed by   McDermott Will & Emery   on behalf of    Bain & Company Inc   (RE: [3518]  Application for Compensation). (Sims, Mildred) |
| 08/14/2003 | 3521 | Notice re: of Intent to Reject Leases Filed August 14, 2003 Filed by James  Sprayregen   on behalf of    Ual Corporation  . (Sims, Mildred) . |
| 08/14/2003 | 3522 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Ual Corporation    (RE: [3521]  Notice).  (Sims, Mildred) |
| 08/14/2003 | 3523 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3524 | Third Monthly Application for Compensation for period of May 1, 2003 thru May 31, 2003 for   Bain & Company Inc , Consultant, Fee: $267,000.00, Expenses: $44,010.53. Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3525 | Notice  Filed by   McDermott Will & Emery   on behalf of    Bain & Company Inc   (RE: [3524]  Application for Compensation). (Sims, Mildred) |
| 08/14/2003 | 3526 | Fourth Monthly  Application for Compensation for period of June 1, 2003 thru June 30, 2003 for   Bain & Company Inc , Consultant, Fee: $267000.00, Expenses: $10996.44. Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3527 | Cover Sheet for Professional Fees Filed by    Bain & Company Inc .  (Sims, Mildred) |
| 08/14/2003 | 3528 | Notice  Filed by   McDermott Will & Emery   on behalf of    Bain & Company Inc   (RE: [3526]  Application for Compensation). (Sims, Mildred) |
| 08/15/2003 | 3529 | Order Withdrawing Motion To Compel (Related Doc # [1623]). Signed on  8/15/2003.   (Sims, Mildred) |
| 08/14/2003 | 3530 | Certification of No Objection Filed by  Kevin A Krakora   on behalf of   KPMG LLP   (RE: [3370]  Application for Compensation, ).  (Sims, Mildred) |
| 08/14/2003 | 3531 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    KPMG LLP   (RE: [3530]  Generic Document).  (Sims, Mildred) |
| 08/14/2003 | 3532 | Certification of No Objection Filed by    Rothschild Inc   (RE: [3359]  Application for Compensation).  (Sims, Mildred) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/14/2003 | 3533 | Certification of No Objection Filed by   McDermott Will & Emery on behalf of   Bain & Company Inc   (RE: [2886]  Application for Compensation).   (Sims, Mildred) |
| 08/14/2003 | 3534 | Certificate of No Objection Filed by   McDermott Will & Emery on behalf of   Bain & Company Inc   (RE: [2560]  Generic Application, , ).   (Sims, Mildred) |
| 08/15/2003 | 3535 | Notice of Motion and Motion for Entry of Of An Order Approving The Rejection Of The Aircraft Leases And Subleases For N611AW And N612AW Pursuant To Section 365 Of The Bankruptcy Code Filed by James  Sprayregen  on behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3536 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 Authorizing The Debtors To Enter Into Modifications Of Certain Aircrafts Leases With Citibank Privatkuden AG Filed by  James Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3537 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 Authorizing And Approving (I) Aircraft Purchase And Sale Agreement With Dubai Air Wings And (II) Sale Of N108USA Free And Clear Of Liens Claims And Encumbrances Filed by  James  Sprayregenon behalf of   Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3538 | Notice of Motion and Motion for Relief from Stay To Exercise Rights With Respect To Proceeds On deposit In The Project Fund Held With Respect To Miami-Dade County Industrial Development Authority Special Facilities Revenue Bonds (United Airlines IncProject) Series 2000 Filed by  Ronald  Barliant   on behalf of Us Bank National Association .  Hearing scheduled for 8/29/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit #(3) Exhibit) (Rahmoun, Margie) CORRECTIVE ENTRY: ATTORNEY NAME CHANGED FROM RONALD BARLIANT TO ANDREW E WEISSMAN Modified on 8/18/2003 (Gonzalez, Maribel). |
| 08/18/2003 | 3539 | CORRECTIVE ENTRY: ATTORNEY NAME CHANGED FROM RONALD BARLIANT TO ANDREW E WEISSMAN  (RE: [3538]  Motion for Relief Stay, , ). (Gonzalez, Maribel) |
| 08/15/2003 | 3540 | Certificate of Mailing/Service  Filed by  Andrew  Weissman E  on behalf of   Us Bank National Association   (RE: [3538]  Motion for Relief Stay, , ).   (Rahmoun, Margie) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3541 | Notice of Motion and Motion to Authorize Debtors To Enter Into Stipulation Providing Adequate Protection Regarding Certain General Electric Company/SNECMA Guaranteed Aircraft Filed by  Mark K Thomas   on behalf of    General Electric Capital Corp .Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3542 | Notice of Motion and Motion For Order Pursuant To Section 365 Of the Bankruptcy code Authorizing Rejection Of Leases For Five Boeing 737-322 Aircraft And Related Engines Filed by  James Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3543 | Notice of Motion and Motion For Order Pursuant To Section 105(a), 362, 363, 365, And 1110 Of The Bankruptcy Code and Bankruptcy Rules 4001 And 9019 Authorizing (I) Rejection Of Certain Operative Aircraft Agreements; (II) Modificaiton Of The Automatic Stay (III) Exercise Of Certain Remedies Under Aircraft Financing Arrangements; (IV) Settlement And Compromise Of Certain Aircraft-Related Claims And (V) Entry Into Aircraft Restructuring Transactions And Related Operative Agreements Filed by JamesSprayregen   on behalf of    Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3544 | Notice of Motion and Motion For Order Pusurant To 11 USC 327(a) And Bankruptcy Rule 2014 (a) Authorizing The Revised Scope Of Employment And Retention Of Bain & Company Inc As Strategic Consultants And Negotiating Agents For The Debtors In Connection With Their Express Carrier Agreements Filed by  James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/15/2003 | 3545 | Notice of Motion and Motion for Entry of Of An Order Approving Assumption Of The Dulles Reservation Center Lease Filed by  James Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3546 | Notice of Motion and Motion for Relief from Stay as to Claim No 34337.   Filed by  Emile A Davis   on behalf of   Keith  Martin . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3547 | Notice of Motion and Motion for Entry of Of An Order Approving the Stipulation For (A) The Rejection Of The Aircraft Lease For N384UA Pursuant To Section 365 Of The Bankruptcy Code and (B) the Settlement Of Admistrative Expense Claims Pursuant To Rule 9019 Of The Fed. R Bankr P Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3548 | Notice of Motion and Motion For Order Pursuant To 11 USC 363 And 503 To Approve The Omnibus Sublease Amendment Between The Debtors And Airbus Leasing VI, Inc Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 08/15/2003 | 3549 | Notice of Motion and Motion for Relief from Stay To Exercise Rights With Respect To Monies On Deposit In The Construction Fund Held With Respect to City Of Chicago, Chicago O'Hare Internatonal Airport Special Facilities Revenue Refunding Bonds(United Air Lines Inc Project) Series 2000A  Filed by Andrew Weissman E on behalf of  Us Bank National Association . Hearing scheduled for 8/29/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/15/2003 | 3550 | Certificate of Mailing/Service Filed by Andrew Weissman E on behalf of  Us Bank National Association  (RE: [3549] Motion for Relief Stay, , ). (Rahmoun, Margie) |
| 08/15/2003 | 3551 | Notice of Motion and Application for Compensation for Daniel P Wikel , Debtor's Attorney, Fee: $1488538.50, Expenses: $38156.60. Filed by Daniel P Wikel . (Rahmoun, Margie) |
| 08/15/2003 | 3552 | Summary of Request Re: Doc # [3551] Filed by Daniel P Wikel . (Rahmoun, Margie) |
| 08/15/2003 | 3553 | Certification Of No Objecton Filed by James Sprayregen on behalf of  Ual Corporation  (RE: [3381] Application for Compensation, ). (Rahmoun, Margie) |
| 08/15/2003 | 3554 | Notice of Filing  Filed by James Sprayregen on behalf of Ual Corporation  (RE: [3553] Certification of Service). (Rahmoun, Margie) |
| 08/15/2003 | 3555 | Certification of No Objection Filed by Robert A Trodella Jr (RE: [3387] Application for Compensation). (Rahmoun, Margie) |
| 08/15/2003 | 3556 | Certification of No Objection Filed by Daniel P Wikel on behalf of  Huron Consulting Group LLC  (RE: [3372] Application for Compensation, ). (Rahmoun, Margie) |
| 08/15/2003 | 3557 | Second Quarterly Application for Compensation for Kevin A Krakora , Accountant, Fee: $2,216,635, Expenses: $74,441.00. Filed |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

by   Kevin A Krakora .     (Rahmoun, Margie)

08/15/2003    3558    Notice of Filing  Filed by  Kevin A Krakora    (RE: [3557]
Application for Compensation).   (Rahmoun, Margie)

08/15/2003    3559    Incamera/Seal Material:    Restricted Document Pursuant To L.R.
26.2 - Restructuring Term Sheet #38 .   (Rahmoun, Margie)

08/15/2003    3560    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #45 .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3561    ENTERED IN ERROR Incamera/Seal Material:  Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #33 .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3562    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #38 .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3563    ENTERED IN ERROR Incamera/Seal Material:    Restricted Dcoment
Pursuant To L.R. 26.2 - Restructuring Term Sheet #37 .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3564    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term  Sheet #23 [RE: 1300] .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3565    Incamera/Seal Material:    Restricted Document Pursuant To L.R.
26.2 - Restructuring Term Sheet #24  RE: [1300] .   (Rahmoun,
Margie)

08/15/2003    3566    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #24  RE: [1300] .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3567    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #27 RE: [1300] .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3568    Incamera/Seal Material:    Restricted Document Pursuant To L.R.
26.2 - Restructuring Term Sheet #27 - RE: [1300] .   (Rahmoun,
Margie)

08/15/2003    3569    Incamera/Seal Material:    Restricted Document To L.R. 26.2 -
Restructuring Term Sheet #30  RE: [1300] .   (Rahmoun, Margie)

08/15/2003    3570    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #30 RE: [1300] .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3571    ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
Pursuant To L.R. 26.2 - Restructuring Term Sheet #22  RE: [1300] .
(Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003    3572    Incamera/Seal Material:    Restricted Document Pursuant To L.R.
26.2 - Restructuring Term Sheet #22 - RE: [1300] .   (Rahmoun,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Margie) |
| 08/15/2003 | 3573 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Sublease Amendment #1 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3574 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Sublease Amendment #1 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3575 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #28  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3576 | ENTERED IN ERROR Incamera/Seal Material:    Restructed Document Pursuant To L.R. 26.2 - Resructuring Term Sheet #29  RE: [29] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3577 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #29  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3578 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #26 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3579 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #26  [RE: 1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3580 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #25  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3581 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #25  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3582 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #23 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3583 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #35 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3584 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant L.r. 26.2 - Restructuring Term Sheet #43  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3585 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #35  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3586 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #36 RE: [1300] .    (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2003 | 3587 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #36 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3588 | Incamera/Seal Material:    Restricted Document Pursuant to L.R. 26.2 - Restructuring Term Sheet #37  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3589 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #28 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3590 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #44 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3591 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #41 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3592 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Docment Pursuant To L.R. 26.2 - Restructuring Term Sheet #42 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3593 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #41 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3594 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #31 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3595 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #21  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3596 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #21  RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3597 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #32  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3598 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #32 RE: [1300] . (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie). |
| 08/15/2003 | 3599 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #45 RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3600 | Incamera/Seal Material:    Restricted Document Pursuant To L.R. 26.2 - Restructuring Term Sheet #34  RE: [1300] .    (Rahmoun, Margie) |
| 08/15/2003 | 3601 | ENTERED IN ERROR Incamera/Seal Material:    Restricted Document |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:13
Filing Date    No.        Entry

                          Pursuant To L.R. 26.2 - Restructuring Term Sheet #34 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3602       Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #33 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3603       Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #44 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3604       Incamera/Seal Material:    Restricted Document Pursuant to L.R.
                          26.2 - Restructuring Term Sheet #43 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3605       Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #31 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3606       Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #40  RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3607       ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant to L. R. 26.2 - Restructuring Term Sheet #40 RE: [1300] .
                          (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3608       ENTERED IN ERROR Incamera/Seal Material:    Restricted Document
                          Pursuant to L. R. 26.2 - Restructuring Term Sheet #39  RE: [1300]
                          .    (Rahmoun, Margie) Modified on 9/3/2003 (Maldonado, Laurie).

08/15/2003     3609       Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #39 RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3610       Incamera/Seal Material:    Restricted Document Pursuant To L.R.
                          26.2 - Restructuring Term Sheet #42  RE: [1300] .    (Rahmoun,
                          Margie)

08/15/2003     3611       Notice Of Request For Interim Approval Filed by  Daniel P Wikel
                          on behalf of    Huron Consulting Group LLC   (RE: [3551]
                          Application for Compensation).    (Rahmoun, Margie)

08/18/2003     3612       Motion to Appear Pro Hac Vice Filed by  Ben  Wizner   on behalf of
                          Assem Bayaa and the American-Arab Anti-Discrimination Committee .
                          (Rahmoun, Margie)

08/18/2003     3613       Motion to Appear Pro Hac Vice Filed by  Reginald T  Shuford    on
                          behalf of    Assem Bayaa and the American-Arab Anti-Discrimination
                          Committee .    (Rahmoun, Margie)

08/18/2003     3614       Motion to Appear Pro Hac Vice Filed by  Peter J Eliasberg    on
                          behalf of    Assem Bayaa and the American-Arab Anti-Discrimination
                          Committee .    (Rahmoun, Margie)

08/18/2003     3615       Application For Entry Of An Order to Employ Ken Wolfe & Associates
                          LLP as ATSB Advisor Filed by The Official Committee Of Unsecured

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|

Cred .      (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

08/18/2003    3616    Notice of Hearing Filed by Patrick C Maxcy on behalf of    The Official Committee Of Unsecured Cred   (RE: [3615] Application to Employ).   (Rahmoun, Margie)

08/18/2003    3617    Notice of Filing  Filed by Mark K Thomas  on behalf of General Electric Capital Corp  (RE: [3541] Motion to Authorize, ).  (Rahmoun, Margie)

08/18/2003    3618    Notice of Filing Of Stipulation For The Rejection Of Aircraft Lease For N384UA Pursuant To Section 365 Of The Bankruptcy Code Filed by James  Sprayregen  on behalf of   Ual Corporation . (Rahmoun, Margie)

08/18/2003    3619    Objection Of Claimants To Rejection Of Alleged Service Agreement (related document(s): [3424]  Notice) Filed by  Robert R Benjamin on behalf of  Daniel w Osband   (Rahmoun, Margie)

08/18/2003    3620    Notice of Filing  Filed by  Robert R Benjamin  on behalf of Daniel w Osband  (RE: [3619] Objection).  (Rahmoun, Margie)

08/18/2003    3621    Incamera/Seal Material:   Restricted Document Pursuant To L.R. 26.2 - Amended Sublease Amendment #1 RE: [1300] .   (Rahmoun, Margie)

08/18/2003    3622    Amendment Statement of Issues on Appeal Filed by  Catherine L Steege ESQ  on behalf of   Aircraft Finance Parties .  (RE: [3405]  Notice of Appeal, ). (Rahmoun, Margie)

08/18/2003    3623    Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Aircraft Finance Parties  (RE: [3622]  Statement of Issues on Appeal).  (Rahmoun, Margie)

08/18/2003    3624    Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen  on behalf of   Ual Corporation . (RE: [3405]  Notice of Appeal, ).   (Attachments: # (1) Volume(s) 1# (2) Volume(s) 2)(Rahmoun, Margie)

08/18/2003    3625    Notice of Filing  Filed by  James  Sprayregen  on behalf of Ual Corporation  (RE: [3624]  Appellee Designation).  (Rahmoun, Margie)

08/18/2003    3626    Notice of Motion and Motion for Entry of Of An Order Approving The Assumption Of An Amended United Express Agreement Between Skywest Airlines Inc And United Air Lines Inc And For Authority To File The Agreement Under Seal Filed by  James  Sprayregenon behalf of Ual Corporation. Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie)

08/18/2003    3627    Notice Of Intent To Reject Executory Contract Filed August 18, 2003 Filed by  James  Sprayregen  on behalf of   Ual Corporation .  (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2003 | 0 | ENTERED IN ERROR  Notice of Filing  Filed by  James  Sprayregen on behalf of   Ual Corporation   (RE: [3627]  Notice). (Rahmoun, Margie) Modified on 8/21/2003 (Sims, Mildred). |
| 08/18/2003 | 3628 | Notice of Filing  Filed by James  Sprayregen   on behalf of Ual Corporation   (RE: [3627]  Notice).   (Rahmoun, Margie) |
| 08/18/2003 | 3629 | Objection to (related document(s): [3347]  Motion for Relief Stay, ) Filed by  James  Sprayregen  on behalf of   Ual Corporation (Rahmoun, Margie) |
| 08/18/2003 | 3630 | Notice of Filing  Filed by James  Sprayregen   on behalf of Ual Corporation  (RE: [3629]  Objection).  (Rahmoun, Margie) |
| 08/19/2003 | 3631 | Amended Notice of Motion and Motion for Entry of Of An Order Approving The Assumption Of An Amended United Express Agreement Between Skywest Airlines Inc And United Airlines Inc And For Authority To File The Agreement Under Seal Filed by James Sprayregen on behalf of Ual Corporation. Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Additional attachment(s) added on 8/21/2003 (Sims, Mildred).CORRECTIVE ENTRY: PDF ATTACHED Modified on 8/21/2003 (Sims, Mildred). |
| 08/19/2003 | 3632 | Incamera/Seal Material:   Restricted Document Pursuant to L.R. 26.2,  Restructuring Term Sheet #46 thru #49 . (Re: [1300]) (Sims, Mildred). |
| 08/19/2003 | 3633 | Motion to Appear Pro Hac Vice Filed by  Tarek F M Saad   on behalf of   Denver International Airport .   (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/19/2003 | 3634 | Notice of Emergency Motion and Emergency Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 08/18/2003 | 3635 | Notice re: of Firm Name Change Filed by    Winston & Strawn LLP .  (Sims, Mildred) |
| 08/19/2003 | 3636 | Response to and Request for Establishment of a Briefing Schedule (related document(s): [3443]  Motion for Relief Stay, ) Filed by Matthew T Gensberg  on behalf of   City Of Chicago   (Sims, Mildred) |
| 08/19/2003 | 3637 | Notice of Filing  Filed by Matthew T Gensberg   on behalf of City Of Chicago  (RE: [3636] Response).  (Sims, Mildred) |
| 08/19/2003 | 3638 | Objection to (related document(s): [3443]  Motion for Relief Stay, ) Filed by  James  Sprayregen  on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 08/19/2003 | 3639 | Notice of Filing  Filed by James  Sprayregen    on behalf of Ual Corporation  (RE: [3638]  Objection).   (Sims, Mildred) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2003 | 3640 | Notice of Change of Address for Alexander Terras & Timothy Harris c/o Quarles & Brady To: c/o Piper & Rudnick, 203 N LaSalle St, Suite 1800, Chicago, IL 60601 Filed by Timothy S Harris , Terras, Alexander on behalf of Bremer Business Finance Corp . (Sims, Mildred) |
| 08/19/2003 | 3641 | Notice of Filing Filed by Timothy S Harris on behalf of Bremer Business Finance Corp (RE: [3640] Notice of Change of Address, ). (Sims, Mildred) |
| 08/19/2003 | 3642 | Fourth Interim Application for Compensation for period of 7/27/03 through 8/26/03 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $35,137.37. Filed by Saybrook Restructuring Advisors LLC .(Sims, Mildred) |
| 08/19/2003 | 3643 | Cover Sheet for Professional Fees Filed by Saybrook Restructuring Advisors LLC . (Sims, Mildred) |
| 08/19/2003 | 3644 | Notice of Filing Filed by Patrick C Maxcy on behalf of Saybrook Restructuring Advisors LLC (RE: [3642] Application for Compensation, ). (Sims, Mildred) |
| 08/12/2003 | 3645 | Notice of Withdrawal Regarding Proof of Claim(s) of Indiana Department of Revenue Filed by State Of Indiana . (Sims, Mildred) |
| 08/19/2003 | 3646 | Certification of No Objection Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (RE: [3374] Statement). (Sims, Mildred) |
| 08/19/2003 | 3647 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (RE: [3646] Generic Document). (Sims, Mildred) |
| 08/19/2003 | 3648 | Certificate of No Objection Filed by Saybrook Restructuring Advisors LLC (RE: [3260] Application for Compensation, ). (Sims, Mildred) |
| 08/19/2003 | 3649 | Notice of Filing Filed by Patrick C Maxcy (RE: [3648] Generic Document). (Sims, Mildred) |
| 08/19/2003 | 3650 | Certificate of No Objection Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred (RE: [3376] Application for Compensation, ). (Sims, Mildred) |
| 08/19/2003 | 3651 | Notice of Filing Filed by Patrick C Maxcy (RE: [3650] Generic Document). (Sims, Mildred) |
| 08/19/2003 | 3652 | Statement of No Objection Filed by Terri A Roberts on behalf of Pima County , Arizona (RE: [3404] Motion Objecting to Claim, ). (Sims, Mildred) |
| 08/20/2003 | 3653 | Order Granting Motion To Appear pro hac vice (Related Doc # [3612]). Signed on 8/20/2003. (Sims, Mildred) |
| 08/20/2003 | 3654 | Order Granting Motion To Appear pro hac vice (Related Doc # [3613]). Signed on 8/20/2003. (Sims, Mildred) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|

08/20/2003    3655    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [3614]).    Signed on  8/20/2003.    (Sims, Mildred)

08/20/2003    3656    Receipt Number 3028237, Fee Amount $75  (RE: [3538]  Motion for
                      Relief Stay, , ).   (Castro, Armin)

08/20/2003    3657    Receipt Number 3028237, Fee Amount $75  (RE: [3549]  Motion for
                      Relief Stay, , ).   (Castro, Armin)

08/21/2003    3658    CORRECTIVE ENTRY ENTERED IN ERROR  (RE:  Notice of Filing).
                      (Sims, Mildred)

08/21/2003    3659    CORRECTIVE ENTRY  PDF ATTACHED(RE: [3631]  Motion for Entry, , ).
                      (Sims, Mildred)

08/20/2003    3660    Second Omnibus Objection to Claims (Single Debtor Duplicate;
                      Multiple Debtors Duplicate;Superseded; No Liability; Equity)
                      Filed by    Kirkland & Ellis  on behalf of    Ual Corporation
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #
                      (4)Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order)
                      (McClendon, Annette)

08/20/2003    3661    Notice of Hearing  Filed by   Kirkland & Ellis   (RE: [3660]
                      Objection, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (McClendon, Annette)

08/20/2003    3662    Notice of Motion and Application for Compensation  for
                      Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee:
                      $3397409.00, Expenses: $146183.72. Filed by    Sonnenschein Nath
                      & Rosenthal ,    (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
                      (8) Exhibit # (9) Exhibit) (McClendon, Annette)

08/20/2003    3663    Summary  Filed by    Sonnenschein Nath & Rosenthal   (RE: [3662]
                      Application for Compensation, ).   (McClendon, Annette) CORRECTIVE
                      ENTRY: CORRECTED TO INCLUED SUMMARY Modified on 8/27/2003 (Sims,
                      Mildred).

08/20/2003    3664    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3662] Second
                      Quarterly Application for Compensation, ).   (McClendon, Annette)

08/21/2003    3665    Notice of Motion and Hearing re:  Indianapolis Airport Authority's
                      Supplement to Its Application for Allowance and Payment of
                      Administrative Expense Filed by  Ben T Caughey  . Hearing
                      scheduled for 9/19/2003 at 09:30 AM at 219 South
                      Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon,
                      Annette)

08/20/2003    3666    Notice of Opposition to Objections of Debtors to Claims Filed by
                      Internal Revenue Service Filed by  Mayer Y Silber   on behalf of
                      Internal Revenue Service ,   United States of America  .
                      (McClendon, Annette)

08/20/2003    3667    Response to (related document(s): [3404]  Motion Objecting to

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:06/12/2008
                                                              Run Time:14:36:13
Filing Date      No.          Entry

|  |  |  |
|---|---|---|
| | | Claim, ) Filed by Joel Paschke on behalf of New Jersey Self-Insurers Guaranty Association (McClendon, Annette) |
| 08/20/2003 | 3668 | Notice of Filing Filed by Joel Paschke (RE: [3667] Response). (McClendon, Annette) |
| 08/21/2003 | 3669 | Certification of No Objection Filed by Allyson B Russo (RE: [3411] Application for Compensation, ). (McClendon, Annette) |
| 08/21/2003 | 3670 | Certificate of No Objection Filed by Michael J Durham on behalf of Cognizant Associates Inc (RE: [3400] Application for Compensation, ). (McClendon, Annette) |
| 08/21/2003 | 3671 | Notice of Filing Filed by Patrick C Maxcy (RE: [3670] Certificate of No Objection). (McClendon, Annette) |
| 08/21/2003 | 3672 | Stipulation Between Todd Kaplan and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen . (McClendon, Annette) |
| 08/21/2003 | 3673 | Notice of Filing Filed by James Sprayregen (RE: [3672] Stipulation). (McClendon, Annette) |
| 08/21/2003 | 3674 | Stipulation Between Debbie Jefkin and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen . (McClendon, Annette) |
| 08/21/2003 | 3675 | Notice of Filing Filed by James Sprayregen (RE: [3674] Stipulation). (McClendon, Annette) |
| 08/21/2003 | 3676 | Stipulation Between Bonnie Ehrenberg and the Debtors to Modify the Automatic Stay. Filed by James Sprayregen . (McClendon, Annette) |
| 08/21/2003 | 3677 | Notice of Filing Filed by James Sprayregen (RE: [3676] Stipulation). (McClendon, Annette) |
| 08/21/2003 | 3678 | Amended Motion to Authorize The Official Committee of Unsecured Creditors the Retention of Ken Wolff & Associates LLP as ATSB Advisor Effective as of August 15, 2003 Filed by The Official Committee Of Unsecured Cred . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (McClendon, Annette) |
| 08/21/2003 | 3679 | Amended Notice of Hearing Filed by Patrick C Maxcy (RE: [3678] Motion to Authorize, ). (McClendon, Annette) |
| 08/21/2003 | 3680 | Amended Declaration Filed by Kenneth K Wolff (RE: [3678] Motion to Authorize, ). (McClendon, Annette) |
| 08/21/2003 | 3681 | Emergency Notice of Motion and Motion for Leave to File Brief In Excess of Fifteen Pages Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/21/2003 | 3682 | Notice of Motion and Motion to Authorize SNECMA and GECC the Filing of Portions of a Stipulation for the Payment of Interim Adequate Protection for General Electric Company/SNECMA Guaranteed Aircraft Under Seal and to Shorten Notice Period Filed byDaniel M Entsminger on behalf of SNECMA and GECC . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/21/2003 | 3683 | Joinder and Statement Filed by Joshua M Mester on behalf of Loeb Partners Corp , IBS Capital Corporation , Franklin Resources Inc (RE: [2846] Motion for Relief Stay, , ). (McClendon, Annette) |
| 08/21/2003 | 3684 | Objection to (related document(s): [2489] Motion for Relief Stay, , ) Filed by Kirkland & Ellis on behalf of Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/21/2003 | 3685 | Notice of Filing Filed by Kirkland & Ellis (RE: [3684] Objection). (McClendon, Annette) |
| 08/21/2003 | 3686 | Response and Request for Establishment of a Briefing Schedule(related document(s): [2854] Motion for Relief Stay, , ) Filed by David D Cleary on behalf of City Of Chicago (McClendon, Annette) |
| 08/21/2003 | 3687 | Notice of Filing Filed by David D Cleary (RE: [3686] Response). (McClendon, Annette) |
| 08/21/2003 | 3688 | Response and Request for Establishment of a Briefing Schedule (related document(s): [2489] Motion for Relief Stay, , ) Filed by David D Cleary on behalf of City Of Chicago (McClendon, Annette) |
| 08/21/2003 | 3689 | Notice of Filing Filed by David D Cleary (RE: [3688] Response). (McClendon, Annette) |
| 08/22/2003 | 3690 | Order Striking Motion for Relief from Stay (Related Doc # [2915]). Signed on 8/22/2003. (McClendon, Annette) |
| 08/22/2003 | 3691 | Order Striking hearing on Motion for Relief from Stay (Related Doc # [3076]). Signed on 8/22/2003. (McClendon, Annette) |
| 08/22/2003 | 3692 | Order Striking hearing on Motion for Relief from Stay (Related Doc # [3090]). Signed on 8/22/2003. (McClendon, Annette) |
| 08/22/2003 | 3693 | Order Granting Motion To Appear pro hac vice (Related Doc # [3633]). Signed on 8/22/2003. (McClendon, Annette) |
| 08/22/2003 | 3694 | Emergency Notice of Motion and Motion for Leave to to File Brief in Excess of Fifteen Pages Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/22/2003 | 3695 | Notice of Motion and Motion To Substitute Attorney Filed by Sara |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191
Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | E Lorber on behalf of CIT Leasing Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/25/2003 | 3696 | Emergency Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 9/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/22/2003 | 3697 | Objection to (related document(s): [3490] Motion for Relief Stay, , ) Filed by Kirkland & Ellis on behalf of Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3698 | Notice Filed by Kirkland & Ellis (RE: [3697] Objection). (McClendon, Annette) |
| 08/22/2003 | 3699 | Objection to (related document(s): [3485] Motion for Relief Stay, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3700 | Notice of Filing Filed by Kirkland & Ellis (RE: [3699] Objection). (McClendon, Annette) |
| 08/22/2003 | 3701 | Limited Objection to (related document(s): [3548] Motion to Approve, ) Filed by Joseph D Frank on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (McClendon, Annette) |
| 08/22/2003 | 3702 | Notice of Filing Filed by Joseph D Frank (RE: [3701] Objection). (McClendon, Annette) |
| 08/22/2003 | 3703 | Objection to (related document(s): [3421] Motion for Entry, , ) Filed by Timothy J McGonegle on behalf of Benjamin Franklin Associates (McClendon, Annette) |
| 08/22/2003 | 3704 | Notice of Filing Filed by Timothy J McGonegle (RE: [3703] Objection). (McClendon, Annette) |
| 08/22/2003 | 3705 | Affidavit Filed by Martin E Brown (RE: [3703] Objection). (McClendon, Annette) |
| 08/22/2003 | 3706 | Limited Objection to (related document(s): [3439] Generic Motion, , Motion for Relief Stay, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (McClendon, Annette) |
| 08/22/2003 | 3707 | Notice of Filing Filed by Kirkland & Ellis (RE: [3706] Objection). (McClendon, Annette) |
| 08/22/2003 | 3708 | Certificate of No Objection Filed by Paul Hastings Janofsky & Walker LLP (RE: [3388] Application for Compensation, ). (McClendon, Annette) |
| 08/22/2003 | 3709 | Verified Second Quarterly Application for Allowance of Administrative Claim for Compensation for the Interim Period from April 1, 2003 Through June 30, 2003 for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $97948.50, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Expenses:$10168.76. Filed by     Paul Hastings Janofsky & Walker LLP .     (McClendon, Annette) |
| 08/22/2003 | 3710 | Summary Filed by Paul Hastings Janofsky & Walker LLP  .  (McClendon, Annette) |
| 08/22/2003 | 3711 | Notice of Filing  Filed by     Paul Hastings Janofsky & Walker LLP  (RE: [3709]  Application for Compensation, ).    (McClendon, Annette) |
| 08/22/2003 | 3712 | Verified Application for Allowance of Administrative Claim for Compensation for the Monthly Period from June 1, 2003 Through June 30, 2003 for     Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $13100.50, Expenses: $1424.92. Filed by     Paul Hastings Janofsky & Walker LLP .     (McClendon, Annette) |
| 08/22/2003 | 3713 | Summary Filed by     Paul Hastings Janofsky & Walker LLP  .  (McClendon, Annette) |
| 08/22/2003 | 3714 | Notice of Filing  Filed by     Paul Hastings Janofsky & Walker LLP  (RE: [3712]  Application for Compensation, ).     (McClendon, Annette) |
| 08/22/2003 | 3715 | Objection to (related document(s): [3549]  Motion for Relief Stay, , ) Filed by     Kirkland & Ellis   on behalf of     Ual Corporation  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/22/2003 | 3716 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3715]  Objection).    (McClendon, Annette) |
| 08/22/2003 | 3717 | Objection to (related document(s): [3538]  Motion for Relief Stay, , ) Filed by     Kirkland & Ellis   on behalf of     Ual Corporation  (McClendon, Annette) |
| 08/22/2003 | 3718 | Notice of Filing  Filed by     Kirkland & Ellis    (RE: [3717]  Objection).     (McClendon, Annette) |
| 08/22/2003 | 3719 | Limited Objection to (related document(s): [3242]  Motion to Allow Claims, ) Filed by     Kirkland & Ellis   on behalf of     Ual Corporation     (McClendon, Annette) |
| 08/22/2003 | 3720 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3719]  Objection).     (McClendon, Annette) |
| 08/22/2003 | 3721 | Second Amended Stipulation by and Between Wachovia Bank NA, Air Wisconsin Airlines Corporation and Debtors with Respect to the Rejection of Aircraft Leases for N615AW. Filed by  Elizabeth Page Smith ,   Jenner & Block ,   Kirkland & Ellis   on behalfof   Air Wisconsin Airlines Corporation ,   Wachovia Bank NA ,   Ual Corporation .   (McClendon, Annette) |
| 08/22/2003 | 3722 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3721]  Stipulation, ).   (McClendon, Annette) |
| 08/22/2003 | 3723 | Certificate of Service by Facsimile Filed by  Kenneth  Anderson  (RE: [3636]  Response, [3686]  Response).   (McClendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 08/25/2003 | 3724 | Monthly Application for Compensation for the Period July 1, 2003 Through July 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $589269.74, Expenses: $20497.76. Filed by Vedder Price Kaufman & Kammholz PC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3725 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC   .   (McClendon, Annette) |
| 08/25/2003 | 3726 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [3724]  Application for Compensation, ).    (McClendon, Annette) |
| 08/25/2003 | 3727 | Verified Application for Allowance of Administrative Claim for Compensation  for    Kirkland & Ellis , Debtor's Attorney, Fee: $2276062.20, Expenses: $128738.86. Filed by    Kirkland & Ellis . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3728 | Summary of Verified Application Filed by    Kirkland & Ellis   . (McClendon, Annette) |
| 08/25/2003 | 3729 | Notice of Interim Fee Application Filed by    Kirkland & Ellis (RE: [3727]  Application for Compensation, ).    (McClendon, Annette) |
| 08/27/2003 | 3730 | CORRECTIVE ENTRY  CORRECTED TO INCLUED SUMMARY (RE: [3663] Generic Document).    (Sims, Mildred) |
| 08/27/2003 | 3731 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [3484]  Appearance). (Sims, Mildred) |
| 08/26/2003 | 3732 | Motion to Appear Pro Hac Vice (Paid # 10626245)Filed by  James H Rollins   on behalf of    CIT Leasing Corporation .    (McClendon, Annette) |
| 08/25/2003 | 3733 | Amended Certificate of Service Filed by  Jamie Strohl    (RE: [3706]  Objection).  (McClendon, Annette) |
| 08/25/2003 | 3734 | Objection to (related document(s): [3492]  Motion for Relief Stay, , ) Filed by    Kirkland & Ellis   on behalf of    Ual Corporation (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/25/2003 | 3735 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3734] Objection).  (McClendon, Annette) |
| 08/25/2003 | 3736 | Second Monthly Fee Application for the Period of July 1-31,2003 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $32025.00, Expenses: $87.50. Filed by    Cognizant Associates Inc .    (McClendon, Annette) |
| 08/25/2003 | 3737 | Summary of Second Monthly Fee Application Filed by    Cognizant Associates Inc .   (McClendon, Annette) |
| 08/25/2003 | 3738 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3736] |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date    No.      Entry

---

Application for Compensation).    (McClendon, Annette)

08/25/2003    3739    Interim Application for July 2003 for Compensation for    Piper
                      Rudnick , Special Labor Counsel, Fee: $23201.00, Expenses:
                      $933.45. Filed by    Piper Rudnick .    (McClendon, Annette)

08/25/2003    3740    Notice of Filing  Filed by    Piper Rudnick   (RE: [3739]
                      Application for Compensation).    (McClendon, Annette)

08/25/2003    3741    Eighth Interim  Application for Allowance of Administrative Claim
                      for the Period of July 1, 2003 Through July 31, 2003 for
                      Compensation for    Sonnenschein Nath & Rosenthal , Creditor
                      Comm. Aty, Fee: $1033035.50, Expenses: $48091.03. Filed by
                      Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Index # (2)
                      Exhibit # (3) Exhibit) (McClendon, Annette)

08/25/2003    3742    Summary of Eighth Interim Application Filed by    Sonnenschein
                      Nath & Rosenthal   .    (McClendon, Annette)

08/25/2003    3743    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3741]
                      Application for Compensation, ).    (McClendon, Annette)

08/25/2003    3744    Summary of Cash Receipt and Disbursement for Filing Period Ending
                      July 1, 2003 Through July 31, 2003 Filed by    Kirkland & Ellis
                      on behalf of    Ual Corporation .    (Attachments: # (1) Exhibit)
                      (McClendon, Annette)

08/26/2003    3745    Eighth Monthly Interim Application for the Period July 1, 2003
                      Through July 31, 2003 for Compensation for    Huron Consulting
                      Group LLC , Consultant, Fee: $719712.45, Expenses: $23671.34.
                      Filed by    Huron Consulting Group LLC .    (Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit) (McClendon, Annette)

08/26/2003    3746    Notice of Filing  Filed by    Huron Consulting Group LLC   (RE:
                      [3745]  Application for Compensation, ).    (McClendon, Annette)

08/26/2003    3747    Seventh Monthly Statement for Reimbursement of Expenses for the
                      Period of July 1, 2003 Through July 31, 2003 Filed by  Patrick C
                      Maxcy  on behalf of    The Members of the Official Committee of
                      Unsecured Creditors  .    (McClendon, Annette)

08/26/2003    3748    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3747]
                      Statement).    (McClendon, Annette)

08/26/2003    3749    Supplement and Request for Emergency Relief if Necessary Filed by
                      Kirkland & Ellis   on behalf of    Ual Corporation   (RE: [3537]
                      Generic Motion, ).    (Attachments: # (1) Exhibit # (2) Exhibit)
                      (McClendon, Annette)

08/26/2003    3750    Notice  Filed by    Kirkland & Ellis    (RE: [3749]
                      Supplemental).    (McClendon, Annette)

08/26/2003    3751    Stipulation To Establish Briefing Schedule With Respect to Motions
                      for Relief from the Automatic Stay. Filed by    Hsbc Bank Usa ,
                      Suntrust Bank ,   The City Of Chicago ,   Ual Corporation ,   Us
                      Bank National Association .    (McClendon, Annette)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:13
Filing Date    No.     Entry

08/26/2003    3752    Notice of Filing  Filed by  Paula K Jacobi ESQ  (RE: [3751]
                      Stipulation).   (McClendon, Annette)

08/26/2003    3753    Executory Contract and Unexpired Lease Rejection Procedures Filed
                      by    Kirkland & Ellis   on behalf of    Ual Corporation  .
                      (McClendon, Annette)

08/26/2003    3754    Notice of Intent Filed by   Kirkland & Ellis   (RE: [3753]
                      Generic Document).   (McClendon, Annette)

08/26/2003    3755    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3754]
                      Notice).   (McClendon, Annette)

08/26/2003    3756    Incamera/Seal Material:   Restricted Document Pursuant to
                      L.R.26.2 Stipulation # 157 through Stipulation 183 (Re:[2164])
                      (McClendon, Annette)

08/27/2003    3757    Certification of No Objection Filed by    Kirkland & Ellis    (RE:
                      [3418]  Application for Compensation, ).   (McClendon, Annette)

08/27/2003    3758    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3757]
                      Certification of Service).   (McClendon, Annette)

08/27/2003    3759    Notice of Agenda Matters Scheduled for Omnibus Hearing on August
                      29, 2003 at 9:30 A.M. Filed by    Kirkland & Ellis   .
                      (Attachments: # (1) Exhibit) (McClendon, Annette)

08/27/2003    3760    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3759]
                      Notice).   (McClendon, Annette)

08/27/2003    3761    Omnibus Reply to (related document(s): [3404]  Motion Objecting to
                      Claim, ) Filed by   Kirkland & Ellis   on behalf of   Ual
                      Corporation   (McClendon, Annette)

08/27/2003    3762    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [3761]
                      Reply).   (McClendon, Annette)

08/27/2003    3763    Reply to (related document(s): [3701]  Objection) Filed by
                      Kirkland & Ellis   on behalf of   Ual Corporation   (McClendon,
                      Annette)

08/27/2003    3764    Notice  Filed by   Kirkland & Ellis   (RE: [3763]  Reply).
                      (McClendon, Annette)

08/28/2003    3765    Memorandum of Decision Filed by   (RE: [2262]  Generic Motion).
                      (McClendon, Annette)

08/28/2003    3766    Order Denying Motion (Related Doc # [2262]).   Signed on
                      8/28/2003.   (McClendon, Annette)

08/28/2003    3767    Certificate of Mailing  (RE: [3765]  Memorandum, [3766]  Order on
                      Generic Motion).   (McClendon, Annette)

08/28/2003    3768    Notice of Motion and Motion to Approve the Rejection of a Certain
                      Executory Contract Pursuant to Section 365(a) of the Bankruptcy
                      Code Filed by   Kirkland & Ellis   on behalf of   Ual
                      Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 08/28/2003 | 3769 | Notice of Motion and Motion to Compel Debtor Payment of Unpaid "Stub" Rent Due Under Leases of Nonresidential Real Property Filed by Janice L Durban  on behalf of   Pacific Corporate Towers LLC . Hearing scheduled for 9/19/2003 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (McClendon, Annette) |
| 08/29/2003 | 3770 | Hearing Continued (RE: [2451] Debtors' motion for entry of order authorizing debtors to reject leases of eight Boeing 737-322 and five Boeing 747-422 Aircraft and related engines, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3771 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 9/19/2003 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3772 | Hearing Continued (RE: [3439] Motion of Michael Lewis Company to confirm right of recoupment or for relief from stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3773 | Hearing Continued (RE: [3546] Motion of Keith Martin for Relief Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3774 | Hearing Continued (RE: [3421] Debtors' sixth motion for entry of order approving the rejection of certain unexpired lease of non-residential real property or executory contract and for other relief, ). Hearing scheduled for 10/24/2003 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3775 | Hearing Continued (RE: [3443] Motion of SunTrust Bank for Relief Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3776 | Hearing Continued (RE: [3496] Motion of HSBC for Relief Stay, , ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 08/29/2003 | 3777 | Hearing Continued (RE: [3549] Motion of U.S. Bank for Relief Stay re: City of Chicago, Chicago O'Hare International Airport Special Facility Revenue Bonds Series 2001A-2, , ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604. (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:13 |
|---|---|---|---|

Velda)

| 08/29/2003 | 3778 | Hearing Continued (RE: [3472]  Motion of General Electric Capital Corporation to compel assumption or rejection of equipment lease agreements and request for payment of administrative expense, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3779 | Hearing Continued . (RE: [3500] Motion of Sage Parts Plus for allowance of administrative priority claim, ) Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3780 | Hearing Continued (RE: [3543]  Debtors' motion for order pursuant to section 105(a), 326, 363, 365, and 1110 authorizing rejection of certain operative aircraft agreements and for other relief ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3781 | Hearing Continued (RE: [3678]  Amended motion of The Official Committee of Unsecured Creditors to authorize the retention of Ken Wolff & Associates, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 08/29/2003 | 3782 | Hearing Continued (RE: [3485]  Motion of Ray Fleming for Relief Stay, ). Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3783 | Hearing Continued . (Status Report on the First Report of the Fee Review Committee, ) Status hearing to be held on 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3784 | Hearing Continued (RE: [2295]  Motion of U.S. Bank for payment of cure amounts as administrative expense re: Aircraft N643UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Velda) |

| 08/29/2003 | 3785 | Hearing Continued (RE: [2974]  Motion of U.S. Bank for payment of cure amounts as administrative expense claim re: Aircraft N322UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3786 | Hearing Continued (RE: [2975]  Motion of U.S. Bank for payment of cure amounts as administrative expense re: N321UA, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 08/29/2003 | 3787 | Hearing Continued (RE: [3116]  Debtors' motion to partially vacate order dated February 7, 2003, as it relates to certain |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

                                                                 Run Time:14:36:13
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | aircraft, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 08/28/2003 | 3788 | Withdrawal regarding Claim(s) of Richard J Baugh  Filed by Richard J Baugh  .  (McClendon, Annette) |
| 08/28/2003 | 3789 | Six Monthly Fee Application for Compensation for July 1, 2003 Through July 31, 2003 for   McKinsey & Company Inc United States , Consultant, Fee: $650000.00, Expenses: $5196.40. Filed by McKinsey & Company Inc United States .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/28/2003 | 3790 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3789] Application for Compensation, ).   (McClendon, Annette) |
| 08/28/2003 | 3791 | Response Filed to Oppose Relief Requested to (related document(s): [3660] Objection, ) Filed by    Richard L Smith    (McClendon, Annette) |
| 08/28/2003 | 3792 | Amended Notice  Filed by   Kirkland & Ellis    (RE: [3759] Notice).   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/28/2003 | 3793 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3792] Notice).   (McClendon, Annette) |
| 08/28/2003 | 3794 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2-Restructuring Term Sheet and Memoranda of Understanding # 1 (Re:[1300]) .   (McClendon, Annette) |
| 08/29/2003 | 3795 | Order Granting Motion to Substitute Attorney , . (Related Doc # [3409]).  Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3796 | Order Denying Motion for Relief from Stay (Related Doc # [3345]), Denying Motion for Relief from Stay (Related Doc # [3346]). Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3797 | Order Denying Motion for Relief from Stay (Related Doc # [3490]). Signed on  8/29/2003.   (McClendon, Annette) |
| 09/02/2003 | 3798 | Hearing Set . Hearing scheduled for 8/29/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Related to Doc # [3500]  (Maldonado, Laurie) |
| 09/02/2003 | 0 | Deadlines terminated. .   (Maldonado, Laurie) |
| 08/29/2003 | 3799 | Notice and Verified Second Quarterly Application for Allowance of Administrative Claim for the Interim Fee Period April 1, 2003 Through June 30, 2003  for   Gavin Anderson & Company , Consultant, Fee: $53612.00, Expenses: $12117.13. Filedby    Gavin Anderson & Company .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 08/29/2003 | 3800 | Summary of Verified Second Quarterly Application Filed by Gavin Anderson & Company  .  (McClendon, Annette) |
| 08/29/2003 | 3801 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3799] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).    (McClendon, Annette) |
| 08/29/2003 | 3802 | Response to correct amount of claim is $ 218,250 (related document(s): [3660]  Objection, ) Filed by   Frederick R Duda (McClendon, Annette) |
| 08/29/2003 | 3803 | Response to correct amount of claim $213,783.38 (related document(s): [3660]  Objection, ) Filed by   Frederick R Duda (McClendon, Annette) |
| 08/29/2003 | 3804 | Letter RE: Objection to Claims (Re: [3660]) Filed by   William R Fox  .   (McClendon, Annette) |
| 08/29/2003 | 3805 | Withrawal of Appearances Filed by  Jill L Murch , Mark L Prager on behalf of    Us Bank National Association  .   (McClendon, Annette) |
| 08/29/2003 | 3806 | Notice of Filing  Filed by  Jill L Murch    (RE: [3805]  Generic Document).   (McClendon, Annette) |
| 08/29/2003 | 3807 | Letter Dated  8/28/2003 , RE: Debtors' First Omnibus Objection to Claims Filed by  Bennet D Zurofsky   .   (McClendon, Annette) |
| 08/29/2003 | 3808 | Order Granting Application (Related Doc # [2560]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3809 | Order Granting Application (Related Doc # [2538]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3810 | Order Granted (Re: [3543]) .   Signed on 8/29/2003 (McClendon, Annette) |
| 08/29/2003 | 3811 | Agreed Order Granting Motion to Incamera/Seal (Related Doc # [3270]).   Signed on  8/29/2003.     (McClendon, Annette) |
| 08/29/2003 | 3812 | Stipulation and Order Approving (Re: [3421]). (McClendon, Annette) |
| 08/29/2003 | 3813 | Order Granting Motion (Related Doc # [3537]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3814 | Order Granting Motion to Approve (Related Doc # [3548]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3815 | Order Granting Motion to Authorize (Related Doc # [3682]). Signed on  8/29/2003.   (McClendon, Annette) |
| 08/29/2003 | 3816 | Order Granting Motion for Leave (Related Doc # [3681]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3817 | Order Granting Motion for Leave (Related Doc # [3634]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3818 | Order Granting Motion for Leave (Related Doc # [3694]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3819 | Order Granting Debtors to file a brief in excess of fifteen pages as Debtors' Objection to Precautionary Motion by HSBC Bank USA . Signed on 8/29/2003  (McClendon, Annette) |
| 08/29/2003 | 3820 | Order Granting (Re:[3404]) .   Signed on 8/29/2003  (Attachments: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | # (1) Exhibit) (McClendon, Annette) |
| 08/29/2003 | 3821 | Order Granting (RE: [3242]  Motion to Allow Claims, ).   Signed on 8/29/2003  (McClendon, Annette) |
| 08/29/2003 | 3822 | Order Granting Motion for Entry (Related Doc # [3626]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3823 | Order Granting Motion for Entry (Related Doc # [3545]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3824 | Order Granting Motion (Related Doc # [3544]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3825 | Order Granting Motion (Related Doc # [3542]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3826 | Order Granting Motion to Authorize (Related Doc # [3541]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3827 | Order Granting Motion (Related Doc # [3536]).   Signed on 8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3828 | Order Granting Motion for Entry (Related Doc # [3535]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3829 | Order Granting Motion for Relief from Stay (Related Doc # [3471]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3830 | Order Granting Motion for Leave (Related Doc # [3369]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3831 | Order Granting Motion for Entry (Related Doc # [3547]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3832 | Order Granting the amount of $17,610.14 as an administrative expense claim Motion To Pay (Related Doc # [3160]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 08/29/2003 | 3833 | Order Granting (RE: [3363]  Request, ).   Signed on 8/29/2003 (McClendon, Annette) |
| 08/29/2003 | 3834 | Order Granting Motion To Pay (Related Doc # [2053]), Granting Application (Related Doc # [2172]), Granting Motion To Pay (Related Doc # [2201]), Granting Motion To Pay (Related Doc # [2203]), Granting Motion To Pay (Related Doc # [2353]), Granting Motion To Pay (Related Doc # [2355]), Granting Motion To Pay (Related Doc # [2358]), Granting Motion To Pay (Related Doc # [2391]), Granting Motion To Pay (Related Doc # [2394]), Granting Motion To Pay (Related Doc # [2414]), Granting Motion To Pay (Related Doc # [2448]), Granting Motion To Pay (Related Doc # [2454]), Granting Motion (Related Doc # [2707]), Granting Motion To Pay (Related Doc # [2852]), Granting Motion To Pay (Related Doc # [3392]).   Signed on  8/29/2003.    (McClendon, Annette) |
| 09/03/2003 | 3835 | Adversary Case 03-2171 Closed .   (McClendon, Annette) |
| 09/02/2003 | 3836 | Incamera/Seal Material:    Restricted Document Pursuant to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:13
| Filing Date | No. | Entry |
|---|---|---|

L.R.26.2 - Stipulation for the Payment of Interim Adequate
Protection for General Electric Company/SNECMA Guaranteed Aircraft
. ([Re: 3815])   (McClendon, Annette)

09/02/2003    3837    Certificate of No Objection by    Piper Rudnick   (RE: [3385]
                      Application for Compensation).   (McClendon, Annette)

09/03/2003    3838    CORRECTIVE ENTRY ENTERED IN ERROR (RE: [3570]  Incamera/Seal
                      Material, [3571]  Incamera/Seal Material, [3590]  Incamera/Seal
                      Material, [3574]  Incamera/Seal Material, [3592]  Incamera/Seal
                      Material, [3593]  Incamera/Seal Material, [3594]  Incamera/Seal
                      Material, [3575]  Incamera/Seal Material, [3576]  Incamera/Seal
                      Material, [3579]  Incamera/Seal Material, [3596]  Incamera/Seal
                      Material, [3560]  Incamera/Seal Material, [3561]  Incamera/Seal
                      Material, [3598]  Incamera/Seal Material, [3562]  Incamera/Seal
                      Material, [3563]  Incamera/Seal Material, [3564]  Incamera/Seal
                      Material, [3581]  Incamera/Seal Material, [3583]  Incamera/Seal
                      Material, [3584]  Incamera/Seal Material, [3601]  Incamera/Seal
                      Material, [3566]  Incamera/Seal Material, [3567] Incamera/Seal
                      Material, [3587]  Incamera/Seal Material, [3607]  Incamera/Seal
                      Material, [3608]  Incamera/Seal Material).    (Maldonado, Laurie)

08/29/2003    3839    Order Withdrawing Motion for Entry (Related Doc # [3137]).
                      Signed on  8/29/2003.     (McClendon, Annette)

09/03/2003    3840    Order Granting Application (Related Doc # [2533]).   Signed on
                      9/3/2003.   (McClendon, Annette)

09/03/2003    3841    Order of Compensation  for Piper Rudnick, Special Counsel, Fees
                      awarded: $911793.52, Expenses awarded: $21968.22;   (RE: [2331]
                      Application for Compensation).   Signed on 9/3/2003  (McClendon,
                      Annette)

09/03/2003    3842    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [3732]).   Signed on  9/3/2003.     (McClendon, Annette)

09/04/2003    3843    Incamera/Seal Material:    Claimant Thomas P Roche's Motion to
                      Compel .   (McClendon, Annette)

09/04/2003    3844    Notice of Motion and Motion to Withdraw as Attorney Filed by
                      Robert R Benjamin   on behalf of  Roseann M Hope .  Hearing
                      scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                      Proposed Order) (McClendon, Annette)

09/04/2003    3845    Notice of Motion and Motion to Withdraw as Attorney Filed by
                      Robert R Benjamin   on behalf of    United Retired Pilots Benefit
                      Protection Association.  Hearing scheduled for 9/19/2003 at 09:30
                      AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Proposed Order) (McClendon, Annette)

09/03/2003    3846    Order Granting Application (Related Doc # [2548]).   Signed on
                      9/3/2003.     (McClendon, Annette)

09/03/2003    3847    Order Granting Application (Related Doc # [2557]).   Signed on

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:13 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | 9/3/2003.      (McClendon, Annette) |
| 09/04/2003 | 3848 | Order Granting (RE: [2567]  Application for Compensation). Signed on 9/4/2003  (McClendon, Annette) |
| 09/04/2003 | 3849 | Order Granting Application (Related Doc # [2554]).   Signed on 9/4/2003.   (McClendon, Annette) |
| 09/04/2003 | 3850 | Order that the remaining terms and conditions of the Original Stipulation as amended th the First Amended Stipulation except as otherwise amended hereby shall remain in full force and effect (RE: [3721]  Stipulation, ).   Signed on 9/4/2003  (McClendon, Annette) |
| 09/04/2003 | 3851 | Verified Second Quarterly Application for the Interim Fee Period April 1, 2003 Through June 30, 2003 for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $700000.00, Expenses: $82993.12. Filed by     Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/04/2003 | 3852 | Summary of Verified Second Quarterly Application Filed by Saybrook Restructuring Advisors LLC  .   (McClendon, Annette) |
| 09/04/2003 | 3853 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3851] Application for Compensation, ).   (McClendon, Annette) |
| 09/04/2003 | 3854 | Certification of No Objection Filed by    Kirkland & Ellis    (RE: [3721]  Stipulation, ).   (McClendon, Annette) |
| 09/04/2003 | 3855 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [3854] Certification of Service).   (McClendon, Annette) |
| 09/04/2003 | 3856 | First Quarterly Fee Application Incurred as Executory Contract Relating to the Period January 23, 2003 Through March 31, 2003 for Compensation  for    Mercer Management Consulting Inc , Consultant, Fee: $609840.00, Expenses: $40479.80. Filed by Mercer Management Consulting Inc .   (McClendon, Annette) |
| 09/04/2003 | 3857 | Summary of First Quarterly Fee Application Filed by    Mercer Management Consulting Inc  .   (McClendon, Annette) |
| 09/04/2003 | 3858 | Second Quarterly Fee Application for Compensation Incurred as Executory Contract Relating to the Period April 1, 2003 Through June 30, 2003 for    Mercer Management Consulting Inc , Consultant, Fee: $825825.00, Expenses: $101500.14. Filed by Mercer Management Consulting Inc .   (McClendon, Annette) |
| 09/04/2003 | 3859 | Summary of Second Quarterly Fee Application Filed by    Mercer Management Consulting Inc  .   (McClendon, Annette) |
| 09/04/2003 | 3860 | Second Monthly Fee Application for Compensation Incurred as Executory Contract Relating to the Period June 1, 2003 Through July 31, 2003 for    Mercer Management Consulting Inc , Consultant, Fee: $559020.00, Expenses: $72141.63. Filed byMercer Management Consulting Inc .   (McClendon, Annette) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/04/2003 | 3861 | Notice of Filing  Filed by    Mercer Management Consulting Inc (RE: [3856]  Application for Compensation,, [3858]  Application for Compensation,, [3860]  Application for Compensation, ). (McClendon, Annette) |
| 09/04/2003 | 3862 | Affidavit of Service Filed by  Allessandra E Stewart    (RE: [3856]  Application for Compensation,, [3858]  Application for Compensation,, [3860]  Application for Compensation, ). (McClendon, Annette) |
| 09/08/2003 | 3863 | Transmittal of Record to The U.S. District Court. Civil Case Number: 03 C 6253 Assigned to District Court Judge: John W Darrah (RE: [3405]  Notice of Appeal, ).  (McClendon, Annette) |
| 09/05/2003 | 3864 | Notice of Motion and Motion to Authorize Debtors Rejection of Lease for One Boeing 747-422 Aircraft and Related Engines Filed by David R Seligman   on behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3865 | Notice of Motion and Motion to Approve the Stipulation and Agreed Order Between United Air Lines Inc and the Dow Chemical Company Filed by  David A  Agay   on behalf of    Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3866 | Notice of Motion and Motion to Authorize United Air Lines Inc to Enter into an Amended United Express Agreement with Air Wisconsin Airlines Corporation and Authorizing the Agreement to be filed Under Seal Filed by  David A  Agay   on behalf of UalCorporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McClendon, Annette) |
| 09/05/2003 | 3867 | Notice of Motion and Motion for Clarification of Orders Entered February 7, 2003 and April 18, 2003 Filed by  Catherine L Steege ESQ  on behalf of    Aircraft Finance Parties .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 09/05/2003 | 3868 | Affidavit  Filed by  Jack J Rose    (RE: [3867]  Generic Motion, ).  (McClendon, Annette) |
| 09/05/2003 | 3869 | Notice of Motion and Motion to Authorize Debtors to to Enter into a Restructuring of the Debtors' Obligations and Indebtedness to Boeing Capital Services Corporation and its Affiliates Pursuant to 11 USC Sections 362 363 364 and Fed.R.Bankr.P.9019 4001 and 6004 Filed by  Marc  Kieselstein   on behalf of    Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3870 | Notice of Motion and Motion to Clarify the Order Pursuant to 11 USC Sections 327(A) and 328(A) and Bankruptcy Rule 2014(a) Authorizing the Employment and Retention of McKinsey & Company Inc United States as Management Consultant to the Debtors Filedby Kirkland & Ellis on behalf of Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3871 | Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements (II) Modification of the Automatic Stay (III) Exercise of Certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromise of Certain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by David AAgay on behalf of Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3872 | Notice of Motion and Motion to Extend Time to File and Solicit Chapter 11 Plan and Granting Other Relief Pursuant to 11 USC Section 1121(d) Filed by David A Agay on behalf of Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (McClendon, Annette) |
| 09/05/2003 | 3873 | Appendix To Reply Memorandum in Support of Motions for Summary Judgment and in Opposition to Cross Motions for Summary Judgment Volume I of II Exhibits 1-17 Filed by Ual Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (McClendon, Annette) |
| 09/08/2003 | 3874 | Emergency Notice of Motion and Motion to Authorize Debtor to Enter into a Jet Rule Supply Agreement with Morgan Stanley Capital Group Inc Filed by James Sprayregen on behalf of Ual Corporation . Hearing scheduled for 9/19/2003 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Sims, Mildred) |
| 09/08/2003 | 3875 | Motion to Appear Pro Hac Vice Filed by John J Bingham on behalf of Dept of Airports The City of Los Angeles . (Sims, Mildred) |
| 09/08/2003 | 3876 | Response to (related document(s): [3660] Objection, ) Filed by Robert R Benjamin on behalf of Jane Powell and Eugene R Whitehouse (Sims, Mildred) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2003 | 3877 | Notice of Filing  Filed by  Robert R Benjamin  on behalf of  Jane Powell , Eugene R Whitehouse  (RE: [3876] Response).  (Sims, Mildred) |
| 09/08/2003 | 3878 | Motion to Amend or Alter  (related document(s)[3766]  Order on Generic Motion) Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 09/08/2003 | 3879 | Notice of Filing  Filed by  Paula K Jacobi ESQ  on behalf of Explorer Pipeline Company   (RE: [3878]  Motion to Amend, ). (Sims, Mildred) |
| 09/08/2003 | 3880 | Amended Certificate of No Objection Filed by  Philip V Martino ESQ on behalf of    Piper Rudnick  (RE: [3837]  Certification of Service).  (Sims, Mildred) |
| 09/09/2003 | 3881 | Order Dismissing Motion for Leave (Related Doc # [3407]).   Signed on  9/9/2003.   (Sims, Mildred) |
| 09/05/2003 | 3882 | Appendix to Reply Memorandum in Support of Motions for Summary Judgment and in Opposition to Cross Motions for Summary Judgment Volume II of II Exhibits 18-34 Filed by    Ual Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit #(4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit) (McClendon, Annette) |
| 09/05/2003 | 3883 | Notice of Withdrawal of Appearance of Counsel and Removal from Service List Filed by  Marc O Beem  on behalf of    PSEG Resources Inc .  (McClendon, Annette) |
| 09/05/2003 | 3884 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael D Lee  on behalf of    Cimmred Leasing Company ,   Verizon Capital Corp and its affiliates   (McClendon, Annette) |
| 09/05/2003 | 3885 | Eighth Monthly Application for the Period July 1, 2003 Through July 31, 2003 for Compensation  for   KPMG LLP , Accountant and Restructuring Advisors to The Official Committee of Unsecured Creditors , Fee: $919408.00, Expenses: $22301.00.Filed by    KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (McClendon, Annette) |
| 09/05/2003 | 3886 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [3885] Application for Compensation, ).  (McClendon, Annette) |
| 09/08/2003 | 3887 | Order of Compensation  for McKinsey & Company Inc, Consultant, Fees awarded: $2760000.00, Expenses awarded: $56775.19, (RE: [2825] Application for Compensation,, [2541] Application for Compensation, ).  Signed on 9/8/2003 (McClendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/12/2008
                                                      Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2003 | 3888 | Order Approving Compensation  (RE: [2546]  Application for Compensation).   Signed on 9/8/2003  (McClendon, Annette) |
| 09/08/2003 | 3889 | Order Granting Application (Related Doc # [2601]).   Signed on 9/8/2003.   (McClendon, Annette) |
| 09/05/2003 | 3890 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2.- Restructuring Term Sheet # 50-57, Restructuring Term Sheet and Memoranda of Understanding #2 (Related Doc # [1300]) and Objection to the Motion of Sage Parts Plus Inc for Allowanceof Administrative Priority Claim . (Related Doc # [3493]) (McClendon, Annette) |
| 09/09/2003 | 3891 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - United Express Agreement Between United Air Lines Inc and Skywest Airlines Inc . (Related Doc # [3822])    (McClendon, Annette) |
| 09/09/2003 | 3892 | Letter Dated  9/4/2003 , RE: Claim No 26041 Filed by    Frank and Alice Senzik  .   (McClendon, Annette) |
| 09/09/2003 | 3893 | Response to (related document(s): [3660]  Objection, ) Filed by Chia and Linda Chang    (McClendon, Annette) |
| 09/09/2003 | 3894 | Answer to (related document(s): [3660]  Objection, ) Filed by Alvin L Pittman    (McClendon, Annette) |
| 09/09/2003 | 3895 | Notice of Appearance and Request for Notice Filed by  Ronald M Terenzi  on behalf of   Aircraft Mechanics Fraternal Association .  (McClendon, Annette) |
| 09/09/2003 | 3896 | Notice of Appearance and Request for Notice Filed by  Ronald M Terenzi  on behalf of   Aircraft Mechanics Fraternal Association .  (McClendon, Annette) |
| 09/09/2003 | 3897 | Response to (related document(s): [3660]  Objection, ) Filed by Michael F Merlie  on behalf of   Telair International (McClendon, Annette) |
| 09/09/2003 | 3898 | Verified Application for Allowance of Administrative Claim for Compensation for the Monthly Period from July 1, 2003 Through July 31, 2003  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $8257.00, Expenses: $259.87. Filed by    Paul Hastings Janofsky & Walker LLP .   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/09/2003 | 3899 | Summary of Verified Application Filed by    Paul Hastings Janofsky & Walker LLP  .   (McClendon, Annette) |
| 09/09/2003 | 3900 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [3898]  Application for Compensation, ).   (McClendon, Annette) |
| 09/09/2003 | 3901 | Notice of Opposition Filed by  Mayer Y Silber   on behalf of Internal Revenue Service  (RE: [3660]  Objection, ). (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:13
Filing Date      No.      Entry

| 09/09/2003 | 3902 | Response to (related document(s): [3660] Objection, ) Filed by L Judson Todhunter on behalf of City and County of Denver, Treasury Division  (McClendon, Annette) |
| 09/09/2003 | 3903 | Opposition Filed by T Rao Coca (RE: [3660] Objection, ). (McClendon, Annette) |
| 09/10/2003 | 3904 | Order Granting Application (Related Doc # [2578]).  Signed on 9/10/2003.  (McClendon, Annette) |
| 09/10/2003 | 3905 | Notice of Motion and Motion to Permit Jann S Morris-Law to Adopt Objection to the Rejection of Alleged Executory Contract filed by Donald W Osband Et al on August 18, 2003 Filed by Robert R Benjamin on behalf of Jann S Morris-Law . Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClendon, Annette) |
| 09/10/2003 | 3906 | Response to (related document(s): [3660] Objection, ) Filed by Therese King on behalf of City of Oakland  (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/10/2003 | 3907 | Certificate of No Objection Filed by Jonathan Rosenthal (RE: [3642] Application for Compensation, ).  (McClendon, Annette) |
| 09/10/2003 | 3908 | Notice of Filing Filed by Patrick C Maxcy (RE: [3907] Certificate of Mailing/Service).  (McClendon, Annette) |
| 09/10/2003 | 3909 | Response to oppose (related document(s): [3660] Objection, ) Filed by Marilou San Antonio (McClendon, Annette) |
| 09/10/2003 | 3910 | Certification of No Objection Filed by Kirkland & Ellis (RE: [3408] Motion to Approve, ).  (McClendon, Annette) |
| 09/10/2003 | 3911 | Notice of Filing Filed by Kirkland & Ellis (RE: [3910] Certification of Service).  (McClendon, Annette) |
| 09/10/2003 | 3912 | Certification of No Objection Filed by James Sprayregen (RE: [3444] Motion for Relief Stay, ).  (McClendon, Annette) |
| 09/10/2003 | 3913 | Notice of Filing Filed by James Sprayregen (RE: [3912] Certification of Service).  (McClendon, Annette) |
| 09/10/2003 | 3914 | Response to (related document(s): [3660] Objection, ) Filed by Andrew Weissman E on behalf of Us Bank National Association (McClendon, Annette) |
| 09/10/2003 | 3915 | Notice of Filing Filed by Andrew Weissman E (RE: [3914] Response).  (McClendon, Annette) |
| 09/10/2003 | 3916 | Notice of Filing Filed by James Sprayregen (RE: [3874] Motion to Authorize, ).  (McClendon, Annette) |
| 09/10/2003 | 3917 | Response to (related document(s): [3660] Objection, ) Filed by Andrew Weissman E on behalf of Us Bank National Association (McClendon, Annette) |
| 09/10/2003 | 3918 | Notice of Filing Filed by Andrew Weissman E (RE: [3917] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Response).    (McClendon, Annette) |
| 09/10/2003 | 3919 | Response to (related document(s): [3660]  Objection, ) Filed by Matthew Kassnel    (McClendon, Annette) |
| 09/11/2003 | 3920 | Order Granted in Part Motion for Relief from Stay (Related Doc # [3492]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3921 | Order Granting Partially Motion for Relief from Stay (Related Doc # [3538]).  Signed on  9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3922 | 434 (Injunctive Relief): Complaint by  Douglas J Lipke   on behalf of   UAL Corporation, et al.  against    OURHOUSE, Inc . (Rodarte, Aida) |
| 09/11/2003 | 0 | DOCKETED ON WRONG CASE  Emergency Notice of Motion and Motion for a Permanent Injunction of the Ourhouse Complaint or in the Alternative to Extend the Automatic Stay Filed by  Douglas J Lipke on behalf of    Ual Corporation .  Hearing scheduled for9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (McClendon, Annette) Modified on 9/12/2003 (Sims, Mildred). |
| 09/11/2003 | 0 | DOCKETED ON WRONG CASE Rule 9011 Certification Regarding Request for Emergency Hearing Filed by  Douglas J Lipke    (RE: [3923] Generic Motion, ).    (McClendon, Annette) Modified on 9/12/2003 (Sims, Mildred). |
| 09/12/2003 | 3925 | CORRECTIVE ENTRY  DOCKETED ON WRONG CASE(RE: [3923]  Generic Motion, ).    (Sims, Mildred) |
| 09/12/2003 | 3926 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE  (RE: [3924] Certification of Service).    (Sims, Mildred) |
| 09/11/2003 | 3927 | Stipulation and Agreed Order Granting Motion for Partial Relief from Stay (Related Doc # [3444]).  Signed on  9/11/2003. (McClendon, Annette) |
| 09/11/2003 | 3928 | Stipulation and Order Granting Motion to Approve (Related Doc # [3408]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3929 | Order Granting Motion To Appear pro hac vice (Related Doc # [3875]).  Signed on 9/11/2003.    (McClendon, Annette) |
| 09/11/2003 | 3930 | Appendix in Support of KBC Bank NV's Response to Debtors' Objection to the Motion of KBC Bank for Relief from the Automatic Stay to Excercise Setoff   .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit #(6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (McClendon, Annette) |
| 09/11/2003 | 3931 | Response to (related document(s): [3629]  Objection) Filed by Catherine L Steege ESQ  on behalf of    Kbc Bank Nv    (McClendon, Annette) |
| 09/11/2003 | 3932 | Notice of Filing  Filed by Catherine L Steege ESQ    (RE: [3931] Response).    (McClendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/12/2008
                                                      Run Time:14:36:13
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/11/2003 | 3933 | Notice of Rescheduled Hearing re: Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey  . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (McClendon, Annette) |
| 09/11/2003 | 3934 | Appearance Filed by  Bruce A Radke , Eric S Prezant , Thomas P Cimino Jr , Douglas J Lipke  on behalf of   Ual Corporation  . (McClendon, Annette) |
| 09/11/2003 | 3935 | Third Supplemental Affidavit Filed by    Babcock & Brown LP (RE: [50]  Motion for Entry, , ).  (McClendon, Annette) |
| 09/11/2003 | 3936 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [3935]  Supplemental).  (McClendon, Annette) |
| 09/11/2003 | 3937 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [3935]  Supplemental).  (McClendon, Annette) |
| 09/12/2003 | 3938 | Response to (related document(s): [3872]  Motion to Extend Time, ) Filed by  Patrick C Maxcy  on behalf of   The Official Committee Of Unsecured Cred   (McClendon, Annette) |
| 09/12/2003 | 3939 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3938 Response).  (McClendon, Annette) |
| 09/12/2003 | 3940 | Limited Objection to (related document(s): [3872]  Motion to Extend Time, ) Filed by  Therese King  on behalf of Consortium Of Airports   (Attachments: # (1) Exhibit) (McClendon, Annette) |
| 09/12/2003 | 3941 | Response to (related document(s): [3543]  Generic Motion, , ) Filed by  Michael D Lee  on behalf of   Verizon Capital Corp and its affiliates   (McClendon, Annette) |
| 09/12/2003 | 3942 | Response to (related document(s): [3715]  Objection) Filed by Ronald Barliant  on behalf of   Us Bank National Association (McClendon, Annette) |
| 09/12/2003 | 3943 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [3942] Response).  (McClendon, Annette) |
| 09/12/2003 | 3944 | Response to Debtors' Objection (related document(s): [2486] Motion for Relief Stay, , ) Filed by  Paula K Jacobi ESQ  on behalf of    Suntrust Bank   (McClendon, Annette) |
| 09/12/2003 | 3945 | Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [3944] Response).  (McClendon, Annette) |
| 09/12/2003 | 3946 | Objection to (related document(s): [3870]  Generic Motion, ) Filed by  Patrick C Maxcy  on behalf of   The Official Committee Of Unsecured Cred   (McClendon, Annette) |
| 09/12/2003 | 3947 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [3946] Objection).  (McClendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 09/12/2003 | 3948 | Response to (related document(s): [3684]  Objection) Filed by Gary W Garner  on behalf of   Hsbc Bank Usa   (McClendon, Annette) |
| 09/12/2003 | 3949 | Notice of Filing  Filed by  Gary W Garner   (RE: [3948] Response).   (McClendon, Annette) |
| 09/12/2003 | 3950 | Objection to (related document(s): [3867]  Generic Motion, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (McClendon, Annette) |
| 09/12/2003 | 3951 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [3950] Objection).  (McClendon, Annette) |
| 09/12/2003 | 3952 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2-Debtors' Response to Motion Under Seal to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment Opportunity Commission . (Related Doc # [3811])   (McClendon, Annette) |
| 09/12/2003 | 3953 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2-Stipulation # 184 - Stipulation # 196 .    (McClendon, Annette) |
| 09/15/2003 | 3954 | Order Approving  (RE: [2531]  Request, , ).   Signed on 9/15/2003 (McClendon, Annette) |
| 09/15/2003 | 3955 | Incamera/Seal Material:    Notice of Filing of Restricted Document Pursuant to LR26.2 - Reply of Sage Parts Plus Inc to Objection to the Motion of Sage Parts Plus Inc for Allowance of Administrative Priority Claim . (Related Doc # [3493])   (McClendon, Annette) |
| 09/15/2003 | 3956 | Objection to (related document(s): [3878]  Motion to Amend, ) Filed by  Paul J Ferak  on behalf of   Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (McClendon, Annette) |
| 09/15/2003 | 3957 | Notice of Filing  Filed by  Paul J Ferak   (RE: [3956] Objection).   (McClendon, Annette) |
| 09/15/2003 | 3958 | Supplemental Affidavit Filed by  Paul V Haack   (RE: [83] Generic Application, , ).   (McClendon, Annette) |
| 09/15/2003 | 3959 | Notice of Filing  Filed by  Howard L Teplinsky   (RE: [3958] Supplemental).   (McClendon, Annette) |
| 09/15/2003 | 3960 | Notice of Filing  Filed by  Joseph D Frank   (RE: [3955] Incamera/Seal Material, ).   (McClendon, Annette) |
| 09/15/2003 | 3961 | Limited Objection to (related document(s): [3864]  Motion to Authorize, ) Filed by  Andrew Weissman E  on behalf of   Us Bank National Association   (McClendon, Annette) |
| 09/15/2003 | 3962 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [3961] Objection).   (McClendon, Annette) |
| 09/15/2003 | 3963 | Certificate of No Objection Filed by  Michael J Durham    (RE: |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008
                                                        Run Time:14:36:13
Filing Date    No.       Entry

                         [3736]  Application for Compensation).   (McClendon, Annette)

09/15/2003     3964      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3963]
                         Certificate of Mailing/Service).   (McClendon, Annette)

09/15/2003     3965      Response to (related document(s): [3543]  Generic Motion, , )
                         Filed by  Michael R Stewart   on behalf of    Us Bancorp Equipment
                         Finance Inc    (McClendon, Annette)

09/15/2003     3966      Affidavit  of Service Filed by  Jeaneane  Williams    (RE: [3965]
                         Response).   (McClendon, Annette)

09/16/2003     3967      Certification of No Objection Filed by  Allyson B Russo    (RE:
                         [3503]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3968      Certification of No Objection Filed by  Allyson B Russo    (RE:
                         [3724]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3969      Certification of No Objection Filed by  James  Sprayregen    (RE:
                         [3727]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3970      Notice of Filing  Filed by  James  Sprayregen    (RE: [3969]
                         Certification of Service).   (Mcclendon, Annette)

09/16/2003     3971      Certificate of No Objection  Filed by  Daniel P Wikel    (RE:
                         [3551]  Application for Compensation).   (Mcclendon, Annette)

09/16/2003     3972      Certificate of No Objection  Filed by  Daniel P Wikel    (RE:
                         [3745]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3973      Certificate of No Objection  Filed by  Michael J Durham    (RE:
                         [3513]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3974      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3973]
                         Certificate of Mailing/Service).   (Mcclendon, Annette)

09/16/2003     3975      Certificate of No Objection Filed by  Patrick C Maxcy    (RE:
                         [3747]  Statement).   (Mcclendon, Annette)

09/16/2003     3976      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3975]
                         Certificate of Mailing/Service).   (Mcclendon, Annette)

09/16/2003     3977      Certificate of No Objection Filed by  Patrick C Maxcy    (RE:
                         [3741]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3978      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3977]
                         Certificate of Mailing/Service).   (Mcclendon, Annette)

09/16/2003     3979      Certificate of No Objection Filed by  Patrick C Maxcy    (RE:
                         [3662]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3980      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3979]
                         Certificate of Mailing/Service).   (Mcclendon, Annette)

09/16/2003     3981      Certificate of No Objection Filed by  Patrick C Maxcy    (RE:
                         [3516]  Application for Compensation, ).   (Mcclendon, Annette)

09/16/2003     3982      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [3981]
                         Certificate of Mailing/Service).   (Mcclendon, Annette)

09/15/2003     3983      Certified Copy Order of District Court -  Minute Order of

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:13
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | 9/11/2003 by Hon John W Darrah 03 C 02232. The 2/7 4/16 and 4/18/2003 orders of the Bankruptcy Court are not appealable. Therefore, these appeals are dismissed (RE: [1404] Notice of Filing Re: Appeal).  Signed on 9/15/2003 (Mcclendon, Annette) |
| 09/17/2003 | 3984 | Emergency Notice of Motion and Motion to Strike Arguments Raised for the First Time in KBC Bank NV's Response to Debtors' Objection to the Motion of KBC Bank for Relief from the Automatic Stay to Exercise Setoff Filed by  James J Mazza Jron behalf of    Ual Corporation .  Hearing scheduled for 9/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 09/17/2003 | 3985 | Notice of Agenda Matters Scheduled for Hearing on September 19, 2003 at 9:30 A.M. Filed by  Erik W Chalut   .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2003 | 3986 | Notice of Filing  Filed by  Erik W Chalut    (RE: [3985]  Notice). (Mcclendon, Annette) |
| 09/17/2003 | 3987 | Reply to (related document(s): [3878]  Motion to Amend, ) Filed by Paula K Jacobi ESQ  on behalf of    Explorer Pipeline Company (Mcclendon, Annette) |
| 09/17/2003 | 3988 | Notice of Filing  Filed by  Paula K Jacobi ESQ   (RE: [3987] Reply).   (Mcclendon, Annette) |
| 09/17/2003 | 3989 | Reply to (related document(s): [3946]  Objection) Filed by  Erik W Chalut   on behalf of    Ual Corporation    (Mcclendon, Annette) |
| 09/17/2003 | 3990 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3989]  Reply). (Mcclendon, Annette) |
| 09/17/2003 | 3991 | Consolidated Reply with Respect to (related document(s): [3938] Response, [3940]  Objection) Filed by  Erik W Chalut   on behalf of    Ual Corporation    (Mcclendon, Annette) |
| 09/17/2003 | 3992 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3991]  Reply). (Mcclendon, Annette) |
| 09/17/2003 | 3993 | Omnibus Reply to (related document(s): [3660]  Objection, ) Filed by  Erik W Chalut   on behalf of    Ual Corporation    (Mcclendon, Annette) |
| 09/17/2003 | 3994 | Notice of Filing  Filed by  Erik W Chalut   (RE: [3993]  Reply). (Mcclendon, Annette) |
| 09/17/2003 | 3995 | Consolidated Reply with Respect to (related document(s): [3965] Response, [3941]  Response, [3884]  Response) Filed by  David A Agay  on behalf of    Ual Corporation    (Mcclendon, Annette) |
| 09/17/2003 | 3996 | Notice of Filing  Filed by  David A  Agay    (RE: [3995]  Reply). (Mcclendon, Annette) |
| 09/18/2003 | 3997 | 456 (Declaratory Judgment): Complaint by  Todd  Gale   on behalf of    United Air Lines Inc  against    U S Bank Trust National |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:13
Filing Date     No.        Entry

|            |      |                                                                                                                      |
|------------|------|----------------------------------------------------------------------------------------------------------------------|
|            |      | Association ,    Sun Trust Bank ,   BNY Midwest Trust Company , HSBC Bank USA ,   The City Of Chicago .   (Smith, Lester) |
| 09/17/2003 | 3998 | Reply with Respect to (related document(s): [3961]  Objection) Filed by David A Agay   on behalf of   Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2003 | 3999 | Notice of Filing  Filed by  David A Agay    (RE: [3998]  Reply). (Mcclendon, Annette) |
| 09/18/2003 | 4000 | Agreed Supplemental Order Granting (RE: [3848]  Order of Compensation/Distribution).   Signed on 9/18/2003 (Mcclendon, Annette) |
| 09/18/2003 | 4001 | Amended Notice  Filed by  Erik W Chalut    (RE: [3985]  Notice). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/18/2003 | 4002 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4001]  Notice). (Mcclendon, Annette) |
| 09/18/2003 | 4003 | Certified Copy Order from District Court John W Darrah 03 C 2414. The 2/7 4/16 4/18/2003 orders of bankruptcy court are not appealable and therefore, these appeals are dismissed (RE: [1616] Notice of Filing Re: Appeal).   Signed on 9/18/2003 (Mcclendon, Annette) |
| 09/18/2003 | 4004 | Joinder Filed by  Aaron L Hammer   on behalf of   General Foods Capital Corp ,   General Foods Credit Investor No 3 ,   Philip Morris Capital Corp   (RE: [3961]  Objection).   (Mcclendon, Annette) |
| 09/18/2003 | 4005 | Notice of Filing  Filed by  Aaron L Hammer    (RE: [4004]  Generic Document).   (Mcclendon, Annette) |
| 09/18/2003 | 4006 | Certificate of No Objection Filed by  Michaeline H Correa    (RE: [3477]  Application for Compensation).   (Mcclendon, Annette) |
| 09/18/2003 | 4007 | Notice of Filing  Filed by  Michaeline H Correa    (RE: [4006] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/18/2003 | 4008 | Certificate of No Objection  Filed by  Katherine A Traxler    (RE: [3712]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/18/2003 | 4009 | Response to (related document(s): [3984]  Motion to Strike, ) Filed by  Catherine L Steege ESQ  on behalf of   Kbc Bank Nv (Mcclendon, Annette) |
| 09/18/2003 | 4010 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4009] Response).   (Mcclendon, Annette) |
| 09/19/2003 | 4011 | Hearing Continued .(RE: [3083] Supplemental application of Indianapolis Airport to its application for allowance and payment of administrative expense, ) Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/19/2003 | 4012 | Hearing Continued  (RE: [3864]  Debtor's for order authorizing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | rejection of lease for one Boeing 747-422 aircraft and related engines, [3443]  Motion of SunTrust for Relief Stay with respect to Chicago O'Hare International Airport Special Facility Revenue Bonds-Series 2001A-1, [3867]  Motion of Aircraft Finance Parties for clarification of orders entered Feb 7, 2003 and April 18, 2003,, [3472]  Motion of GECC to Compel assumption or rejection of equipment lease agreements and request for payment of administrative expense,, [3549]  Motion of US Bank for Relief Stay with respect to O'Hare Revenue Bonds Series 2000A,, [3347]  Motion of KBC Bank for Relief Stay,, [3496]  Motion of HSBC for Relief Stay with respect to trust fund held O'Hare Facility Revenue Bonds Series 2001A-2,, [3905]  Motion of Jann Morris-Law to adopt objection to rejection of alleged executory contract filed by Donald W. Osband, et al., on August 18, 2003, [3439]  Motion of Michael Lewis Company toconfirm right of recoupment or for Relief Stay,, [2451]  Debtors' motion for entry of order authorizing debtors to reject leases of eight Boeing 737-322 and five Boeing 747-422 aircraft and related engines, ). Hearing scheduled for 10/24/2003 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/19/2003 | 4013 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, ) Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/19/2003 | 4014 | Notice of Motion and Motion for Relief from Stay as to to allow the Trustee to prosecute the Objection. Receipt Number Paid, Fee Amount $75, Filed by  Grace E Robson   on behalf of  Gary M Freedman .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/19/2003 | 4015 | Notice of Appearance and Request for Notice Filed by  James Harris Fierberg , Grace E Robson   on behalf of  Gary M Freedman  . (Mcclendon, Annette) |
| 09/19/2003 | 4016 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Claimant Thomas P Roche's Reply to Debtor's Response to Roche's Motion Under Seal to Compel .  (Related Doc # [3811]) (Mcclendon, Annette) |
| 09/19/2003 | 4017 | Notice of Filing  Filed by  Forrest L Ingram    (RE: [4016] Incamera/Seal Material).  (Mcclendon, Annette) |
| 09/22/2003 | 4018 | Hearing Continued . (Status on chapter 11 petition) Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Status hearing on petition set 12/19/03 is stricken.  (Williams, Velda) |
| 09/19/2003 | 4019 | Order Granting the Relief Sought  (RE: [3660]  Objection, ). Signed on 9/19/2003 (Attachments: # (1) Exhibit # (2) Exhibit # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008
                                                        Run Time:14:36:13
Filing Date     No.      Entry
                         (3) Exhibit) (Mcclendon, Annette)

09/19/2003      4020     Order Granting Motion To Withdraw As Attorney (Related Doc #
                         [3845]).   Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4021     Order Granting Motion To Withdraw As Attorney (Related Doc #
                         [3844]).   Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4022     Order Granting Motion to Substitute Attorney adding James H
                         Rollins and , Richard S Lauter for CIT, . (Related Doc # [3695]).
                         Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4023     Order Withdrawing Motion (Related Doc # [3870]).   Signed on
                         9/19/2003.    (Mcclendon, Annette)

09/19/2003      4024     Order Denying Motion To Amend (RE: Related Doc # [3878]).   Signed
                         on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4025     Order Withdrawing  (RE: [3678]  Motion to Authorize,, [3615]
                         Application to Employ).   Signed on 9/19/2003 (Mcclendon,
                         Annette)

09/19/2003      4026     Order Denying Motion for Relief from Stay (Related Doc # [3485]).
                         Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4027     Order that the status hearing on quarterly fee applications is
                         concluded and matter is stricken from the call  (RE: [3227]
                         Statement, ).   Signed on 9/19/2003 (Mcclendon, Annette)

09/19/2003      4028     Order Withdrawing Motion for Relief from Stay (Related Doc #
                         [3546]).   Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4029     Order Withdrawing Motion To Compel (Related Doc # [3769]).
                         Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4030     Order Granting Motion to Authorize (Related Doc # [3869]).
                         Signed on  9/22/2003.    (Mcclendon, Annette) CORRECTIVE ENTRY:
                         CORRECTED FILED DATE  Modified on 9/22/2003 (Sims, Mildred).

09/19/2003      4031     Order Granting Motion to Approve (Related Doc # [3768]).   Signed
                         on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4032     Order Approving  (RE: [2552]  Application for Compensation, ).
                         Signed on 9/19/2003   (Mcclendon, Annette)

09/19/2003      4033     Order Granting Motion to Extend Time (Related Doc # [3872]).
                         Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4034     Order Granting Motion to Authorize (Related Doc # [3874]).
                         Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4035     Order Granting Motion to Authorize (Related Doc # [3866]).
                         Signed on  9/19/2003.    (Mcclendon, Annette)

09/19/2003      4036     Joint Stipulation and Agreed Order  (RE: [3865]  Motion to
                         Approve, ).   Signed on 9/19/2003  (Mcclendon, Annette)

09/22/2003      4037     CORRECTIVE ENTRY CORRECTED FILED DATE  (RE: [4030]  Order on
                         Motion to Authorize).    (Sims, Mildred)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 09/19/2003 | 4038 | Order Denying Motion to Strike (Related Doc # [3984]).   Signed on 9/19/2003.    (Mcclendon, Annette) |
| 09/22/2003 | 4039 | Notice of Appearance and Request for Notice Filed by  Therese King   on behalf of    Consortium Of Airports  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/22/2003 | 4040 | Appearance Filed by  Roderick B Williams    on behalf of  Consortium Of Airports  .   (Mcclendon, Annette) |
| 09/22/2003 | 4041 | Motion to Appear Pro Hac Vice Filed by  Roderick B Williams    on behalf of    Consortium Of Airports .    (Mcclendon, Annette) |
| 09/22/2003 | 4042 | Notice of Appearance and Request for Notice Filed by  Sharon L Royer   on behalf of   Commonwealth Of Pennsylvania , Department of Labor and Industry ,   Bureau of Employer Tax Operations .  (Mcclendon, Annette) |
| 09/22/2003 | 4043 | Notice of Transfer of Claim from Milepost Properties LLC to Van Ness Hotel Inc Filed by   Litt, Daniel M  .   (Mcclendon, Annette) |
| 09/23/2003 | 4044 | Notice of Motion and Motion for Relief from Stay   Filed by  Leon R Russell   on behalf of  Delores  Bolt .    (Mcclendon, Annette) |
| 09/23/2003 | 4045 | Notice and Second Quarterly Application for Allowance of Administrative Claim for Compensation for the Interim Fee Period April 1, 2003 Through June 30, 2003 for   Rothschild Inc , Financial Advisor, Fee: $425,000.00, Expenses: $60,928.44.Filed by Rothschild Inc .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4046 | Notice of Filing re: Interim Fee Application of Rothschild Inc June 1, 2003 - June 30, 2003 Filed by  David R Seligman  . (Mcclendon, Annette) |
| 09/23/2003 | 4047 | Fifth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225,000.00, Expenses: $36,511.28. Filed by   Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4048 | Notice of Appearance and Request for Notice Filed by  Kathy Bailey   on behalf of   Host International Inc ,  HMSHost Corporation .   (Mcclendon, Annette) |
| 09/23/2003 | 4049 | Motion to Appear Pro Hac Vice (Paid # 10415763) Filed by  Grace E Robson   on behalf of  Gary M Freedman  Trustee of the Renaissance Cruises Inc.  (Mcclendon, Annette) |
| 09/23/2003 | 4050 | Supplemental  Affidavit Filed by  Larry Lattig   on behalf of  KPMG LLP   (RE: [1131]  Generic Application, , ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2003 | 4051 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4050] Supplemental).   (Mcclendon, Annette) |
| 09/24/2003 | 4052 | Order Granting Motion to Authorize (Related Doc # [3871]). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 9/24/2003. (Mcclendon, Annette) |
| 09/24/2003 | 4053 | Revised Order Granting Motion (Related Doc # [3543]). Signed on 9/24/2003. (Mcclendon, Annette) |
| 09/24/2003 | 4054 | Supplemental Order Granting (RE: [3809] Order on Generic Application). Signed on 9/24/2003 (Mcclendon, Annette) |
| 09/24/2003 | 4055 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - Amended United Express Agreement with Air Wisconsin. (Related Doc # [4035]) (Mcclendon, Annette) |
| 09/24/2003 | 4056 | Third Omnibus Objection to Claims Single Debtor Duplicate; Multiple Debtors Duplicate; Superseded; Aircraft Debt; Reduce; No Supporting Documentation Filed by Erik W Chalut on behalf of Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order) (Mcclendon, Annette) |
| 09/24/2003 | 4057 | Notice of Hearing Filed by Erik W Chalut (RE: [4056] Objection, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 09/24/2003 | 4058 | Certification of No Objection Filed by Robin E Keller (RE: [3789] Application for Compensation, ). (Mcclendon, Annette) |
| 09/24/2003 | 4059 | Notice of Filing Filed by Erik W Chalut (RE: [4058] Certification of Service). (Mcclendon, Annette) |
| 09/22/2003 | 4060 | Notice of Appearance and Request for Notice Filed by Allan B Weiss on behalf of Elliptical Systems Inc . (Mcclendon, Annette) |
| 09/24/2003 | 4061 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2003 Through August 31, 2003 Filed by Kirkland & Ellis on behalf of Ual Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4062 | Verified Application for Allowance of Administrative Claim for the Interim Period August 1, 2003 Through August 31, 2003 for Compensation for Marc Kieselstein , Debtor's Attorney, Fee: $2028361.50, Expenses: $227152.52. Filed byMarc Kieselstein . (Mcclendon, Annette) |
| 09/25/2003 | 4063 | Summary of Verified Application Filed by Marc Kieselstein on behalf of Ual Corporation . (Mcclendon, Annette) |
| 09/25/2003 | 4064 | Notice Filed by Marc Kieselstein (RE: [4062] Application for Compensation, ). (Mcclendon, Annette) |
| 09/25/2003 | 4065 | Exhibit(s) B (Related Doc # [4062]) Filed by Marc Kieselstein on behalf of Ual Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10)Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4066 | Certificate of No Objection Filed by Mohsin N Khambati (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:13
| Filing Date | No. | Entry |
|---|---|---|

[3524] Application for Compensation).   (Mcclendon, Annette)

| 09/25/2003 | 4067 | Certificate of No Objection Filed by Mohsin N Khambati   (RE: [3526] Application for Compensation).   (Mcclendon, Annette) |
|---|---|---|
| 09/25/2003 | 4068 | Fifth Monthly Fee Application Relating to the Period July 1, 2003 Through July 31, 2003 for Compensation for   Bain & Company Inc , Consultant, Fee: $267000.00, Expenses: $28611.70. Filed by Bain & Company Inc .   (Mcclendon, Annette) |
| 09/25/2003 | 4069 | Notice of Filing  Filed by  Mohsin N Khambati   (RE: [4068] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4070 | Certificate of No Objection Filed by  Kevin A Krakora   (RE: [3885] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4071 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4070] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 09/25/2003 | 4072 | Ninth Interim Application for Allowance of Administrative Claim for the Period of August 1, 2003 Through August 31, 2003 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $927483.00, Expenses: $52919.62. Filed by  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4073 | Summary of Ninth Interim Application Filed by   Sonnenschein Nath & Rosenthal  .   (Mcclendon, Annette) |
| 09/25/2003 | 4074 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4072] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4075 | Ninth Monthly Application for the Period August 1, 2003 Through August 31, 2003 for Compensation  for  Kevin A Krakora , KPMG LLP Accountant, Fee: $714825.00, Expenses: $16501.00. Filed by   Kevin A Krakora .   (Attachments: # (1) Exhibit# (2) Exhibit) (Mcclendon, Annette) |
| 09/25/2003 | 4076 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4075] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/25/2003 | 4077 | Third Monthly Fee Application for the Period of August 1-31, 2003 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $35525.00, Expenses: $3590.56. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) |
| 09/25/2003 | 4078 | Summary of Third Monthly Fee Application Filed by   Cognizant Associates Inc  .   (Mcclendon, Annette) |
| 09/25/2003 | 4079 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4077] Application for Compensation).   (Mcclendon, Annette) |
| 09/25/2003 | 4080 | Eighth Monthly Statement for the Period of August  1, 2003 Through August 31, 2003 Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date:06/12/2008
                                                                          Run Time:14:36:13
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/25/2003 | 4081 | Notice of Filing Filed by Patrick C Maxcy (RE: [4080] Statement). (Mcclendon, Annette) |
| 09/25/2003 | 4082 | Memorandum of Decision. (Mcclendon, Annette) |
| 09/25/2003 | 4083 | Order that the order of 2/7/2003 approving the debtors' Section 1110(a) election is vacated in part so as to withdraw the approval of the debtors' election with respect the aircraft with registration numbers N321UA N322UA and N643UA subjectto the debtors' payment of attorneys' fees and costs incurred by the Bank in connection with the motions decided herein and that the Bank's motions for payment of administrative expenses are denied (RE: [2295] Motion to Pay, ,, [3116] Motion to Vacate,, [2974] Motion to Pay,, [2975] Motion to Pay, ). Signed on 9/25/2003 (Mcclendon, Annette) |
| 09/25/2003 | 4084 | Certificate of Mailing/Service Filed by (RE: [4083] Order (Generic), Order (Generic), Order (Generic), [4082] Memorandum). (Mcclendon, Annette) |
| 09/26/2003 | 4085 | Appearance Filed by John J Chitkowski on behalf of Dawn Companies Inc . (Sims, Mildred) |
| 09/26/2003 | 4086 | Application for Compensation for August 2003 for Piper Rudnick , Special Counsel, Fee: $15,795.00, Expenses: $618.12. Filed by Piper Rudnick . (Sims, Mildred) |
| 09/26/2003 | 4087 | Cover Sheet for Professional Fees for August 2003 Filed by Piper Rudnick . (Sims, Mildred) |
| 09/26/2003 | 4088 | Notice of Filing Filed by Piper Rudnick (RE: [4086] Application for Compensation, [4087] Professional Fees Cover Sheet). (Sims, Mildred) |
| 09/26/2003 | 4089 | Affidavit of Service Filed by Poorman-Douglas Corp (RE: [4043] Notice). (Sims, Mildred) |
| 09/26/2003 | 4090 | Notice of Appearance and Request for Notice Filed by Joel Paschke on behalf of New Jersey Self-Insurers Guaranty Association . (Sims, Mildred) |
| 09/29/2003 | 0 | Reopen Document (RE: [2533] Generic Application). (Sims, Mildred) |
| 09/29/2003 | 4091 | Supplemental Order of Compensation for Sonnenschein Nath & Rosenthal, Creditor Comm. Aty, Fees awarded: $41,311.50, Expenses awarded: $0.00; (RE: [2533] Generic Application). Signed on 9/29/2003 (Sims, Mildred) |
| 09/29/2003 | 4092 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - Stipulation # 197 - Stipulation # 206 (Related Doc # [2164]). (Mcclendon, Annette) |
| 09/29/2003 | 4093 | Fifth Interim Application for the Period August 27, 2003 Through September 26, 2003 Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                          Run Time:14:36:13
| Filing Date | No. | Entry |
|---|---|---|
| | | $12977.64. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 09/29/2003 | 4094 | Summary of Fifth Interim Application Filed by    Saybrook Restructuring Advisors LLC  .   (Mcclendon, Annette) |
| 09/29/2003 | 4095 | Notice of Filing Filed by Patrick C Maxcy   (RE: [4093] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2003 | 4096 | Third Amended Stipulation re: with Respect to the Rejection of Aircraft Leases for N615AW. Filed by    Ual Corporation , Wachovia Bank NA ,   Wisconsin Airlines Corporation  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/29/2003 | 4097 | Notice of Filing  Filed by Erik W Chalut   (RE: [4096] Stipulation).   (Mcclendon, Annette) |
| 09/29/2003 | 4098 | Certificate of No Objection  Filed by    Mercer Management Consulting Inc   (RE: [3860]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/02/2003 | 4099 | Ninth Monthly Interim Application for the Period August 1, 2003 Through August 31, 2003 for Compensation  for    Huron Consulting Group LLC , Consultant, Fee: $769734.00, Expenses: $29967.10. Filed by    Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/02/2003 | 4100 | Notice of Filing  Filed by Daniel P Wikel   (RE: [4099] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/02/2003 | 4101 | Sixth Monthly Fee Application July 1, 2003 Through July 31, 2003 for Interim Compensation  for    Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $14526.96. Filed by Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/02/2003 | 4102 | Notice  Filed by  Rachel J Mauceri   (RE: [4101]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/02/2003 | 4103 | Certification of No Objection Filed by    Gavin Anderson & Company (RE: [3799]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/02/2003 | 4104 | Notice of Filing  Filed by James  Sprayregen   (RE: [4103] Certification of Service).   (Mcclendon, Annette) |
| 10/02/2003 | 4105 | Withdrawal of Document Filed by  Mark E Leipold , Christopher J Horvay  on behalf of    CIT Leasing Corporation   (RE: [754] Appearance, [755]  Appearance).   (Mcclendon, Annette) |
| 10/02/2003 | 4106 | Notice of Filing  Filed by  Christopher J Horvay   (RE: [4105] Withdrawal of Document).   (Mcclendon, Annette) |
| 10/03/2003 | 4107 | Order Granting Motion To Appear pro hac vice (Related Doc # [4049]).   Signed on 10/3/2003.    (Mcclendon, Annette) |
| 10/03/2003 | 4108 | Certificate of No Objection Filed by  Katherine A Traxler   (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.      Entry

[3898]  Application for Compensation, ).   (Mcclendon, Annette)

10/03/2003    4109    Rule 2019 Verified Statement of Attorney for Creditors Filed by
                      Alan W Pope  on behalf of   Key Corporate Capital Inc ,
                      Keybank National Association .   (Mcclendon, Annette)

10/06/2003    4110    Notice of Motion and Motion for Limited Reconsideration and
                      Certification Under Bankruptcy Rules 7052 7054 and 9023 (related
                      documents [4083]  Order (Generic), Order (Generic), Order
                      (Generic)) Filed by  Jeffrey G Close  on behalf of    US Bank
                      National Association .  Hearing scheduled for 10/24/2003 at 09:30
                      AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Mcclendon, Annette)

10/06/2003    4111    Summary Filed by  Daniel P Wikel  (Related Doc # [4099]) .
                      (Mcclendon, Annette)

10/07/2003    4112    Motion to Appear Pro Hac Vice Filed by  Alan W Pope  on behalf of
                      Key Corporate Capital Inc ,   Keybank National Association (Paid #
                      10320773).   (Mcclendon, Annette)

10/07/2003    4113    Motion to Appear Pro Hac Vice Filed by  Danielle K Greco   on
                      behalf of   Key Corporate Capital Inc ,   Keybank National
                      Association (Paid # 10320773).   (Mcclendon, Annette)

10/08/2003    4114    Monthly Application for the Period August 1, 2003 Through August
                      31, 2003 for Compensation  for   Vedder Price Kaufman & Kammholz
                      Pc , Special Counsel, Fee: $503735.40, Expenses: $19097.72. Filed
                      by    Vedder Price Kaufman & Kammholz Pc .(Attachments: # (1)
                      Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)

10/08/2003    4115    Cover Sheet for Professional Fees Filed by  Douglas J Lipke
                      (Related Doc [4114])  .   (Mcclendon, Annette)

10/08/2003    4116    Notice of Filing  Filed by  Allyson B Russo    (RE: [4114]
                      Application for Compensation, ).   (Mcclendon, Annette)

10/08/2003    4117    Sur-Reply to (related document(s): [3931]  Response) Filed by
                      James  Sprayregen  on behalf of    Ual Corporation
                      (Attachments: # (1) Exhibit) (Mcclendon, Annette)

10/08/2003    4118    Notice of Filing  Filed by  James  Sprayregen   (RE: [4117]
                      Reply).   (Mcclendon, Annette)

10/09/2003    4119    Order Granting Application (Related Doc # [2659]).   Signed on
                      10/9/2003.    (Mcclendon, Annette)

10/09/2003    4120    Incamera/Seal Material:    Restricted Document Pursuant to
                      L.R.26.2 Stipulation # 207 - Stipulation # 214 .   (Mcclendon,
                      Annette)

10/09/2003    4121    Notice Of Opposition Filed by  Mayer Y Silber   on behalf of
                      Internal Revenue Service   (RE: [4056]  Objection, ).
                      (Mcclendon, Annette)

10/09/2003    4122    Motion for Allowance and Payment of Administrative Expense -
                      Non-Rent Claims   Filed by  Thomas C Smith   on behalf of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                        Run Time:14:36:13
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Indianapolis Airport Authority .     (Mcclendon, Annette) |
| 10/09/2003 | 4123 | Notice of Filing  Filed by  Ben T Caughey    (RE: [4122]  Motion to Pay).  (Mcclendon, Annette) |
| 10/10/2003 | 4124 | Order Granting Motion To Appear pro hac vice (Related Doc # [4112]).  Signed on 10/10/2003.    (Mcclendon, Annette) |
| 10/10/2003 | 4125 | Order Granting Motion To Appear pro hac vice (Related Doc # [4113]).  Signed on 10/10/2003.    (Mcclendon, Annette) |
| 10/10/2003 | 4126 | ENTERED IN ERROR  Hearing Stricken  (RE: [3443]  Motion of SunTrust Bank for Relief Stay,, [3496]  Motion of HSBC for Relief Stay, ,, [3549]  Motion of U.S. Bank for Relief Stay, , ). (Williams, Velda) Modified on 10/15/2003 (Williams, Velda). |
| 10/10/2003 | 4127 | Notice of Motion and Motion for Agreed Turnover Order of the Assets from Marshall & Ilsley Trust Company, as Escrow Agent to Debtor Filed by James  Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) Additional attachment(s) added on 10/14/2003 (Sims, Mildred). CORRECTIVE ENTRY:  CORRECTED PDF ATTACHED  Modified on 10/14/2003 (Sims, Mildred). |
| 10/10/2003 | 4128 | Incamera/Seal Material:    Restricted Documents Pursuant to L.R. 26.2 - Restructuring Term Sheet # 58 through 92 .    (Sims, Mildred) |
| 10/14/2003 | 4129 | CORRECTIVE ENTRY CORRECTED PDF ATTACHED   (RE: [4127]  Motion for Turnover, ).    (Sims, Mildred) |
| 10/10/2003 | 4130 | Notice of Motion and Motion for Agreed Turnover Order of Assets from Marshall & Ilsley Trust Co as Trustee to Debtor Filed by James  Sprayregen   on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4131 | Notice of Motion and Motion for Relief from Stay as to Proceeds on Deposit in the Construction Fund Held with Respect to California Statewide Communities Development Authority Special Facilities Revenue Bonds Series 2001.   Filed by Andrew  Weissman E  on behalf of   Us Bank National Association .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Sims, Mildred) |
| 10/10/2003 | 4132 | Notice of Motion and Motion for Leave to File Additional Pleading in the Thomas P Roche Contested Matter Filed by James  Sprayregen on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/10/2003 | 4133 | Second Notice of Motion and Application to Employ Transportation Plaining Inc as Appraisers Filed by  Erik W Chalut   on behalf of Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4134 | Notice of Motion and Motion for Leave to File Additional Pleadings in Respect of Motion of US Bank National Assoc Filed by  James Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4135 | Notice of Motion and Application to Employ Bain & Company Inc as Strategic Consultants and Negotiating Agents Filed by  Erik W Chalut   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4136 | Notice of Motion and Motion for Leave to File Additional Pleadings in Respect of HSBC Bank USA's Precautionary Motion for Relief Filed by  James Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Sims, Mildred) |
| 10/10/2003 | 4137 | Notice of Motion and Motion to File Incamera/Seal : Portion of the United Mileage Plus Sales and Marketing Agreement with Crew Marketing International Inc Filed by  James Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4138 | Notice of Motion and Motion to Sell - Orbitz Stock and Other Relief Filed by  James Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4139 | Notice of Motion and Motion to Approve Debtors Assumption of Amended Network Services Agreements Filed by  James Sprayregen   on behalf of    Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Sims, Mildred) |
| 10/14/2003 | 4140 | Receipt Number 3026691, Fee Amount $75  (RE: [3439]  Generic Motion, , Motion for Relief Stay, ).    (Castro, Armin) |
| 10/10/2003 | 4141 | Notice of Motion and Motion to Authorize Debtors to (1) Pay Certain Amendment Fees to the DIP Lenders and (2) Entry into a Waiver and Amendment to the Bank One DIP Facility Filed by  James |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4142 | Notice of Motion and Motion to Approve the United Mileaege Plus Sales and Marketing Agreement with Crew Marketing International Inc Filed by James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4143 | Notice of Motion and Motion to Sell - its Interest in Hotwire Inc Filed by James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/14/2003 | 4144 | Notice of Motion and Motion for An Agreed Protective Order Filed by  Marc  Kieselstein , on behalf of    Sage Parts Plus Inc , Ual Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/10/2003 | 4145 | Objection to (related document(s): [4056]  Objection, ) Filed by Michael G Pohl    (Sims, Mildred) |
| 10/10/2003 | 4146 | Notice of Motion and Motion for Relief from Stay  to allow certain Aircraft Financiers (II) Rejection of certain Operative Aircraft Agreements (III) Exercise of certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromise ofCertain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring transactions and Related Operative Agreements .  Filed by James  Sprayregen   on behalf of    Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Sims, Mildred) |
| 10/10/2003 | 4147 | Certification of No Objection Filed by James  Sprayregen   on behalf of    Ual Corporation   (RE: [4096]  Stipulation). (Attachments: # (1) Exhibit) (Sims, Mildred) |
| 10/10/2003 | 4148 | Notice of Filing  Filed by James  Sprayregen   on behalf of   Ual Corporation   (RE: [4147]  Generic Document).   (Sims, Mildred) |
| 10/10/2003 | 4149 | Response to (related document(s): [4056]  Objection, ) Filed by Andrew  Weissman E  on behalf of    Us Bank National Association  (Sims, Mildred) |
| 10/10/2003 | 4150 | Notice of Filing  Filed by Andrew  Weissman E  on behalf of    Us Bank National Association   (RE: [4149]  Response).   (Sims, Mildred) |
| 10/10/2003 | 4151 | Sixth Interim Application for Compensation  for    Saybrook |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Restructuring Advisors LLC , Financial Advisor for period of 9/27/03 thru 10/26/03, Fee: $200,000.00, Expenses: $21,218.39. Filed by    Saybrook Restructuring Advisors LLC .    (Sims, Mildred) |
| 10/10/2003 | 4152 | Cover Sheet for Professional Fees Filed by    Saybrook Restructuring Advisors LLC .    (Sims, Mildred) |
| 10/10/2003 | 4153 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Saybrook Restructuring Advisors LLC   (RE: [4151]  Application for Compensation,, [4152]  Professional Fees Cover Sheet).    (Sims, Mildred) |
| 10/10/2003 | 4154 | Third Monthly Application for Compensation  for    Mercer Management Consulting Inc , Consultant, for period of August 1, 2003 thru August 31, 2003 fee: $266805.00, Expenses: $38,939.26. Filed by    Mercer Management Consulting Inc .    (Sims, Mildred) |
| 10/10/2003 | 4155 | Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc .    (Sims, Mildred) |
| 10/10/2003 | 4156 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [4154]  Application for Compensation, ).    (Sims, Mildred) |
| 10/14/2003 | 4157 | Notice of Hearing  RE: [4056]  Objection, ). Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/10/2003 | 4158 | Affidavit  of Service Filed by Shaun Ilahi   (RE: [4154]  Application for Compensation, ).    (Sims, Mildred) |
| 10/14/2003 | 4159 | Response to (related document(s): [4056]  Objection, ) Filed by  Robert R Benjamin   on behalf of  Lynette S Pedersen , Donald R Overton , Edward F Mock , Allen D Kissane Jr , Edwin K Hiraoka , Carmen A Chong , Christine O Caffey    (Mcclendon, Annette) |
| 10/14/2003 | 4160 | Notice of Filing  Filed by  Beverly A Berneman   (RE: [4159]  Response, ).    (Mcclendon, Annette) |
| 10/14/2003 | 4161 | Notice of Withdrawal  Filed by  Marc Kieselstein   (RE: [3424]  Notice).    (Mcclendon, Annette) |
| 10/14/2003 | 4162 | Response to (related document(s): [4056]  Objection, ) Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette) |
| 10/14/2003 | 4163 | Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4162]  Response).    (Mcclendon, Annette) |
| 10/10/2003 | 4164 | Certificate of No Objection Filed by    Mercer Management Consulting Inc   (RE: [3856]  Application for Compensation,, [3860]  Application for Compensation, ).    (Sims, Mildred) |
| 10/14/2003 | 4165 | Response to (related document(s): [4056]  Objection, ) N551UA N566UA N555UA N566UA Filed by  Andrew  Weissman E   on behalf of  Us Bank National Association    (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.    Entry
---

10/14/2003    4166    Notice of Filing  Filed by  Andrew  Weissman E  (RE: [4165]
                      Response).    (Mcclendon, Annette)

10/14/2003    4167    Response to (related document(s): [4056]  Objection, )  N354UA
                      N355UA N356UA N357UA N359UA Filed by  Andrew  Weissman E  on
                      behalf of   Us Bank National Association   (Mcclendon, Annette)

10/14/2003    4168    Notice of Filing  Filed by  Andrew  Weissman E  (RE: [4167]
                      Response).    (Mcclendon, Annette)

10/15/2003    4169    CORRECTIVE ENTRY  ENTERED IN ERROR  Hearing Stricken  (RE: [3443]
                      Motion of SunTrust Bank for Relief Stay,, [3496]  Motion of HSBC
                      for Relief Stay, ,, [3549]  Motion of U.S. Bank for Relief Stay, ,
                      ).    (Williams, Velda) Modified on 10/15/2003 (Williams,
                      Velda).(RE: [4126]  Hearing Stricken (Other)).    (Williams,
                      Velda)

10/15/2003    4170    Hearing Continued  (RE: [3496]  Motion of HSBC for Relief Stay, ,,
                      [3443]  Motion of SunTrust Bank for Relief Stay,, [3549]  Motion
                      of U.S. Bank National for Relief Stay, , ). Hearing scheduled for
                      10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.    (Williams, Velda)

10/15/2003    4171    Response in Opposition with Respect to the Claim Arising Under the
                      Aircraft Financing Arrangements (related document(s): [4056]
                      Objection, ) Filed by  Jack J Rose  on behalf of    IAE
                      International AERO Engines AG    (Attachments: # (1) Exhibit #(2)
                      Exhibit) (Mcclendon, Annette)

10/15/2003    4172    Notice of Filing  Filed by  Jack J Rose    (RE: [4171]  Response,
                      ).    (Mcclendon, Annette)

10/15/2003    4173    Response and Opposition to (related document(s): [4056]
                      Objection, )Designated as Claim Nos 38570 and 41971 Filed by
                      Gregory M Petrick  on behalf of    Bayerische Hypo-UND
                      Vereinsbank AG London Branch    (Mcclendon, Annette)

10/15/2003    4174    Response and Opposition to (related document(s): [4056]
                      Objection, ) Designated as Claim Nos 35727 and 35737 Filed by
                      Gregory M Petrick  on behalf of    Dresdner Bank AG - New York
                      Branch    (Mcclendon, Annette)

10/15/2003    4175    Response and Opposition to (related document(s): [4056]
                      Objection, ) Designated as Claim Nos 35735 and 35741 Filed by
                      Gregory M Petrick  on behalf of    Kbc Bank Nv  (Mcclendon,
                      Annette)

10/15/2003    4176    Response and Opposition to (related document(s): [4056]
                      Objection, ) Designated as Claim Nos 35736 and 35742 Filed by
                      Gregory M Petrick  on behalf of    HSH Nordbank International SA
                      (Mcclendon, Annette)

10/15/2003    4177    Response and Opposition to (related document(s): [4056]
                      Objection, ) Designated as Claim Nos 36407 and 36409 Filed by
                      Gregory M Petrick  on behalf of    Norddeutsche Landesbank

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Girozentrale    (Mcclendon, Annette) |
| 10/15/2003 | 4178 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim No 35738 Filed by  Gregory M Petrick   on behalf of    Bank Hapoalim BM    (Mcclendon, Annette) |
| 10/15/2003 | 4179 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35734 and 35740 Filed by Gregory M Petrick   on behalf of    Raiffeisen Zentralbank Osterreich AG    (Mcclendon, Annette) |
| 10/15/2003 | 4180 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 35733 and 35739 Filed by Gregory M Petrick   on behalf of    Sumitomo Trust & Banking Co Ltd New York Branch    (Mcclendon, Annette) |
| 10/15/2003 | 4181 | Response and Opposition to (related document(s): [4056] Objection, ) Designated as Claim Nos 33868 and 33876 Filed by Gregory M Petrick   on behalf of    Mitsubishi Trust and Banking Corporation    (Mcclendon, Annette) |
| 10/15/2003 | 4182 | First Supplemental Affidavit in Connection with Retention of Mercer Management Consulting Inc as Executory Contracts for Debtors and Debtors in Possession Filed by   Peter  Walsh  . (Mcclendon, Annette) |
| 10/15/2003 | 4183 | Affidavit of Service Filed by  Shaun  Ilahi   (RE: [4182] Affidavit).   (Mcclendon, Annette) |
| 10/15/2003 | 4184 | Third Application for Interim Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $56021.04, Expenses: $0.00. Filed by Babcock & Brown LP .  (Mcclendon, Annette) |
| 10/15/2003 | 4185 | Response to (related document(s): [4056]  Objection, ) Filed by Steven C Filipowski   on behalf of    Industrial Television Services Inc   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4186 | Notice of Filing  Filed by Steven C Filipowski   (RE: [4185] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4187 | Third Amended Rule 2019 Verified Statement  of Attorney for Creditors Filed by  Therese  King  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4188 | Response in Opposition to (related document(s): [4056]  Objection, ) with Respect to the Claim Arising Under the Support Contract Filed by  Jack J Rose   on behalf of    IAE International AERO Engines AG    (Mcclendon, Annette) |
| 10/15/2003 | 4189 | Notice of Filing  Filed by  Jack J Rose    (RE: [4188]  Response). (Mcclendon, Annette) |
| 10/15/2003 | 4190 | Response to (related document(s): [4056]  Objection, ) Filed by Julie A  Manning   on behalf of    Command Security Corporation (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2003 | 4191 | Response to (related document(s): [4056]  Objection, ) Claim Nos 39557 39558 39559 39563 39823 39824 39825 Filed by  Jeff J Friedman  on behalf of    SNECMA   (Mcclendon, Annette) |
| 10/15/2003 | 4192 | Response to (related document(s): [4056]  Objection, ) Filed by  Therese  King  on behalf of    Port of Portland   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/15/2003 | 4193 | Response to (related document(s): [4056]  Objection, ) Filed by Richard G Ziegler  on behalf of    Fortis Bank (Nederland) NV (Mcclendon, Annette) |
| 10/15/2003 | 4194 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4193] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4195 | Response to (related document(s): [4056]  Objection, ) Filed by Richard G Ziegler  on behalf of    ABN AMRO Bank NV (Mcclendon, Annette) |
| 10/15/2003 | 4196 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4195] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4197 | Response to (related document(s): [4056]  Objection, ) Filed by Richard G Ziegler  on behalf of    Dresdner Bank AG - New York Branch   (Mcclendon, Annette) |
| 10/15/2003 | 4198 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4197] Response).   (Mcclendon, Annette) |
| 10/15/2003 | 4199 | Response to (related document(s): [4056]  Objection, ) Filed by Ann Acker  on behalf of    The Aircraft Financiers (Mcclendon, Annette) |
| 10/15/2003 | 4200 | Response and Request for Hearing  (related document(s): [4056] Objection, ) Filed by  Ann Acker  on behalf of    John Hancock Life Insurance Company   (Mcclendon, Annette) |
| 10/15/2003 | 4201 | Response to (related document(s): [4056]  Objection, ) Filed by Brian M Graham  on behalf of    Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette) |
| 10/15/2003 | 4202 | Response to (related document(s): [4056]  Objection, ) Filed by Jack J Rose  on behalf of    Bayerische Landesbank   (Mcclendon, Annette) |
| 10/15/2003 | 4203 | Notice of Filing  Filed by  Jack J Rose    (RE: [4202]  Response). (Mcclendon, Annette) |
| 10/15/2003 | 4204 | Response to (related document(s): [4056]  Objection, ) Filed by Jack J Rose  on behalf of    Credit Lyonnais   (Mcclendon, Annette) |
| 10/15/2003 | 4205 | Notice of Filing  Filed by  Jack J Rose    (RE: [4204]  Response). (Mcclendon, Annette) |
| 10/15/2003 | 4206 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Jeffrey M Schwartz  on behalf of    Export |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|

Development Corporation    (Mcclendon, Annette)

10/15/2003    4207    Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4206] Response).    (Mcclendon, Annette)

10/15/2003    4208    Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Catherine L Steege ESQ  on behalf of    Credit Lyonnais    (Mcclendon, Annette)

10/15/2003    4209    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [4208] Response).    (Mcclendon, Annette)

10/15/2003    4210    Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Jeffrey M Schwartz   on behalf of    Mitsubishi International Corporation ,    Landesbank Schleswig-Holstein Girozentrale ,    Hamburgische Landesbank Girozentrale ,    Diamond Lease (USA) Inc ,    Diamond Airfinance (Ireland) Ltd ,    Norddeutsche Landesbank Girozentrale    (Mcclendon, Annette)

10/15/2003    4211    Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4210] Response, ).  (Mcclendon, Annette)

10/15/2003    4212    Opposition Regarding Claim #38715 Pertaining to N174UA Filed by Steven  Hartmann   on behalf of    Mizuho Corporate Bank Ltd   (RE: [4056]  Objection, ).    (Mcclendon, Annette)

10/15/2003    4213    Notice of Filing  Filed by  Stevn  Hartmann    (RE: [4212] Generic Document).    (Mcclendon, Annette)

10/15/2003    4214    Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Adam P Silverman   on behalf of    Deutsche Bank AG London    (Mcclendon, Annette)

10/15/2003    4215    Notice of Filing  Filed by  Adam P Silverman    (RE: [4214] Response).    (Mcclendon, Annette)

10/15/2003    4216    Response to (related document(s): [4056]  Objection, ) Filed by Ann  Acker   on behalf of    The Bank of New York    (Mcclendon, Annette)

10/15/2003    4217    Amended Notice of Appearance and Request for Notice Filed by Steven  Hartmann   on behalf of    The Aircraft Financiers  . (Mcclendon, Annette)

10/16/2003    4218    Order Denying Motion for Relief from Stay (Related Doc # [4044]). Signed on  10/16/2003.    (Mcclendon, Annette)

10/16/2003    4219    Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 93 and # 94 (Related Doc # [1300]).    (Mcclendon, Annette)

10/16/2003    4220    Emergency Notice of Motion and (I) Motion for Relief from Stay as to to allow the Aircraft Financiers to exercise remedies under certain Operative Agreements. (II) Exercise of Certain Remedies Under Aircraft Financing Arrangement (III) Settlement andCompromise of Certain Aircraft-Related Claims and (IV) Entry into Aircraft Restructuring Transaction and Related Operative

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|

Agreements  Sections 105(a) 362 363 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Receipt Number 3040348,Fee Amount $75, Filed by  David A  Agay  on behalf of   Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

10/16/2003   4221   Certification of No Objection Filed by  James  Sprayregen    (RE: [4062]  Application for Compensation, ).   (Mcclendon, Annette)

10/16/2003   4222   Notice of Filing  Filed by  James  Sprayregen    (RE: [4221]  Certification of Service).   (Mcclendon, Annette)

10/16/2003   4223   Stipulation Between Jacquay Boone and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .  (Mcclendon, Annette)

10/16/2003   4224   Notice of Filing  Filed by  James  Sprayregen    (RE: [4223]  Stipulation).   (Mcclendon, Annette)

10/16/2003   4225   Certified Copy Order from District Court dated 9/11/2003 -  Enter Memorandum Opinion and Order. The 2/7 4/16 and 4/18/2003 orders of the bankruptcy court are not appealable and therefore these appeals are dismissed  (RE: [1933]  Transmittal of Recordon Appeal (USDC)).   Signed on 10/16/2003  (Mcclendon, Annette)

10/16/2003   4226   Certified Copy of Notification from U S District Court dated 9/15/2003. Minute Order of 9/11/03 by Hon John W Darrah 03 C 02232. The 2/7 4/16 and 4/18/2003 orders of the Bankruptcy Court are not appealable. Therefore these appeals are dismissed Filedby (RE: [1933]  Transmittal of Record on Appeal (USDC)).   (Mcclendon, Annette)

10/16/2003   4227   Stipulation Between Sarah Arocho and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .  (Mcclendon, Annette)

10/16/2003   4228   Notice of Filing  Filed by  James  Sprayregen    (RE: [4227]  Stipulation).   (Mcclendon, Annette)

10/16/2003   4229   Stipulation  Between Anayisa Welch and the Debtors to Modify the Automatic Stay. Filed by  James  Sprayregen   .  (Mcclendon, Annette)

10/16/2003   4230   Notice of Filing  Filed by  James  Sprayregen    (RE: [4229]  Stipulation).   (Mcclendon, Annette)

10/16/2003   4231   Certification of No Objection Filed by  Kevin A Krakora    (RE: [4075]  Application for Compensation, ).   (Mcclendon, Annette)

10/16/2003   4232   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4231]  Certification of Service).   (Mcclendon, Annette)

10/15/2003   4233   Response to (related document(s): [4056]  Objection, ) Filed by Mark F Hebbeln  on behalf of   HSBC BAnk USA   (Mcclendon, Annette)

## U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 10/15/2003 | 4234 | Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4233] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4235 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4206]  Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4236 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4210]  Response, ).   (Mcclendon, Annette) |
| 10/16/2003 | 4237 | Affidavit of Service Filed by  Nanci H Roth     (RE: [4171] Response, ).   (Mcclendon, Annette) |
| 10/16/2003 | 4238 | Affidavit of Service Filed by  Nanci H Roth     (RE: [4188] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4239 | Affidavit of Service Filed by  Nanci H Roth     (RE: [4202] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4240 | Affidavit re: of Service Filed by  Nanci H Roth     (RE: [4204] Response).   (Mcclendon, Annette) |
| 10/16/2003 | 4241 | Affidavit of Service Filed by  Nanci H Roth     (RE: [4208] Response).   (Mcclendon, Annette) |
| 10/17/2003 | 4242 | Trial Order  (RE: [3500]  Incamera/Seal Material).  Trial date set for 11/7/2003 at 09:30 AM . Discovery due by 10/31/2003.Objections due by 11/6/2003. Witness List due by 11/4/2003. Exhibit List due by 11/4/2003.  Signed on 10/17/2003   (Mcclendon,Annette) |
| 10/17/2003 | 4243 | Notice of Motion and Motion for Leave to to File Brief in Excess of Fifteen Pages Filed by   Kirkland & Ellis  on behalf of Ual Corporation .  Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # 1 Proposed Order) (Mcclendon, Annette) |
| 10/17/2003 | 4244 | Objection to (related document(s): [4110]  Motion to Reconsider, ) Filed by Marc Kieselstein  on behalf of   Ual Corporation (Mcclendon, Annette) |
| 10/17/2003 | 4245 | Notice of Filing  Filed by  Marc  Kieselstein    (RE: [4244] Objection).   (Mcclendon, Annette) |
| 10/17/2003 | 4246 | Limited Objection to (related document(s): [4146]  Motion for Relief Stay, , ) Filed by  Steven  Hartmann  on behalf of BNY Capital Funding LLC    (Mcclendon, Annette) |
| 10/17/2003 | 4247 | Notice of Filing  Filed by  Steven  Hartmann    (RE: [4246] Objection).   (Mcclendon, Annette) |
| 10/17/2003 | 4248 | Objection to (related document(s): [4134]  Motion for Leave,, [4136]  Motion for Leave, ) Filed by  Paula K Jacobi ESQ  on behalf of    Suntrust Bank    (Mcclendon, Annette) |
| 10/17/2003 | 4249 | Notice of Filing  Filed by  Andrew J Abrams    (RE: [4248] Objection).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:13
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/17/2003 | 4250 | Certificate of No Objection Filed by Patrick C Maxcy (RE: [4080] Statement). (Mcclendon, Annette) |
| 10/17/2003 | 4251 | Notice of Filing Filed by Patrick C Maxcy (RE: [4250] Certificate of Mailing/Service). (Mcclendon, Annette) |
| 10/17/2003 | 4252 | Certificate of No Objection Filed by Patrick C Maxcy (RE: [4072] Application for Compensation, ). (Mcclendon, Annette) |
| 10/17/2003 | 4253 | Notice of Filing Filed by Patrick C Maxcy (RE: [4252] Certificate of Mailing/Service). (Mcclendon, Annette) |
| 10/17/2003 | 4254 | Objection to (related document(s): [4136] Motion for Leave, ) Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Mcclendon, Annette) |
| 10/17/2003 | 4255 | Notice of Filing Filed by Mark F Hebbeln (RE: [4254] Objection). (Mcclendon, Annette) |
| 10/17/2003 | 4256 | SurReply to Response of US Bank National Association to (related document(s): [4134] Motion for Leave, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #3549 Modified on 10/20/2003 (Weston, Carel Dell). |
| 10/17/2003 | 4257 | Notice of Filing Filed by Kirkland & Ellis (RE: [4256] Reply). (Mcclendon, Annette) |
| 10/17/2003 | 4258 | Objection to (related document(s): [4134] Motion for Leave, ) Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd on behalf of Us Bank National Association (Mcclendon, Annette) |
| 10/17/2003 | 4259 | Notice of Filing Filed by Goldberg Kohn Bell Black Rosenbloom & Moritz Ltd (RE: [4258] Objection). (Mcclendon, Annette) |
| 10/17/2003 | 4260 | SurReply to HSBC Bank USA's Response to Debtors' Objection (related document(s): [4136] Motion for Leave, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette)CORRECTIVE ENTRY: CORRECTED RELATED DOCUMENT CHANGED TO DOC #3496 Modified on 10/20/2003 (Weston, Carel Dell). |
| 10/17/2003 | 4261 | Notice of Filing Filed by Kirkland & Ellis (RE: [4260] Reply, ). (Mcclendon, Annette) |
| 10/17/2003 | 4262 | Objection to (related document(s): [4131] Motion for Relief Stay, ) Filed by Kirkland & Ellis on behalf of Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/20/2003 | 4263 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO 3496 (RE: [4260] Reply, ). (Weston, Carel Dell) |
| 10/17/2003 | 4264 | Notice of Filing Filed by Kirkland & Ellis (RE: [4262] Objection). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/20/2003 | 4265 | CORRECTIVE ENTRY CORRECTED RELATED DOCUMENT CHANGED TO DOC #3549 (RE: [4256] Reply, ).    (Weston, Carel Dell) |
| 10/20/2003 | 4266 | Verified Application for Allowance of Administrative Claim for the Monthly Period from August 1, 2003 Through August 31, 2003 for Compensation for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11707.50, Expenses: $772.34.Filed by    Paul Hastings Janofsky & Walker Llp .    (Mcclendon, Annette) |
| 10/20/2003 | 4267 | Summary Filed by   Paul Hastings Janofsky & Walker Llp   (RE: [4266] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2003 | 4268 | Notice of Filing  Filed by  Katherine A Traxler   (RE: [4266] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2003 | 4269 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [4184]  Application for Compensation).   (Mcclendon, Annette) |
| 10/20/2003 | 4270 | Third Amended Stipulation and Agreed Order by and between Wachovia Bank NA Air Wisconsin Airlines Corporation and Debtors with Repsect to the Rejection of Aircraft Leases for N615AW. (Related Doc # [4096]) Filed by  Elizabeth Page Smith ,   Jenner &Block , Kirkland & Ellis   on behalf of   UAL Corporation ,  Wachovia Bank NA ,   Wisconsin Airlines Corporation .  (Mcclendon, Annette) |
| 10/21/2003 | 4271 | Motion to Appear Pro Hac Vice Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti and a class of similary situated persons (Paid # 10627103).   (Mcclendon, Annette) |
| 10/21/2003 | 4272 | Opposition Filed by  Arthur R Siegel   on behalf of  Samuel J Chetcuti   (RE: [4056]  Objection, ).   (Mcclendon, Annette) |
| 10/21/2003 | 4273 | Notice of Intent to Reject Executory Contract Filed October 21, 2003 Filed by  Marc  Kieselstein  .   (Mcclendon, Annette) |
| 10/21/2003 | 4274 | Notice of Filing  Filed by  Marc  Kieselstein   (RE: [4273] Notice).   (Mcclendon, Annette) |
| 10/21/2003 | 4275 | Response in Opposition to (related document(s): [4056]  Objection, ) Filed by  Catherine L Steege ESQ  on behalf of   KBC Bank NV (Mcclendon, Annette) |
| 10/21/2003 | 4276 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4275] Response).   (Mcclendon, Annette) |
| 10/21/2003 | 4277 | Objection to (related document(s): [4138]  Motion to Sell, ) Filed by  Stevn  Hartmann   on behalf of   Ourhouse Inc   (Mcclendon, Annette) |
| 10/21/2003 | 4278 | Notice of Filing  Filed by  Steven  Hartmann   (RE: [4277] Objection).   (Mcclendon, Annette) |
| 10/21/2003 | 4279 | Amended Notice of Appearance and Request for Notice Filed by  Steven  Hartmann  .   (Mcclendon, Annette) |
| 10/22/2003 | 4280 | Fourth Omnibus Objection to Claims (Single Debtor Duplicate; |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Multiple Debtors Duplicate; Superseded; Aircraft Debt; Bondholder Redundant; Books and Records; Reclassify) on 11/21/2003 at 9:30 a.m.  Filed by  Erik W Chalut  on behalf of   Ual Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order)(Mcclendon, Annette) |
| 10/22/2003 | 4281 | Notice of Hearing  Filed by  Erik W Chalut   (RE: [4280] Objection to Claim, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/22/2003 | 4282 | Omnibus Reply to (related document(s): [4056]  Objection, ) Filed by David A Agay  on behalf of   Ual Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/22/2003 | 4283 | Notice of Filing  Filed by  David A Agay   (RE: [4282] Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4284 | Omnibus Reply to (related document(s): [4056]  Objection, ) Filed by  Erik W Chalut  on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 10/22/2003 | 4285 | Notice of Filing  Filed by  Erik W Chalut   (RE: [4284] Reply). (Mcclendon, Annette) |
| 10/22/2003 | 4286 | Certificate of No Objection Filed by  Michael J Durham   (RE: [4077]  Application for Compensation).  (Mcclendon, Annette) |
| 10/22/2003 | 4287 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4286] Certificate of Mailing/Service).  (Mcclendon, Annette) |
| 10/22/2003 | 4288 | Certificate of No Objection Filed by      Saybrook Restructuring Advisors LLC   (RE: [4093]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/22/2003 | 4289 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4288] Certificate of Mailing/Service).  (Mcclendon, Annette) |
| 10/22/2003 | 4290 | Reply to (related document(s): [4136]  Motion for Leave, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4291 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4290] Reply).  (Mcclendon, Annette) |
| 10/22/2003 | 4292 | Reply to (related document(s): [4134]  Motion for Leave, ) Filed by   Kirkland & Ellis  on behalf of   Ual Corporation (Mcclendon, Annette) |
| 10/22/2003 | 4293 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4292] Reply).  (Mcclendon, Annette) |
| 10/22/2003 | 4294 | Reply to (related document(s): [4246]  Objection) Filed by  David A Agay  on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 10/22/2003 | 4295 | Notice of Filing  Filed by  David A Agay   (RE: [4294]  Reply). (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 10/22/2003 | 4296 | Notice of Agenda Matters Scheduled for Hearing on October 24, 2003 at 9:30 A.M. Filed by  Erik W Chalut   .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/22/2003 | 4297 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4296]  Notice).  (Mcclendon, Annette) |
| 10/24/2003 | 4298 | Hearing Continued  (RE: [3347]  Motion of KBC Bank NV for Relief Stay,, [3864]  Debtors' Motion for authority to reject one Boeing 747-422 aircraft and related relief,, [3421]  Debtors' sixth motion for order approving the rejection of a certain unexpired lease of nonresidential real property or for abandonment of certain personal property,, [4131]  Motion of U.S. Bank NA for Relief Stay, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4299 | Hearing Continued  (RE: [4138]  Debtor's motion sell Orbitz Stock and for other relief, ). Hearing scheduled for 10/30/2003 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/24/2003 | 4300 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, )Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/24/2003 | 4301 | Hearing Continued (Third Omnibus Objections to Claims).  Status hearing to be held on 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 10/23/2003 | 4302 | Agreed Emergency Notice of Motion and Motion to Continue/Reschedule Trial Date on Sage's Motion for Allowance of Administrative Expense Claim Hearing (related documents [3442] Motion to File Incamera/Seal, ) Filed by  James  Sprayregen   on behalf of   Sage Parts Plus Inc ,  Ual Corporation . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/24/2003 | 4303 | Emergency Notice of Motion and Motion to Extend Time to Resond to (Related Doc # [4056]) Filed by  Therese  King   on behalf of The City of Phoenix . Hearing scheduled for 10/24/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/23/2003 | 4304 | Seventh Monthly Fee Application for Compensation Relating to the Period August 1, 2003 Through August 31, 2003 for    McKinsey & Company Inc United States , Consultant, Fee: $518750.00, Expenses: $25920.08. Filed by    McKinsey & Company Inc United States . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/23/2003 | 4305 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4304] |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).     (Mcclendon, Annette) |
| 10/23/2003 | 4306 | Amended Notice  Filed by  Erik W Chalut     (RE: [4296]  Notice).  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/23/2003 | 4307 | Notice of Filing  Filed by  Erik W Chalut     (RE: [4306]  Notice).  (Mcclendon, Annette) |
| 10/24/2003 | 4308 | Order Granting Motion To Appear pro hac vice (Related Doc # [4041]).   Signed on  10/24/2003.     (Mcclendon, Annette) |
| 10/24/2003 | 4309 | Order Withdrawing Motion (Related Doc # [3905]).   Signed on 10/24/2003.     (Mcclendon, Annette) |
| 10/24/2003 | 4310 | Order Denying Motion for Relief from Stay (Related Doc # [4014]).  Signed on  10/24/2003.     (Mcclendon, Annette) |
| 10/24/2003 | 4311 | Order Withdrawing Motion to Extend Time (Related Doc # [4303]).  Signed on  10/24/2003.     (Mcclendon, Annette) |
| 10/24/2003 | 4312 | Withdrawal of Document Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV (RE: [4275]  Response).   (Mcclendon, Annette) |
| 10/24/2003 | 4313 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [4312] Withdrawal of Document).   (Mcclendon, Annette) |
| 10/24/2003 | 4314 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding Reclamation Claim of Airbus North America Customer Services Inc Filed by  James J Mazza Jr  on behalf of    Ual Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/24/2003 | 4315 | Statement of Position of IAE International Aero Engines AG Filed by  Jack J Rose   on behalf of    IAE International AERO Engines AG  .   (Mcclendon, Annette) |
| 10/24/2003 | 4316 | Notice of Filing  Filed by  Jack J Rose     (RE: [4315] Statement).   (Mcclendon, Annette) |
| 10/24/2003 | 4317 | Fourth Monthly Fee Application for Compensation for the Period of September 1-30, 2003 for   Cognizant Associates Inc , Consultant, Fee: $19530.00, Expenses: $0.00. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 10/24/2003 | 4318 | Filed by    Cognizant Associates Inc   (RE: [4317]  Application for Compensation).   (Mcclendon, Annette) |
| 10/24/2003 | 4319 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4317] Application for Compensation).   (Mcclendon, Annette) |
| 10/24/2003 | 4320 | Amended Certification of No Objection - No Order Required Filed by  Michael J Durham   (RE: [4077]  Application for Compensation).  (Mcclendon, Annette) |
| 10/24/2003 | 4321 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4320] Certification of No Objection).   (Mcclendon, Annette) |
| 10/24/2003 | 4322 | Order Withdrawing  (RE: [3905]  Generic Motion, ).   Signed on 10/24/2003  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:13
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 4323 | Order Granting Motion for Relief from Stay (Related Doc # [3439]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4324 | Order Withdrawing Motion To Compel (Related Doc # [3472]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4325 | Order Granting Motion for Leave (Related Doc # [4243]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4326 | Order Granting Motion for Leave (Related Doc # [4134]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4327 | Order Granting Motion for Leave (Related Doc # [4136]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4328 | Order Granting Motion for Relief from Stay (Related Doc # [4220]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4329 | Order Granting Motion for Relief from Stay (Related Doc # [4146]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4330 | Order Granting Motion (Related Doc # [3867]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4331 | Order Granting Motion to Authorize (Related Doc # [4141]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4332 | Order Granting Motion To Sell (Related Doc # [4143]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4333 | Order Granting Motion to Approve (Related Doc # [4139]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4334 | Order Granting Motion to Approve (Related Doc # [4142]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4335 | Order Granting in Part, Continuing Motion to Incamera/Seal (Related Doc # [4137]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4336 | Order Granting Application to Employ Bain & Company Inc (Related Doc # [4135]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4337 | Order Granting Application to Employ Transportation Planning Inc as Appraisers (Related Doc # [4133]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4338 | Order Granting Motion for Leave (Related Doc # [4132]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4339 | Agreed Order Granting Motion for Turnover (Related Doc # [4130]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4340 | Agreed Order Granting Motion for Turnover (Related Doc # [4127]). Signed on 10/27/2003. (Mcclendon, Annette) |
| 10/27/2003 | 4341 | Stipulation Between John Hummel and the Debtors to Modify the Automatic Stay. Filed by Brian P Hickey Jr, James Sprayregen on behalf of John Hummel , Ual Corporation . (Mcclendon, |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

| Filing Date | No. | Entry |                                    Run Time: 14:36:13
|---|---|---|

Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 4342 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4341] Stipulation).   (Mcclendon, Annette) |
| 10/27/2003 | 4343 | Stipulation Between Karen Daugherty and the Debtors to Modify the Automatic Stay. Filed by  Kurt J LeVitus , James  Sprayregen    on behalf of  Karen Daugherty ,  Ual Corporation .  (Mcclendon, Annette) |
| 10/27/2003 | 4344 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4343] Stipulation).   (Mcclendon, Annette) |
| 10/27/2003 | 4345 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [4099]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/27/2003 | 4346 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ   (RE: [3475]  Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4347 | Notice of Filing  Filed by  Colleen  Mcmanus    (RE: [4346] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2003 | 4348 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ   (RE: [3739]  Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4349 | Notice of Filing  Filed by  Colleen E Mcmanus    (RE: [4348] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2003 | 4350 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ   (RE: [4086]  Application for Compensation). (Mcclendon, Annette) |
| 10/27/2003 | 4351 | Notice of Filing  Filed by  Colleen E Mcmanus    (RE: [4350] Certification of No Objection).   (Mcclendon, Annette) |
| 10/27/2003 | 4352 | Status Chart of Responses to (Related Doc # [4056]) Filed by David A Agay   .  (Mcclendon, Annette) |
| 10/27/2003 | 4353 | Notice of Filing  Filed by  David A  Agay    (RE: [4352]  Status Report).   (Mcclendon, Annette) |
| 10/27/2003 | 4354 | Ninth Monthly Statement for the Period of September 1, 2003 Through September 30, 2003 Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred  .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4355 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4354] Statement).   (Mcclendon, Annette) |
| 10/28/2003 | 4356 | Emergency Notice of Motion and Motion to Pay Certain Outstanding Tax Liabilities Pursuant to the Illinois Tax Amnesty Program Filed by  Marc  Kieselstein    on behalf of    Ual Corporation . Hearing scheduled for 10/30/2003 at 11:00 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:13
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2003 | 4357 | Tenth Interim Application for Allowance of Administrative Claim for the Period of September 1, 2003 Through September 30, 2003 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $767560.25, Expenses: $44376.11. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4358 | Summary Filed by   Sonnenschein Nath & Rosenthal    (RE: [4357] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/27/2003 | 4359 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4357] Application for Compensation, ).  (Mcclendon, Annette) |
| 10/27/2003 | 4360 | Verified Application for Allowance of Administrative Claim for Compensation for the Interim Period September 1, 2003 Through September 30, 2003 for   Kirkland & Ellis , Debtor's Attorney, Fee: $1979896.95, Expenses: $106869.12. Filedby    Kirkland & Ellis .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 10/27/2003 | 4361 | Summary Filed by   Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/27/2003 | 4362 | Notice  Filed by   Kirkland & Ellis   (RE: [4360]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/28/2003 | 4363 | Tenth Monthly Interim Application for the Period September 1, 2003 Through September 30, 2003 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $805826.59, Expenses: $21535.09. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 10/28/2003 | 4364 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [4363] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/28/2003 | 4365 | Notice  Filed by  Steven Hartmann  on behalf of    Ourhouse Inc (RE: [4138]  Motion to Sell, ).  (Mcclendon, Annette) |
| 10/29/2003 | 4366 | Order Granted Continuing Trial.  Trial date set for 1/12/2004 at 09:30 AM . Discovery due by 1/5/2004. Objections due by 1/8/2004. Witness List due by 1/6/2004. Exhibit List due by 1/6/2004. The Court will rule on any such motions on 1/12/2004 at 9:30 a.m.(Related Doc # [3442]).  Signed on 10/29/2003  (Mcclendon, Annette) |
| 10/29/2003 | 4367 | Notice of Motion and Motion to Object to Exhibit on Ourhouse Inc's Exhibit List and Motion in Limine to Exclude Said Exhibit Filed by Kirkland & Ellis   on behalf of    UAL Corporation .  Hearing scheduled for 10/30/2003 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/27/2003 | 4368 | Notice of Appearance and Request for Notice Filed by  Adam Brezine   on behalf of    California Self Insurers' Security Fund .  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/29/2003 | 4369 | Notice of Change of Address  for Joseph D Frank, Frances Gecker, Thomas C Wolford, Micah Krohn, Donna P Touzalin, Matthew M Martin and James Snyder To: Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 2200, Chicago, Illinois 60602 Filedby Joseph D Frank  .   (Mcclendon, Annette) |
| 10/29/2003 | 4370 | Response to (related document(s): [4277]  Objection) Filed by Sheldon L Solow ESQ  on behalf of    JPMorgan Chase Bank and CitiCorp USA Inc  (Mcclendon, Annette) |
| 10/29/2003 | 4371 | Certification of No Objection - No Order Required Filed by Allyson B Russo  (RE: [4114]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/29/2003 | 4372 | Reply to (related document(s): [4277]  Objection) Filed by Kirkland & Ellis  on behalf of   Ual Corporation   (Mcclendon, Annette) |
| 10/29/2003 | 4373 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4372] Reply).   (Mcclendon, Annette) |
| 10/29/2003 | 4374 | Interim  Application for September 2003 for Compensation  for Piper Rudnick , Special Counsel, Fee: $9868.50, Expenses: $9.20. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 10/29/2003 | 4375 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [4374] Application for Compensation).   (Mcclendon, Annette) |
| 10/30/2003 | 4376 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2003 Through September 30, 2003 Filed by    Kirkland & Ellis  on behalf of   Ual Corporation . (Attachments: # (1) Supplement) (Mcclendon, Annette) |
| 10/30/2003 | 4377 | Order Granting Motion for Entry (Related Doc # [2451]).   Signed on  10/30/2003.   (Mcclendon, Annette) |
| 10/30/2003 | 4378 | Order Granting Motion To Pay (Related Doc # [4356]).   Signed on 10/30/2003.    (Mcclendon, Annette) |
| 10/31/2003 | 4379 | Notice of Filing and Report  Filed by  Kathryn  Gleason   on behalf of    The UAL Corporation Fee Review Committee  . (Mcclendon, Annette) |
| 10/31/2003 | 4380 | Tenth Monthly Application of KPMG LLP For Compensation For The Period September 1, 2003, Through September 30, 2003 for Kevin A Krakora , Accountant, Fee: $634,100.00, Expenses: $18,367.00. Filed by   Kevin A Krakora .    (Rahmoun, Margie) |
| 10/31/2003 | 4381 | Tenth Montly Application Of KPMG LLP for Compensation And Restructuring Adviors To The Official Committee Of Unsecured Creditors For The Period Of September 1, 2003 Through September 30, 2003 for  Kevin A Krakora , Accountant, Fee: $634,100.00,Expenses: $18,367.00. Filed by   Kevin A Krakora . (Attachments: # (1) Volume(s) # (2) Volume(s)) (Rahmoun, Margie) |
| 10/31/2003 | 4382 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4380] RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.       Entry
                         [4381]  Application for Compensation).    (Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 10/31/2003 | 4383 | Notice of Filing Of Section 1110(B) Stipulations Filed by James Sprayregen on behalf of Aircraft Finance Parties (RE: [4301] Hearing (Bk Other) Continued). (Rahmoun, Margie) |
| 10/31/2003 | 4384 | Notice of Hearing re:  Quarterly Fee Applications And Second Quarterly Report Of The UAL Corporation Fee Review Committee Filed by James Sprayregen . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 10/30/2003 | 4385 | Agreed Order and Stipulation Regarding Proof Of Claim Number 38715.  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4386 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 37855 .  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4387 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 036317, 036318, 036319, 040297, 040296, 036801, 036802, 036803 And 036804. Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4388 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 39453, 39454, 39458, 35485 And 39102.  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4389 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 36302 With Respect To That Certain Boeing 737-322 Aircraft Bearing FAA Registration NO. 385 UA .  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/30/2003 | 4390 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 34481 .  Signed on 10/30/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4391 | Agreed Order and Stipulation Regarding Proofs Of Claim Of ABN AMRO Bank NV Numbers 39751, 39766 and 39770 .  Signed on 10/31/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4392 | Agreed Order and Stipulation Regarding Proof Of Claim Numbers 39460,39462 And 39463.  Signed on 10/31/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4393 | Agreed Order and Stipulation Regarding Proof Of Claim Of Fortis Bank (Nederland) N.V. Numbers 39753 and 39756 .  Signed on 10/31/2003 (Rahmoun, Margie) |
| 10/31/2003 | 4394 | Order Granting Motion To Sell (Related Doc # [4138]).  Signed on 10/31/2003.   (Rahmoun, Margie) |
| 10/30/2003 | 4395 | Order With Respect To Claim Numbers 39267,32900,32895,32902,32894,32889,32890,35456 and 35465 (RE: [4056] Objection, ).  Signed on 10/30/2003 (Rahmoun, Margie) |
| 11/03/2003 | 4396 | Order and Stipulation Regarding Proof Of Claim Numbers 38570,35727,35741,35742,36407,35740,35739,41971,35737,35738,35735, 35736,36409,35734 And 35733.  Signed on 11/3/2003 (Rahmoun, Margie) |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 11/03/2003 | 4397 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 33868 and 33876.  Signed on 11/3/2003  (Mcclendon, Annette) |
| 10/31/2003 | 4398 | Order Granting the Relief Sought ([Related Doc 4056]) .  Signed on 10/31/2003  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/03/2003 | 4399 | Eighth Monthly Statement for the Period July 1, 2003 Through July 31, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/03/2003 | 4400 | Ninth Monthly Statement for the Period August 1, 2003 Through August 31, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Index) (Mcclendon, Annette) |
| 11/03/2003 | 4401 | Certificate of No Objection Filed by    Wilmer, Cutler & Pickering   (RE: [3462]  Statement).   (Mcclendon, Annette) |
| 11/03/2003 | 4402 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4154]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/03/2003 | 4403 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [4151]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/03/2003 | 4404 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [4403] Certification of No Objection).   (Mcclendon, Annette) |
| 11/04/2003 | 4405 | Response To Debtors Fourth Omnibus Objection To Claims Filed by Steven G  Johnson on behalf of Norbest Inc  .  (Rahmoun, Margie) |
| 11/04/2003 | 4406 | Affidavit  Filed by Steven G  Johnson   on behalf of    Norbest Inc  (RE: [4405]  Generic Document).  (Rahmoun, Margie) |
| 11/04/2003 | 4407 | Notice of Filing Of Section 1110(B) Stipulations Filed by  James Sprayregen   on behalf of    Aircraft Finance Parties  . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 11/04/2003 | 4408 | Certificate of Mailing/Service  Filed by Julia  Galyen  (RE: [4407]  Notice of Filing).  (Rahmoun, Margie) |
| 11/04/2003 | 4409 | Certificate Of No Objection To Fifth And Sixth Monthly Fee Application Of Rothschild Inc For Interim Compensation And Reimbursement Of Expenses Filed by  James B Roberts   on behalf of Rothschild Inc  .  (Rahmoun, Margie) |
| 10/30/2003 | 4410 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39557, 39558, 39559, 39563, 39823, 39824 and 39825.  Signed on 10/30/2003  (Mcclendon, Annette) |
| 11/06/2003 | 4411 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding Reclamation Claim of Sage Parts Plus Inc Filed by James J Mazza Jr  on behalf of    Ual Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date:06/12/2008 |
| | | Run Time:14:36:13 |
| Filing Date | No. | Entry |

| Filing Date | No. | Entry |
|---|---|---|
| 11/06/2003 | 4412 | Notice of Motion and Motion for Relief from Stay for Limited Purpose of Enabling the US District Court to Issue its Summary Judgment Decision in the Matter of Czerska v United Air Lines Inc. Receipt Number 3044549, Fee Amount $150, Filed byKirkland & Ellis on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4413 | Joint Notice of Motion and Motion for Relief from Stay to Allow the Transfer and Reference of a Certain Stayed Action to the Bankruptcy Court. Receipt Number 3044559, Fee Amount $150, Filed by  Peter J Eliasberg , James J Mazza Jr  on behalf ofAssem Bayaa and the American-Arab Anti-Discrimination Committee ,   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4414 | Notice of Motion and Motion for Relief from Stay in Connection with Certain Class Action Litigation. Receipt Number 3044562, Fee Amount $150, Filed by  James J Mazza Jr  on behalf of   Ual Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/06/2003 | 4415 | Amended Cover Sheet for Professional Fees Filed by  Daniel P Wikel on behalf of   Huron Consulting Group LLC  . (Related Doc # [4363])  (Mcclendon, Annette) |
| 11/06/2003 | 4416 | Certification of No Objection - No Order Required Filed by Babcock & Brown LP   (RE: [4184]  Application for Compensation). (Mcclendon, Annette) |
| 11/06/2003 | 4417 | Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [4416] Certification of No Objection).   (Mcclendon, Annette) |
| 11/06/2003 | 4418 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 35692 and 35706  (Related Doc # [4056]) .  Signed on 11/6/2003 (Mcclendon, Annette) |
| 11/07/2003 | 4419 | Objection to Relief Requested and Amended Claim Amount to (related document(s): [4280]  Objection to Claim, ) Filed by   Frank Bishop    (Mcclendon, Annette) |
| 11/07/2003 | 4420 | Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements (II) Modification of the Automatic Stay (III) Exercise of Certain Remedies Under Aircraft Financing Arrangements (IV) Settlement and Compromiseof Certain Aircraft-Related Claims and (V) Entry into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|

Rules 4001 and 9019 Filed by  David AAgay  on behalf of   Ual
Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon,
Annette)

11/07/2003    4421    Notice of Motion and Motion to Authorize Debtors to Make Certain
Work Fee, Due Diligence, Commitment and Related Payments in
Connection with Exit Financing Facilities Pursuant to 11 USC
Section 363 Filed by  Erik W Chalut  on behalf of   Ual
Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/07/2003    4422    Notice of Motion and Motion to Abandon Mortgaged Aircraft and
Engines., Notice of Motion and Motion to Reject Leased Aircraft
and Engines  Filed by  David A  Agay   on behalf of   Ual
Corporation .  Hearing scheduled for 11/21/2003 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/07/2003    4423    Notice of Motion and Motion to Approve the Stipulation and Agreed
Order Regarding the Settlement with MCI Worldcom Communications
Inc Filed by   Kirkland & Ellis  on behalf of   Ual Corporation
.  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
(1) Proposed Order) (Mcclendon, Annette)

11/07/2003    4424    Notice of Motion and Motion to Extend Time within Which Debtors
Must Assume or Reject Unexpired Leases of Nonresidential Real
Property Filed by  David A Agay  on behalf of   Ual Corporation
.  Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
(1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

11/07/2003    4425    Incamera/Seal Material:   Restricted Document Pursuant to
L.R.26.2 - United Mileage Plus Sales and Marketing Agreement with
Crew Marketing International Inc (Related Doc # [4335]) .
(Mcclendon, Annette)

11/07/2003    4426    Incamera/Seal Material:   Restricted Document Pursuant to
L.R.26.2 - Restructuring Term Sheet # 95 - # 112 (Related Doc #
[1300]) .    (Mcclendon, Annette)

11/07/2003    4427    Monthly Application Pursuant to 11 USC Sections 330 and 331 for
the Period September 1, 2003 Through September 30, 2003 for
Compensation  for   Vedder Price Kaufman & Kammholz PC , Special
Counsel, Fee: $517232.39, Expenses: $21442.80. Filed by   Vedder
Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2)
Exhibit # (3) Exhibit) (Mcclendon, Annette)

11/07/2003    4428    Cover Sheet for Professional Fees Filed by  (Related Doc # [4427])

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | .  (Mcclendon, Annette) |
| 11/07/2003 | 4429 | Notice of Filing  Filed by  Allyson B Russo   (RE: [4427] Application for Compensation, ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/10/2003 | 4430 | Trial Order Continuing (RE: [4302]  Motion to Continue/Reschedule Hearing, ).   Trial date set for 1/12/2004 at 09:30 AM . Discovery due by 1/5/2004.Objections due by 1/8/2004. Witness List due by 1/6/2004.Exhibit List due by 1/6/2004. The Court willrule on any such motions on 1/12/2004 at 9:30 a.m. Signed on 11/10/2003 (Mcclendon, Annette) |
| 11/10/2003 | 4431 | Emergency Notice of Motion and Motion Assuming a Certain Unexpired Lease of Non-Residential Real Property with Respect to the Denver International Airport Pursuant to Section 365(a) of the Bankruptcy Code  Filed by   Kirkland & Ellis   on behalf ofUal Corporation . Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Proposed Order) (Mcclendon, Annette) |
| 11/10/2003 | 4432 | Objection to the Section 1110(b) Stipulation Affecting Its Aircraft Filed by  Catherine L Steege ESQ  on behalf of    KbC Bank NV   (Mcclendon, Annette) |
| 11/10/2003 | 4433 | Notice of Filing  Filed by  James G Martignon   (RE: [4432] Objection).   (Mcclendon, Annette) |
| 11/10/2003 | 4434 | Objection to Stipulation Notice Filed by  Andrew  Weissman E  on behalf of    US Bank National Association    (Mcclendon, Annette) |
| 11/10/2003 | 4435 | Notice of Filing re: Section 1110 Stipulation Notice Filed by Andrew  Weissman E  (RE: [4434]  Objection).  (Mcclendon, Annette) |
| 11/10/2003 | 4436 | Certification of No Objection Regarding Quarterly Application of Kirkland & Ellis LLP for Allownce of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period April 1, 2003 Through June 30, 2003 Filed by   Kirkland & Ellis  .  (Mcclendon, Annette) |
| 11/10/2003 | 4437 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4436] Generic Document, ).   (Mcclendon, Annette) |
| 11/10/2003 | 4438 | Third Quarterly Fee Application for Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $1050000.00, Expenses: $56021.04. Filed by   Babcock & Brown LP .   (Mcclendon, Annette) |
| 11/10/2003 | 4439 | Notice of Filing  Filed by   Babcock & Brown LP  (RE: [4438] Application for Compensation).   (Mcclendon, Annette) |
| 11/07/2003 | 4440 | Notice of Hearing  Filed by    Schoder Group   (RE: [4280] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Claim, ). Hearing scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/10/2003 | 4441 | Stipulation Between Dean Mallet and the Debtors to Modify the Automatic Stay. Filed by  Edward  Maher , James  Sprayregen  on behalf of   Dean Mallet ,  UAL Corporation . (Mcclendon, Annette) |
| 11/10/2003 | 4442 | Notice of Filing  Filed by  James  Sprayregen   (RE: [4441] Stipulation).   (Mcclendon, Annette) |
| 11/12/2003 | 4443 | Affidavit of Amos S Kazzaz Filed by   Amos S Kazzaz  . (Mcclendon, Annette) |
| 11/12/2003 | 4444 | Notice of Filing re: In Support of Debtors' Motion for Extension of Section 365(d)(4) Deadline Filed by  David A  Agay   (RE: [4443] Affidavit).   (Mcclendon, Annette) |
| 11/12/2003 | 4445 | Reply to (related document(s): [3703]  Objection) Filed by  Kirkland & Ellis   on behalf of   UAL Corporation  (Mcclendon, Annette) |
| 11/12/2003 | 4446 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4445] Reply).   (Mcclendon, Annette) |
| 11/12/2003 | 4447 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   (RE: [3083]  Supplemental). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/12/2003 | 4448 | Notice of Transfer of Claim Pursuant to Rule 3001(e) from Barnabeys Hotel to Stonehill Institutional Partners LP Filed by Stonehill Institutional Partners LP .  (Mcclendon, Annette) |
| 11/12/2003 | 4449 | Appearance Filed by  Jody H Schwarz  on behalf of   Global Aerospace Inc .  (Mcclendon, Annette) |
| 11/12/2003 | 4450 | Appearance Filed by  Valerie P Morrison  on behalf of   Global Aerospace Inc .  (Mcclendon, Annette) |
| 11/12/2003 | 4451 | Appearance Filed by  Kurt M Carlson  on behalf of   Putnam Tax Exempt Income Fund ,  Putnam Tax Free High Yield Fund ,  Putnam California Tax Exempt Income Fund ,  Putnam California Investment Grade Municipal Trust ,  Putnam Municipal Income Fund ,  Putnam Managed Municipal Income Trust ,  Putnam High Yield Municipal Trust ,  Putnam Municipal Opportunities Trust ,  Putnam Investment Grade Municipal Income Trust .  (Mcclendon, Annette) |
| 11/12/2003 | 4452 | Third Quarterly Application for the Period July 1, 2003 Through September 30, 2003 for Compensation  for   KPMG LLP , Accountant, Fee: $2242710, Expenses: $57201. Filed by    KPMG LLP . (Mcclendon, Annette) |
| 11/12/2003 | 4453 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4452] Application for Compensation).   (Mcclendon, Annette) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:13
Filing Date    No.    Entry
11/12/2003    4454    Motion For Summary Judgment    Filed by   Robert J Robertory .
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/12/2003    4455    Response And Request that the Court Reclassify Claim (related
                      document(s): [4280]  Objection to Claim, ) Filed by  Michael L
                      Schack   on behalf of    Shasta View Properties Inc    (Mcclendon,
                      Annette)

11/12/2003    4456    Motion to Continue/Reschedule of Proof Hearing and Opposition
                      (Related Doc # [4280])  Filed by   Robert J Robertory .   Hearing
                      scheduled for 11/21/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

11/12/2003    4457    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Valerie P Morrison   on behalf of    Global Aerospace
                      Inc    (Mcclendon, Annette)

11/12/2003    4458    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Jeffrey M Schwartz   on behalf of    BNP Paribas
                      Aviation Finance Group    (Mcclendon, Annette)

11/12/2003    4459    Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4458]
                      Response).   (Mcclendon, Annette)

11/12/2003    4460    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Jeffrey M Schwartz   on behalf of    Landesbank
                      Schleswig-Holstein GZ    (Mcclendon, Annette)

11/12/2003    4461    Notice of Filing  Filed by  Jeffrey M Schwartz    (RE: [4460]
                      Response).   (Mcclendon, Annette)

11/12/2003    4462    Response to (related document(s): [4280]  Objection to Claim,
                      )Regarding Claims in Respect of Aircraft N766UA Filed by  Andrew
                      Weissman E  on behalf of    US Bank National Association
                      (Mcclendon, Annette)

11/12/2003    4463    Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4462]
                      Response).   (Mcclendon, Annette)

11/12/2003    4464    Response to (related document(s): [4280]  Objection to Claim,
                      )Regarding Claims in Respect of Aircraft N189UA Filed by  Andrew
                      Weissman E  on behalf of    US Bank National Association
                      (Mcclendon, Annette)

11/12/2003    4465    Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4464]
                      Response).   (Mcclendon, Annette)

11/12/2003    4466    Response to (related document(s): [4280]  Objection to Claim, )
                      Filed by  Kevin G Mruk   on behalf of    Bank One National
                      Association    (Mcclendon, Annette)

11/12/2003    4467    Certificate of Mailing/Service  Filed by  Kevin G Mruk    (RE:
                      [4466]  Response).  (Mcclendon, Annette)

11/12/2003    4468    Response and Request for Hearing to (related document(s): [4280]
                      Objection to Claim, ) Filed by  Robert A Drobnak   on behalf of
                      US Aviation Underwriters Inc    (Mcclendon, Annette)

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2003 | 4469 | Notice of Filing  Filed by  Robert A Drobnak    (RE: [4468] Response).    (Mcclendon, Annette) |
| 11/12/2003 | 4470 | Response in Opposition to (related document(s): [4280]  Objection to Claim, ) Filed by  John Collen   on behalf of    Bank of Hawaii    (Mcclendon, Annette) |
| 11/12/2003 | 4471 | Notice of Filing  Filed by  John  Collen    (RE: [4470] Response).  (Mcclendon, Annette) |
| 11/12/2003 | 4472 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Ann  Acker   on behalf of    The Bank of New York   (Mcclendon, Annette) |
| 11/12/2003 | 4473 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Ann  Acker   on behalf of    The Aircraft Financiers   (Mcclendon, Annette) |
| 11/12/2003 | 4474 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Kurt M Carlson   on behalf of    Putnam California Investment Grade Municipal Trust ,   Putnam California Tax Exempt Income Fund ,   Putnam High Yield Municipal Trust ,   Putnam Investment Grade Municipal Income Trust ,   Putnam Managed Municipal Income Trust ,   Putnam Municipal Income Fund ,   Putnam Municipal Opportunities Trust ,   Putnam Tax Exempt Income Fund ,  Putnam Tax Free High Yield Fund   (Mcclendon, Annette) |
| 11/12/2003 | 4475 | Notice of Filing  Filed by  Kurt M Carlson    (RE: [4474] Response, , ).   (Mcclendon, Annette) |
| 11/12/2003 | 4476 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  John J Delaney   on behalf of    Royal Jordanian Airlines   (Mcclendon, Annette) |
| 11/12/2003 | 4477 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  John J Delaney   on behalf of    Air New Zealand Limited   (Mcclendon, Annette) |
| 11/12/2003 | 4478 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  John J Delaney   on behalf of    Gulf Air Co   (Mcclendon, Annette) |
| 11/12/2003 | 4479 | Response in Opposition to (related document(s): [4280]  Objection to Claim, ) Filed by   Thomas V Kelly    (Mcclendon, Annette) |
| 11/12/2003 | 4480 | Notice of Filing  Filed by   Thomas V Kelly    (RE: [4479] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4481 | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Richard G Ziegler   on behalf of    Dresdner Bank AG - New York Branch   (Mcclendon, Annette) |
| 11/12/2003 | 4482 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4481] Response).   (Mcclendon, Annette) |
| 11/12/2003 | 4483 | Response to (related document(s): [4280]  Objection to Claim, ) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:13
Filing Date    No.      Entry

|              |        |                                                                                                                                                                                                                   |
|--------------|--------|-----|
|              |        | Filed by  Richard G Ziegler    on behalf of    ABN AMRO Bank NV (Mcclendon, Annette) |
| 11/13/2003   | 4484   | Hearing Stricken  (RE: [4011]  Supplement to application for allowance and payment of administrative expense - was set 11/21/03, ).   (Williams, Velda) |
| 11/12/2003   | 4485   | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4483] Response).   (Mcclendon, Annette) |
| 11/13/2003   | 4486   | Hearing Continued . (RE: [3038] Supplement to application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/12/2003   | 4487   | Response to (related document(s): [4280]  Objection to Claim, ) Filed by  Julia A Martin   on behalf of    Nankai Transportation International Co (Hong Kong) ,   Nankai Transportation International Co Inc (USA) ,   Nankai Travel International Co Inc(NTI)    (Mcclendon, Annette) |
| 11/12/2003   | 4488   | Notice of Filing  Filed by  Julia A Martin    (RE: [4487] Response, ).   (Mcclendon, Annette) |
| 11/13/2003   | 4489   | Third Interim Fee Application Relating to the Period July 1, 2003 Through August 31, 2003 for Compensation  for   McKinsey & Company Inc United States , Consultant, Fee: $1168750.00, Expenses: $29371.98. Filed by    McKinsey & Company IncUnited States .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/13/2003   | 4490   | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [4489] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003   | 4491   | Notice of Errata Pertaining to  Filed by   Kirkland & Ellis   on behalf of    UAL Corporation   (RE: [4314]  Motion to Approve, ). (Mcclendon, Annette) |
| 11/13/2003   | 4492   | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [4491] Notice).   (Mcclendon, Annette) |
| 11/13/2003   | 4493   | Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation  for   Deloitte & Touche , Accountant, Fee: $844534.00, Expenses: $3447.80. Filed by    Deloitte & Touche . (Mcclendon, Annette) |
| 11/13/2003   | 4494   | Summary Filed by    Deloitte & Touche  (RE: [4493]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003   | 4495   | Notice of Filing  Filed by    Deloitte & Touche   (RE: [4493] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/13/2003   | 4496   | Notice of Intent to Reject Leases and Contracts Filed November 13, 2003 Filed by    Kirkland & Ellis   .   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 11/13/2003 | 4497 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4496] Notice).   (Mcclendon, Annette) |
| 11/13/2003 | 4498 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz  on behalf of    Landesbank Schleswig-Holstein GZ  .  (Mcclendon, Annette) |
| 11/13/2003 | 4499 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39913 and 39921 (N531UA).  Signed on 11/13/2003 (Mcclendon, Annette) |
| 11/13/2003 | 4500 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 39915 and 39920 (N532UA) .  Signed on 11/13/2003 (Mcclendon, Annette) |
| 11/13/2003 | 4501 | Notice of Transfer of Claim from AT&T Corp to Regen Capital I Inc Filed by    Regen Capital I Inc  .  (Mcclendon, Annette) |
| 11/14/2003 | 4502 | Verified Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation  for    Kirkland & Ellis , Debtor's Attorney, Fee: $6982578.50, Expenses: $462760.50. Filed by    Kirkland & Ellis . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4503 | Summary Filed by    Kirkland & Ellis    (RE: [4502]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4504 | Request for Interim Approval of the Monthly Fee Applications for the Third Quarterly Period From July 1, 2003 Through September 30, 2003 for Compensation  for    Huron Consulting Group LLC , Consultant, Fee: $2526375.50, Expenses: $75173.53. Filed by Huron Consulting Group LLC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Proposed Order) (Mcclendon, Annette) |
| 11/14/2003 | 4505 | Summary Filed by    Huron Consulting Group LLC    (RE: [4504] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4506 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [4504] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4507 | Notice of Filing re: Limited Objection of the City of Chicago (Related Doc # [4424]) Filed by  Mara S Georges  on behalf of City Of Chicago .  (Mcclendon, Annette) |
| 11/14/2003 | 4508 | Objection to (related document(s): [4422]  Motion to Abandon, , Motion to Assume/Reject, ) Filed by  Ann  Acker  on behalf of US Bank National Association and The Bank of New York (Mcclendon, Annette) |
| 11/14/2003 | 4509 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Paula K Jacobi ESQ  on behalf of    SunTrust Bank (Mcclendon, Annette) |
| 11/14/2003 | 4510 | Notice of Filing  Filed by  Andrew J Abrams    (RE: [4509] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).    (Mcclendon, Annette) |
| 11/14/2003 | 4511 | Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Therese  King   on behalf of   A Consortium Of Airports   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4512 | Notice of Filing  Filed by  Therese  King    (RE: [4511] Objection).  (Mcclendon, Annette) |
| 11/14/2003 | 4513 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Melissa G Melsher   on behalf of    City and County of San Francisco    (Mcclendon, Annette) |
| 11/14/2003 | 4514 | Notice of Filing  Filed by  Melissa G Melsher    (RE: [4513] Objection).  (Mcclendon, Annette) |
| 11/14/2003 | 4515 | Statement Pursuant to Bankruptcy Rule 2019 Filed by  Gregory O Kaden   on behalf of    Putnam California Investment Grade Municipal Trust ,  Putnam California Tax Exempt Income Fund , Putnam High Yield Municipal Trust ,   Putnam Investment GradeMunicipal Income Trust ,   Putnam Managed Municipal Income Trust ,  Putnam Municipal Income Fund ,  Putnam Municipal Opportunities Trust ,  Putnam Tax Exempt Income Fund ,  Putnam Tax Free High Yield Fund .  (Mcclendon, Annette) |
| 11/14/2003 | 4516 | Notice of Filing  Filed by  Kurt M Carlson    (RE: [4515] Statement, ).  (Mcclendon, Annette) |
| 11/14/2003 | 4517 | Third Quarterly Fee Application Relating to the Period July 1, 2003 Through September 30, 2003 for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $838530.00, Expenses: $121276.60. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 11/14/2003 | 4518 | Summary Filed by    Mercer Management Consulting Inc   (RE: [4517] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4519 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [4517] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/14/2003 | 4520 | Affidavit of Service re: Notice and Fourth Monthly Fee Application of Mercer Management Consulting Inc for the Period September 1, 2003 Through Septemeber 30, 2003 Filed by   Allessandra  Stewart .  (Mcclendon, Annette) |
| 11/14/2003 | 4521 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4502] Application for Compensation, ).  (Mcclendon, Annette) |
| 11/14/2003 | 4522 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of   Cognizant Associates Inc   (RE: [4317]  Application for Compensation).  (Mcclendon, Annette) |
| 11/14/2003 | 4523 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4522] Certification of No Objection).  (Mcclendon, Annette) |
| 11/14/2003 | 4524 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati   on behalf of    Bain & Company Inc  (RE: [3518] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:13
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation).    (Mcclendon, Annette) |
| 11/14/2003 | 4525 | Certification of No Objection - No Order Required Filed by  Mohsin N Khambati  on behalf of    Bain & Company Inc  (RE: [4068] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4526 | Certification of No Objection - No Order Required Filed by Katherine A Traxler  on behalf of    Paul Hastings Janofsky & Walker LLP  (RE: [3709]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/14/2003 | 4527 | Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by Mara S Georges  on behalf of    City Of Chicago    (Mcclendon, Annette) |
| 11/14/2003 | 4528 | Certification of No Objection - No Order Required Filed by Katherine A Traxler  on behalf of    Paul Hastings Janofsky & Walker LLP  (RE: [4266]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/14/2003 | 4529 | Verified Application for Administrative Claim for the Monthly Period From September 1, 2003 Through September 30, 2003 for Compensation for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5901.00, Expenses: $991.64. Filed by    Paul Hastings Janofsky & Walker LLP .    (Mcclendon, Annette) |
| 11/14/2003 | 4530 | Summary Filed by    Paul Hastings Janofsky & Walker LLP  (RE: [4529]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4531 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [4529] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4532 | Limited Objection to (related document(s): [4421]  Motion to Authorize, ) Filed by Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 11/14/2003 | 4533 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4532] Objection).    (Mcclendon, Annette) |
| 11/14/2003 | 4534 | Third Quarterly Application for Compensation for the Period of July 1, 2003 Through September 30, 2003 for  The Members of the Official Committee of Unsecured Creditors , Creditor Comm. Aty, Fee: $23770.20, Expenses: $0.00. Filed by    The Members of the Official Committee of Unsecured Creditors .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/14/2003 | 4535 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4534] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/14/2003 | 4536 | Third Quarterly Application for Administrative Claim for the Period of July 1, 2003 Through September 30, 2003 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2717166.75, Expenses: $145386.76. Filed bySonnenschein Nath & Rosenthal .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.      Entry
                        (8) Exhibit # (9) Exhibit) (Mcclendon, Annette)

11/14/2003    4537    Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [4536]
                      Application for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4538    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4536]
                      Application for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4539    Sixth Monthly Fee Application Relating to the Period August 1,
                      2003 Through August 31, 2003 for Compensation for   Bain &
                      Company Inc , Consultant, Fee: $478000.00, Expenses: $30627.74.
                      Filed by    Bain & Company Inc .   (Mcclendon, Annette)

11/14/2003    4540    Summary Filed by    Bain & Company Inc   (RE: [4539]  Application
                      for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4541    Notice  Filed by    Bain & Company Inc   (RE: [4539]  Application
                      for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4542    Seventh Monthly Fee Application Relating to the Period September
                      1, 2003 Through September 30, 2003 for Compensation for   Bain &
                      Company Inc , Consultant, Fee: $478000.00, Expenses: $18483.45.
                      Filed by    Bain & Company Inc .   (Mcclendon, Annette)

11/14/2003    4543    Summary Filed by    Bain & Company Inc   (RE: [4542]  Application
                      for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4544    Notice  Filed by  Mohsin N Khambati    (RE: [4542]  Application
                      for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4545    Verified Third Quarterly Application for Administrative Claim
                      Relating to the Interim Fee Period July 1, 2003 Through September
                      30, 2003 for Compensation for   Bain & Company Inc , Consultant,
                      Fee: $1223000.00, Expenses: $77723.00. Filedby    Bain & Company
                      Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/14/2003    4546    Summary Filed by    Bain & Company Inc   (RE: [4545]  Application
                      for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4547    Notice  Filed by  Mohsin N Khambati    (RE: [4545]  Application
                      for Compensation, ).   (Mcclendon, Annette)

11/14/2003    4548    Objection to (related document(s): [4424]  Motion to Extend Time,
                      ) Filed by  Patrick C Maxcy   on behalf of    The Official
                      Committee Of Unsecured Cred  (Mcclendon, Annette)

11/14/2003    4549    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4548]
                      Objection).   (Mcclendon, Annette)

11/14/2003    4550    Notice of Settlement Between United Air Lines Inc and Nancy Chin
                      Filed by    Kirkland & Ellis  .   (Mcclendon, Annette)

11/14/2003    4551    Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4550]
                      Notice).   (Mcclendon, Annette)

11/14/2003    4552    Notice of Settlement Between United Air Lines Inc and Dennis
                      Schaefer Filed by    Kirkland & Ellis  .   (Mcclendon, Annette)

11/14/2003    4553    Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4552]

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

Notice). (Mcclendon, Annette)

11/14/2003   4554   Third Interim Quarterly Application for the Period of July 1, 2003 Through September 30, 2003 for Compensation for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1725558.30, Expenses: $59407.65. Filed by    Vedder Price Kaufman & Kammholz Pc .  (Mcclendon, Annette)

11/14/2003   4555   Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette)

11/14/2003   4556   Notice of Filing  Filed by  Allyson B Russo   (RE: [4554] Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003   4557   Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette)

11/14/2003   4558   Notice of Filing  Filed by  Andrew  Weissman E   (RE: [4557] Objection).  (Mcclendon, Annette)

11/14/2003   4559   Verified Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600000.00, Expenses: $69687.57. Filed by  Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/14/2003   4560   Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [4559]  Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003   4561   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4559] Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003   4562   Verified Quarterly Fee Application for the Interim Period of June 10, - June 30, 2003 for Compensation for    Cognizant Associates Inc , Consultant, Fee: $89250.00, Expenses: $3678.06. Filed by  Cognizant Associates Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/14/2003   4563   Summary Filed by    Cognizant Associates Inc   (RE: [4562] Application for Compensation, ).  (Mcclendon, Annette)

11/14/2003   4564   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4562] Application for Compensation, ).  (Mcclendon, Annette)

11/17/2003   4565   Limited Objection to (related document(s): [4424]  Motion to Extend Time, ) Filed by  Susan Barnes de Resendiz   on behalf of The Greater Orlando Aviation Authority   (Mcclendon, Annette)

11/17/2003   4566   Notice of Filing  Filed by  Susan Barnes de Resendiz    (RE: [4565]  Objection).  (Mcclendon, Annette)

11/17/2003   4567   Certification of No Objection - No Order Required Filed by  Robin E Keller   (RE: [4304]  Application for Compensation, ). (Mcclendon, Annette)

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2003 | 4568 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4567] Certification of No Objection).   (Mcclendon, Annette) |
| 11/17/2003 | 4569 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr   (RE: [4314]  Motion to Approve, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4570 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [4314]).   Signed on 11/18/2003.    (Mcclendon, Annette) |
| 11/18/2003 | 4571 | Affidavit of Service Filed by  Patricia  Evans   (RE: [4448] Notice, [4501]  Notice).   (Mcclendon, Annette) |
| 11/18/2003 | 4572 | Amended Certificate of Mailing/Service  Filed by  Kurt M Carlson on behalf of   Putnam California Investment Grade Municipal Trust ,   Putnam California Tax Exempt Income Fund ,   Putnam High Yield Municipal Trust ,   Putnam Investment Grade Municipal Income Trust ,   Putnam Managed Municipal Income Trust ,   Putnam Municipal Income Fund ,   Putnam Municipal Opportunities Trust ,   Putnam Tax Exempt Income Fund ,   Putnam Tax Free High Yield Fund  (RE: [4280]  Objection to Claim, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4573 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [4363]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4574 | Seventh Interim Application for the Period October 27, 2003 Through November 26, 2003 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $35491.54. Filed by   Saybrook Restructuring Advisors LLC .  (Mcclendon, Annette) |
| 11/18/2003 | 4575 | Summary Filed by   Saybrook Restructuring Advisors LLC   (RE: [4574]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4576 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4574] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4577 | Certificate of No Objection Filed by  Patrick C Maxcy   (RE: [4354]  Statement).   (Mcclendon, Annette) |
| 11/18/2003 | 4578 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4577] Certificate of Mailing/Service).   (Mcclendon, Annette) |
| 11/18/2003 | 4579 | Certification of No Objection - No Order Required Filed by  Patrick C Maxcy   (RE: [4357]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2003 | 4580 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4579] Certification of No Objection).   (Mcclendon, Annette) |
| 11/19/2003 | 4581 | Order RE: Certified Copy of Order from District Court Case No 03 C 3318 Judge John W Darrah Dated 10/2/2003 - Status hearing held. On the parties oral motion, this case is dismissed, any pending dates or motions are terminated as moot.  (RE: [1906]Order (Generic), Order (Generic), Order (Generic), Order (Generic), Order |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | (Generic)).    Signed on 11/19/2003  (Mcclendon, Annette) |
| 11/19/2003 | 4582 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [4360]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/19/2003 | 4583 | Notice of Filing Filed by   Kirkland & Ellis   (RE: [4582] Certification of No Objection).   (Mcclendon, Annette) |
| 11/19/2003 | 4584 | Amended Certificate of Mailing/Service  Filed by   James  Sorrels (RE: [4504]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2003 | 4585 | Amended Statement Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by    Katten Muchin Zavis Rosenman   . (Mcclendon, Annette) |
| 11/19/2003 | 4586 | Notice of Filing  Filed by    Katten Muchin Zavis Rosenman   (RE: [4585]  Statement).   (Mcclendon, Annette) |
| 11/19/2003 | 4587 | Notice of Settlement Between United Air Lines Inc and the US Department of Transportation Filed by    Kirkland & Ellis   . (Mcclendon, Annette) |
| 11/19/2003 | 4588 | Omnibus Reply to (related document(s): [4280]  Objection to Claim, )with Respect to Claims filed by Certain Aircraft Financing Parties Filed by  David A Agay   on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4589 | Notice of Filing  Filed by David A  Agay   (RE: [4588]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4590 | Reply to (related document(s): [4432]  Objection) Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4591 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4590] Reply).   (Mcclendon, Annette) |
| 11/19/2003 | 4592 | Reply to (related document(s): [4434]  Objection) Filed by Kirkland & Ellis   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4593 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [4592] Reply).   (Mcclendon, Annette) |
| 11/19/2003 | 4594 | Reply to (related document(s): [4422]  Motion to Abandon, , Motion to Assume/Reject, ) Filed by  David A  Agay   on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 11/19/2003 | 4595 | Notice of Filing  Filed by David A  Agay   (RE: [4594]  Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4596 | Ominbus Reply to (related document(s): [4424]  Motion to Extend Time, ) Filed by  David A  Agay   on behalf of   Ual Corporation (Mcclendon, Annette) |
| 11/19/2003 | 4597 | Notice of Filing  Filed by David A  Agay   (RE: [4596]  Reply). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 11/19/2003 | 4598 | Third Quarterly Application for Administrative Claim for the Interim Fee Period July 1, 2003 Through September 30, 2003 for Compensation for Rothschild Inc , Financial Advisor, Fee: $675000.00, Expenses: $45030.26. Filed by Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4599 | Notice Filed by James B Roberts (RE: [4598] Application for Compensation, ). (Mcclendon, Annette) |
| 11/19/2003 | 4600 | Seventh Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $22131.18. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4601 | Notice of Monthly Fee (August 1, 2003 - August 31, 2003) Filed by James B Roberts (RE: [4600] Application for Compensation). (Mcclendon, Annette) |
| 11/19/2003 | 4602 | Eighth Monthly Fee Application for Interim Compensation September 1, 2003 - September 31, 2003 for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $8372.12. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4603 | Notice Filed by James B Roberts (RE: [4602] Application for Compensation, ). (Mcclendon, Annette) |
| 11/19/2003 | 4604 | Omnibus Reply to (related document(s): [4280] Objection to Claim, ) Filed by Erik W Chalut on behalf of Ual Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4605 | Notice of Filing Filed by Erik W Chalut (RE: [4604] Reply). (Mcclendon, Annette) |
| 11/19/2003 | 4606 | Notice of Agenda Matters Scheduled for Hearing on November 21, 2003 at 9:30 A.M. Filed by Erik W Chalut . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4607 | Notice of Filing Filed by Erik W Chalut (RE: [4606] Notice). (Mcclendon, Annette) |
| 11/20/2003 | 4608 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 (Related Doc # [2733]) . (Mcclendon, Annette) |
| 11/20/2003 | 4609 | Certificate of Mailing/Service Filed by Jordan M Sickman (RE: [4608] Incamera/Seal Material). (Mcclendon, Annette) |
| 11/20/2003 | 4610 | Affidavit Filed by John Vitale (RE: [4422] Motion to Abandon, , Motion to Assume/Reject, ). (Mcclendon, Annette) |
| 11/20/2003 | 4611 | Certificate of Mailing/Service Filed by Jordan M Sickman (RE: [4610] Affidavit). (Mcclendon, Annette) |
| 11/20/2003 | 4612 | Notice of Filing Filed by Jordan M Sickman (RE: [4610] Affidavit). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 11/20/2003 | 4613 | Certificate of Mailing/Service  Filed by  Jordan M Sickman     (RE: [4612]  Notice of Filing).   (Mcclendon, Annette) |
| 11/20/2003 | 4614 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 1, 2003 Through October 31, 2003 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/20/2003 | 4615 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on November 21, 2003 at 9:30 A.M. Filed by  Erik W Chalut    . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/20/2003 | 4616 | Notice of Filing  Filed by  Erik W Chalut     (RE: [4615]  Notice). (Mcclendon, Annette) |
| 11/21/2003 | 4617 | Hearing Continued  (RE: [4421]  Debtors' motion for authorizing to make certain work fee, due diligence, commitment and related payments in connection with Exit Financing Facilities, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/21/2003 | 4618 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments pursuant to conciliation agreement with the EEOC, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.   (Williams, Velda) |
| 11/21/2003 | 4619 | Hearing Continued . (RE: [4281] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2003 | 4620 | Fifth Omnibus Objection to Claim(s) (Retroactive Pay)   Filed by Rebecca O Fruchtman   on behalf of    UAL Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Proposed Order)(Mcclendon, Annette) |
| 11/18/2003 | 4621 | Notice of Hearing  Filed by  Rebecca O Fruchtman    (RE: [4620] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/19/2003 | 4622 | Sixth Omnibus Objection to Claims (Multiple Debtor Duplicate; Aircraft Debt; No Supporting Documentation; 9/11 Insurers; 9/11 Individuals; Equity; 401 K; Redundant Grievance; Workers Compensation Reduce)   Filed by  Erik W Chalut   on behalf of UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Proposed Order)(Mcclendon, Annette) |
| 11/19/2003 | 4623 | Notice of Hearing  Filed by  Erik W Chalut     (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:13
Filing Date      No.        Entry

                            Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

11/21/2003       4624       Verified Third Quarterly Application for Administrative Claim for
                            the Interim Period from July 1, 2003 Through September 30, 2003
                            for Compensation  for    Paul Hastings Janofsky & Walker LLP ,
                            Special Counsel, Fee: $25865.50, Expenses: $2023.85. Filed by
                            John J Gallagher ,    Paul Hastings Janofsky & Walker LLP .
                            (Mcclendon, Annette)

11/21/2003       4625       Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE:
                            [4624]  Application for Compensation, ).   (Mcclendon, Annette)

11/21/2003       4626       Notice of Filing  Filed by  Katherine A Traxler    (RE: [4624]
                            Application for Compensation, ).   (Mcclendon, Annette)

11/21/2003       4627       Motion to Appear Pro Hac Vice (Paid # 1076610) Filed by  Jason
                            Jose Goitia   on behalf of    Greater Orlando Aviation Authority .
                            (Mcclendon, Annette)

11/21/2003       4628       Order RE: objection of US Bank to Section 1110(b) stipulations
                            having been resolved and objection of KBC Bank having been
                            rendered moot, hearing on notice of filing of Section 1110(b)
                            stipulations is concluded and matter is stricken from the call
                            (RE: [4383]  Notice of Filing).   Signed on 11/21/2003
                            (Mcclendon, Annette)

11/21/2003       4629       Order Granting Motion for Relief from Stay (Related Doc # [4412]).
                            Signed on  11/21/2003.    (Mcclendon, Annette)

11/21/2003       4630       Stipulation and Agreed Order Granting Motion for Relief from Stay
                            (Related Doc # [4413]).   Signed on 11/21/2003.    (Mcclendon,
                            Annette)

11/21/2003       4631       Order Granting Motion to Authorize (Related Doc # [4420]).
                            Signed on  11/21/2003.    (Mcclendon, Annette)

11/21/2003       4632       Order Granting Motion to Approve (Related Doc # [4423]).   Signed
                            on  11/21/2003.    (Mcclendon, Annette)

11/21/2003       4633       Order Granting Application For Compensation (Related Doc #
                            [3513]).   Cognizant Associates Inc, fees awarded: $35262.50,
                            expenses awarded: $16588.37.   Signed on  11/21/2003.
                            (Mcclendon, Annette)

11/21/2003       4634       Order Granting Application For Compensation (Related Doc #
                            [3516]).   Sonnenschein Nath & Rosenthal, fees awarded: $, expenses
                            awarded: $43295.57.   Signed on  11/21/2003.    (Mcclendon,
                            Annette)

11/21/2003       4635       Order Granting Application For Compensation (Related Doc #
                            [3518]).   Bain & Company Inc, fees awarded: $980000.00, expenses
                            awarded: $57405.01.   Signed on  11/21/2003.    (Mcclendon,
                            Annette)

11/21/2003       4636       Order Granting Application For Compensation (Related Doc #
                            [3475]).   Piper Rudnick, fees awarded: $123878.70, expenses

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13
Filing Date      No.       Entry

---

                           awarded: $5666.33.   Signed on  11/21/2003.      (Mcclendon,
                           Annette)

11/21/2003      4637       Order Granting Application For Compensation (Related Doc #
                           [3477]).  Babcock & Brown LP, fees awarded: $900000.00, expenses
                           awarded: $77996.09.   Signed on  11/21/2003.      (Mcclendon,
                           Annette)

11/21/2003      4638       Order Granting Application For Compensation (Related Doc #
                           [3495]).  Kirkland and Ellis LLP, fees awarded: $7137228.50,
                           expenses awarded: $569856.01.   Signed on  11/21/2003.
                           (Mcclendon, Annette)

11/21/2003      4639       Order Granting Application For Compensation (Related Doc #
                           [3510]).  Mckinsey & Company Inc United States, fees awarded:
                           $5077000.00, expenses awarded: $32917.39.   Signed on  11/21/2003.
                           (Mcclendon, Annette)

11/21/2003      4640       ENTERED IN ERROR Order Granting Application For Compensation
                           (Related Doc # [3551]).  Daniel P Wikel, fees awarded:
                           $1482657.00, expenses awarded: $35144.20.   Signed on  11/21/2003.
                           (Mcclendon, Annette)CORRECTIVE ENTRY: FILED BY HURONCONSULTING
                           GROUP, LLC  Modified on 12/1/2003 (Rance, Gwendolyn). Modified on
                           12/5/2003 (Rance, Gwendolyn).

11/21/2003      4641       ENTERED IN ERROR Order Granting Application For Compensation
                           (Related Doc # [3557]).  Kevin A Krakora, fees awarded:
                           $2216635.00, expenses awarded: $74441.00.   Signed on  11/21/2003.
                           (Mcclendon, Annette)CORRECTIVE ENTRY: FILED BY KPMG,LLP Modified
                           on 12/1/2003 (Rance, Gwendolyn). Modified on 12/5/2003 (Rance,
                           Gwendolyn).

11/21/2003      4642       Order Granting Application For Compensation (Related Doc #
                           [3709]).  Paul Hastings Janofsky & Walker Llp, fees awarded:
                           $88970.50, expenses awarded: $10129.59.   Signed on  11/21/2003.
                           (Mcclendon, Annette)

11/21/2003      4643       Order Granting Application For Compensation (Related Doc #
                           [3851]).  Saybrook Restructuring Advisors LLC, fees awarded:
                           $700000.00, expenses awarded: $82993.12.   Signed on  11/21/2003.
                           (Mcclendon, Annette)

11/21/2003      4644       Order Granting Application For Compensation (Related Doc #
                           [4045]).  Rothschild Inc, fees awarded: $425000.00, expenses
                           awarded: $60928.44.   Signed on  11/21/2003.      (Mcclendon,
                           Annette)

11/21/2003      4645       Order Granting Application For Compensation (Related Doc #
                           [3856]).  Mercer Management Consulting Inc, fees awarded:
                           $609840.00, expenses awarded: $40479.80, Granting Application For
                           Compensation (Related Doc # [3858]).  Mercer Management Consulting
                           Inc, fees awarded: $825825.00, expenses awarded: $91,631.54.
                           Signed on  11/21/2003.    (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/21/2003 | 4646 | Stipulated and Order Granting Motion for Entry (Related Doc # [3421]).   Signed on 11/21/2003.    (Mcclendon, Annette) CORRECTIVE ENTRY: RELATED DOC # CHANGED FROM 3421 TO [4431] Modified on 3/15/2004 (Gonzalez, Maribel). |
| 11/21/2003 | 4647 | Order Partially Modifying the Automatic Stay  (RE: [4131]  Motion for Relief Stay, , , ).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4648 | Order that the hearing on objection is concluded and matter is stricken from the call for the reasons stated in open court  (RE: [4056]  Objection, ).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/24/2003 | 4649 | Motion for Relief from Stay as to order to proceed with her state rights and remedies including but not limited to a claim against said liability insurance policy.   Filed by  Roy H Anderson   on behalf of  Carolyn Karwoski .   (Mcclendon, Annette)CORRECTIVE ENTRY: TO CORRECT THE FIRST WORD Modified on 11/25/2003 (Rance, Gwendolyn). |
| 11/24/2003 | 4650 | Appearance Filed by  Roy H Anderson   on behalf of  Carolyn Karwoski  .   (Mcclendon, Annette) |
| 11/21/2003 | 4651 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39917 and 33733 (N948UA).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4652 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39914 and 39918 (N597UA).  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4653 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39916 and 39919 (N653UA) .  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4654 | Stipulation Agreed Order Regarding Proof of Claim Numbers 34604 and 31843.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4655 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33918 and 36512.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4656 | Stipulation and Agreed Order Regarding Proof of Claim Number 36208.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4657 | Stipulation and Agreed Order Regarding Proof of Claim Number 33873.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4658 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 35728, 35729, 35730, 35731, 35732, 36408 and 41972.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4659 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 31456 and 31457.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4660 | Stipulation and Agreed Order Regarding Proof of Claim Number 36311 with Respect to that Certain Boeing 777-222 Aircraft Bearing Registration No N223UA.  Signed on 11/21/2003 (Mcclendon, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 11/21/2003 | 4661 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 39953, 39954 and 39955.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4662 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36544, 36545 and 36546.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4663 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030547 and 033155.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4664 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030553 and 033150.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4665 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33875 and 33943.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4666 | Stipulation and Agreed Order Regarding Proof of Claim Number 33869.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/25/2003 | 4667 | CORRECTIVE ENTRY TO CORRECT THE FIRST WORD (RE: [4649]  Motion for Relief Stay, , , ).   (Rance, Gwendolyn) |
| 11/21/2003 | 4668 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33848, 33870 and 33871.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4669 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33867 and 33872.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4670 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030551 and 033154.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4671 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 31842, 33850 33852 and 33854.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4672 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030548 and 033153.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4673 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 041696 and 033139.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4674 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030549 and 033152.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4675 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030557 and 033151.  Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4676 | Stipulation and Order Regarding Debtors' Third and Fourth Omnibus Objections to Claims Among Debtors and Certain Aircraft Financiers.  Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4677 | Stipulation and Order Regarding Debtors' Third and Fourth Omnibus Objections to Claims Between Debtors and The Bank of New York. Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4678 | Stipulation and Agreed Order Regarding Proof of Claim Numbers |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:13
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | 36120, 36121, 36122, 36123 and 36124.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4679 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030554 and 033140.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4680 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030556 and 033141.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4681 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 030555 and 033142.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4682 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33855 and 31841.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4683 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33857 and 31838.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4684 | Stipulation and Agreed Order Regarding Proof of Claim Number 36305.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4685 | Stipulation and Agreed Order Regarding Proofs of Claim of ABN Amro Bank NV Numbers 39767, 39768 and 39769.   Signed on 11/21/2003 (Mcclendon, Annette) |
| 11/21/2003 | 4686 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 33664, 33665, 33666, 33667, 35423, 35424, 35451, 35452, 35453, 35454, 35457, 35460, 35461, 35464, 35752, 35753, 35754, 35905, 35906, 35907, 35908, 40300, 40301, 40302, and 40303.   Signedon 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4687 | Stipulation and Agreed Order Regarding Proof of Claim Number 39469.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4688 | Stipulation and Agreed Order Regarding Proof of Claim Numbers 36406, 35501, 40369 and 40368.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4689 | Stipulation and Agreed Order Regarding Proof of Claim Number 35977.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4690 | Stipulation and Agreed Order Regarding Proof of Claim Number 35638.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4691 | Stipulation and Agreed Order Regarding Proof of Claim Number 38716.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4692 | Stipulation and Agreed Order with Respect to Claims Nos 036807 and 036809.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/21/2003 | 4693 | Stipulation and Agreed Order Between Class Action Plaintiffs Leslie Frank et al and the Debtors to Temporarily Modify the Automatic Stay.   Signed on 11/21/2003  (Mcclendon, Annette) |
| 11/24/2003 | 4694 | Stipulation and Agreed Order Regarding Proof of Claim Number 36207.   Signed on 11/24/2003  (Mcclendon, Annette) |
| 11/24/2003 | 4695 | Order Granting Application For Compensation (Related Doc # [3503]).  Vedder Price Kaufman & Kammholz PC, fees awarded: |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:13
| Filing Date | No. | Entry |
|---|---|---|

$1849810.60, expenses awarded: $37536.72.    Signed on 11/24/2003. (Mcclendon, Annette)

| | | |
|---|---|---|
| 11/24/2003 | 4696 | Order Granting Motion To Abandon (Related Doc # [4422]), Granting Motion To Assume/Reject (Related Doc # [4422]).    Signed on 11/24/2003.    (Mcclendon, Annette) |
| 11/24/2003 | 4697 | Order Granting Motion to Authorize (Related Doc # [3864]). Signed on 11/24/2003.    (Mcclendon, Annette) |
| 11/24/2003 | 4698 | Order Granting Motion to Authorize (Related Doc # [4421]). Signed on 11/24/2003.    (Mcclendon, Annette) |
| 11/24/2003 | 4699 | Order Granting Application For Compensation (Related Doc # [3662]).  Sonnenschein Nath & Rosenthal, fees awarded: $3309742.76, expenses awarded: $142928.92.   Signed on 11/24/2003.    (Mcclendon, Annette) |
| 11/24/2003 | 4700 | Order Granting the Relief Sought (RE: [4280]  Objection to Claim, ).  Signed on 11/24/2003 (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/24/2003 | 4701 | Appearance Filed by  Jason  Torf M  on behalf of   Adventa Group Ltd .  (Mcclendon, Annette) |
| 11/24/2003 | 4702 | Appearance Filed by  Patricia J Emshwiller   on behalf of Adventa Group Ltd .  (Mcclendon, Annette) |
| 11/24/2003 | 4703 | Appearance Filed by  J Mark Fisher   on behalf of   Adventa Group Ltd .  (Mcclendon, Annette) |
| 11/24/2003 | 4704 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora    (RE: [4381]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/24/2003 | 4705 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4704] Certification of No Objection).   (Mcclendon, Annette) |
| 11/24/2003 | 4706 | Status Chart to Aircraft Debt Claims Filed by  David A  Agay    on behalf of   UAL Corporation (Related Doc # [4280]) . (Mcclendon, Annette) |
| 11/24/2003 | 4707 | Notice of Filing  Filed by  David A  Agay    (RE: [4706]  Status Report).   (Mcclendon, Annette) |
| 11/25/2003 | 4708 | Notice of Interim Fee Application of Kirkland & Ellis, LLP (October 1- 31, 2003 Filed by   Kirkland & Ellis  .  (Rance, Gwendolyn) |
| 11/25/2003 | 4709 | Summary of Verified Application of Kirkland & Ellis, LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period October 1, 2003 Through October 31, 2003 Filed by   Kirkland & Ellis  on behalf ofUal Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/25/2003 | 4710 | Certificate of No Objection to Piper Rudinick's Interim application for September 2003 for allowance of compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by  Philip V Martino ESQ  .   (Rance, Gwendolyn) |
| 11/25/2003 | 4711 | Summary of October Monthly Application for Allowance of Administrative claim for Compensation and Reimbursement of expenses for monthly fee period October 1, 2003 through October 31, 2003 Filed by  Jeffrey C Dan  on behalf of   Deloitte & Touche  .(Rance, Gwendolyn) |
| 11/25/2003 | 4712 | Notice of Filing  Filed by  Howard L Teplinsky   (RE: [4711] Generic Document, ).   (Rance, Gwendolyn) |
| 11/26/2003 | 4713 | Request re: for Removal from Rule 2002 Service List Filed by Charles F McVay and Carrie C Kollar  on behalf of  Daniel w Osband  .   (Rance, Gwendolyn) |
| 11/26/2003 | 4714 | Order Granting Application For Compensation (Related Doc # [3499]).  Kirkland & Ellis, fees awarded: $666,572.60, expenses awarded: $0.00.   Signed on  11/26/2003.    (Rance, Gwendolyn) |
| 11/25/2003 | 4715 | Fifth Monthly Fee Application for Compensation  for  Michael J Durham , Consultant, Fee: $29,750.00, Expenses: $1,908.19, for Cognizant Associates for Services Rendered and Reimbursement of Expenses Incurred as Airline Industry Consultant for The Official Committee of Unsecured Creditors for the period of October 1-31, 2003.   (Rance, Gwendolyn) |
| 11/25/2003 | 4716 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4715] Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/25/2003 | 4717 | Application for Compensation for October 2003 for allowance of compensation for services rendered and reimbursement of expenses as debtor's Special Labor Counsel  for    Piper Rudnick , Special Counsel, Fee: $16,996.50, Expenses: $265.96. Filed by    Piper Rudnick .   (Rance, Gwendolyn) |
| 11/25/2003 | 4718 | Notice of Filing  Filed by    Piper Rudnick  (RE: [4717] Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/25/2003 | 4719 | Tenth Monthly Statement of the Members for Reimbursement of Expenses for the period of October 1, 2003 through October 31, 2003 Application for Compensation  for    The Official Committee Of Unsecured Cred , Creditor's Attorney, Fee: $0.00,Expenses: $6918.60. Filed by    The Official Committee Of Unsecured Cred . (Rance, Gwendolyn) |
| 11/25/2003 | 4720 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4719] Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/25/2003 | 4721 | Eleventh Interim for the period of October 1, 2003 Through October 31, 2003 Application for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor's Attorney, Fee: $711,361.00, Expenses: |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date      No.        Entry

---

|  |  |  |
|---|---|---|
|  |  | $33,183.22. Filed by      Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Rance, Gwendolyn) |
| 11/25/2003 | 4722 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [4721] Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/26/2003 | 4723 | Certified Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 4833.  Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice [2-1] is granted. The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pending dates or motions are terminated as moot.  (RE: [2734]  Order on Motion to Authorize, ).  Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003 | 4724 | Certified Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 6253.  Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice [2-1] is granted. The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pending dates or motions are terminated as moot  (RE: [3355]  Order on Motion to Authorize).  Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003 | 4725 | Notification Copy of Order from U S District Court Dated: 11/19/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 4834.  Motion by appellants for entry of agreed order permitting appellants to withdraw appeal without prejudice is granted. [2-1] The District Court finds that they have no further jurisdiction in this case and the determination as to the character of Judge Wedoff's order as either final or interlocutory will be determined by Judge Wedoff. Case closed. Any pendingdates or motions are terminated as moot  (RE: [2733]  Incamera Order).   Signed on 11/26/2003  (Mcclendon, Annette) |
| 11/26/2003 | 4726 | Eleventh Monthly Interim Application for the Period October 1, 2003 Through October 31, 2003 for Compensation  for     Huron Consulting Group LLC , Consultant, Fee: $1043790.56, Expenses: $27087.04. Filed by     Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 11/26/2003 | 4727 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [4726] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/26/2003 | 4728 | Order Granting Motion To Appear pro hac vice (Related Doc # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | [4627]).    Signed on  11/26/2003.     (Mcclendon, Annette) |
| 11/26/2003 | 4729 | Appearance Filed by  Eleftheria N Chronas   on behalf of     OMV Associates LP  .   (Mcclendon, Annette) |
| 11/26/2003 | 4730 | Appearance Filed by  Rosemary A Macero   on behalf of     OMV Associates LP  .   (Mcclendon, Annette) |
| 11/26/2003 | 4731 | Notice of Withdrawal of Appearance Filed by  Allison K Blew    .   (Mcclendon, Annette) |
| 12/01/2003 | 4732 | Order Granting Motion to Extend Time (Related Doc # [4424]).   Signed on  12/1/2003.     (Mcclendon, Annette) |
| 12/01/2003 | 4733 | Order Granting Motion for Relief from Stay (Related Doc # [3443]), Granting Motion for Relief from Stay (Related Doc # [3496]), Granting Motion for Relief from Stay (Related Doc # [3549]).   Signed on  12/1/2003.     (Mcclendon, Annette) |
| 12/01/2003 | 4734 | Trial Order  (RE: [3347]  Motion for Relief Stay, ).  Discovery due by 1/19/2004. Objections due by 1/30/2004. Witness and Exhibit Lists due by 1/26/2004.  The Court will rule on any such motions and the hearing in this matter shall commence on 2/6/2004 at 9:30 a.m. Signed on 12/1/2003  (Mcclendon, Annette) |
| 12/01/2003 | 4735 | CORRECTIVE ENTRY FILED BY HURON CONSULTING GROUP, LLC   (RE: [4640]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 12/01/2003 | 4736 | CORRECTIVE ENTRY FILED BY KPMG, LLP  (RE: [4641]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 11/24/2003 | 4737 | Opposition Filed by  Paul S Edelman   on behalf of     Tarom North American Division   (RE: [4280]  Objection to Claim, ).   (Mcclendon, Annette) |
| 12/01/2003 | 4738 | Stipulation and Agreed Order  (RE: [4411]  Motion to Approve).   Signed on 12/1/2003  (Mcclendon, Annette) |
| 12/01/2003 | 4739 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr   (RE: [4411]  Motion to Approve).   (Mcclendon, Annette) |
| 12/02/2003 | 4740 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Odessie D Smith   (Mcclendon, Annette) |
| 12/02/2003 | 4741 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   H Benjamin Hardy Jr   (Mcclendon, Annette) |
| 12/02/2003 | 4742 | Notice of Additional Appearance and Request for Notice Filed by  Catherine L Steege ESQ  on behalf of     UFJ Bank Ltd NY ,    WestLB AG Lenders ,    Bank of America Lenders ,    JL Miami Leasing Co Ltd Lenders , Bayerische Landesbank,  Credit Lyonnais Leasing Co LP , Credit Lyonnais, Tokyo Branch  .   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/02/2003 | 4743 | Certification of No Objection - No Order Required Filed by Allyson B Russo    (RE: [4427]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/02/2003 | 4744 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Linda Chichien Chang , Chia  Chang    (Mcclendon, Annette) |
| 12/04/2003 | 4745 | Order Withdrawing Motion For Summary Judgment (Related Doc # [4454]).  Signed on  12/4/2003.    (Mcclendon, Annette) |
| 12/04/2003 | 4746 | Notice of Motion and Motion for Relief from Stay as to Liquidate Claim in State Court or in the Alternative to Estimate Claim in Bankruptcy Court. Receipt Number 3049661, Fee Amount $150, Filed by David L Kane  on behalf of   Ourhouse Inc .Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/04/2003 | 4747 | Statement of Default Filed by  David L Kane   on behalf of Ourhouse Inc .   (Mcclendon, Annette) |
| 12/05/2003 | 4748 | CORRECTIVE ENTRY ENTERED IN ERROR   (RE: [4640]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/05/2003 | 4749 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [4641]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/21/2003 | 4750 | Order of Compensation  for Huron Consulting Group Llc, Consultant, Fees awarded: $1485657.00, Expenses awarded: $35144.20;  . Signed on 11/21/2003  (Rance, Gwendolyn) |
| 11/21/2003 | 4751 | Order of Compensation  for Kpmg Llp, Accountant, Fees awarded: $2216635.00, Expenses awarded: $74441.00;  .  Signed on 11/21/2003  (Rance, Gwendolyn) |
| 12/04/2003 | 4752 | Opposition Filed by   Gary R Troli  (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/04/2003 | 4753 | Third Quarterly Interim Application for Compensation  for   Piper Rudnick , Special Labor Counsel, Fee: $48873.50, Expenses: $1560.75. Filed by   Piper Rudnick .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/04/2003 | 4754 | Notice of Filing  Filed by   Piper Rudnick  (RE: [4753] Application for Compensation).   (Mcclendon, Annette) |
| 12/05/2003 | 4755 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 115 - # 121 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 12/05/2003 | 4756 | Incamera/Seal Material:   Notice of Filing of Debtors' Surreply to Claimant Thomas P Roche's Reply to Response to Motion Under Seal to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment Opportunity Commission (Related Doc # [3811]). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
Filing Date    No.    Entry                                Run Time:14:36:13
_____
                            (Mcclendon, Annette)

12/05/2003    4757    Notice of Motion and Motion to Approve (the Settlement Agreement
                      Between the Debtors and the United States Department of
                      Transportation and (II),  Notice of Motion and Motion for Relief
                      from Stay as to in connection therewith for the sole and limited
                      purpose of allowing the setoff provided in paragraph 10(a) of the
                      Settlement Agreement.  Filed by  Erik W Chalut   on behalf of
                      UAL Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at
                      219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4758    Notice of Motion and Motion to Authorize Debtors to File the V2500
                      Engine Fleet Management Agreement as Amended and Associated
                      Agreements Between United Airlines Inc and Pratt & Whitney Under
                      Seal Filed by  Marc  Kieselstein   on behalf of    UAL Corporation
                      .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South
                      Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                      (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4759    Notice of Motion and Motion Authorizing and Approving the Debtors'
                      Assumption of a Certain V2500 Engine Fleet Management Agreement as
                      Amended, Entry into Associated Agreements Between United Airlines
                      Inc and Pratt & Whitney and Settlement of Certain Claims Filed by
                      Marc  Kieselstein   on behalf of    UAL Corporation .  Hearing
                      scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                      Proposed Order) (Mcclendon, Annette)

12/05/2003    4760    Notice of Motion and Motion to Reject Leased Aircraft and Engines
                      (N396UA and N908UA) Filed by  David A  Agay   on behalf of    UAL
                      Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4761    Notice of Motion and Motion to Authorize (I) Rejection of Certain
                      Operative Aircraft Agreements (II) Modification of the Automatic
                      Stay (III) Exercise of Certain Remedies Under Aircraft Financing
                      Arrangements (IV) Settlement and Compromise of Certain
                      Aircraft-Related Claims and (V) Entry into Aircraft Restructuring
                      Transactions and Related Operative Agreements Pursuant to Sections
                      105(a) 362 363 365 and 1110 of the Bankruptcy Code and Bankruptcy
                      Rules 4001 and 9019 Filed by  David A  Agay   onbehalf of    UAL
                      Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

12/05/2003    4762    Notice of Motion and Motion to Approve Claims Estimation
                      Procedures Filed by  Marc  Kieselstein   on behalf of    UAL
                      Corporation .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date: 06/12/2008

                                                        Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

12/05/2003   4763   Notice of Motion and Motion to Compel  Payment of Post-Petition Lease Obligations for Each Relevant Unexpired Lease of Personal Property Pursuant to Section 365(D)(10) Section 503(B)(1)(A) and with Respect to Certain Aircraft and Obligations Section1110(A) of the Bankruptcy Code Filed by  James E Spiotto   on behalf of Wells Fargo Bank Northwest NA ,   The Bank of New York ,  US Bank National Association .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette)

11/14/2003   4764   Fourth Monthly Fee Application Relating to the Period September 1, 2003 Through September 30, 2003 for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $279510.00, Expenses: $36215.77. Filed by   Mercer ManagementConsulting Inc . (Mcclendon, Annette)

12/04/2003   4765   Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jacquelyne George   (Mcclendon, Annette)

12/05/2003   4766   Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jacquelyne George   (Mcclendon, Annette)

12/05/2003   4767   Eleventh Monthly Application for the Period October 1, 2003 Through October 31, 2003 for Compensation  for   KPMG LLP , Accountant, Fee: $998940, Expenses: $12826. Filed by   KPMG LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

12/05/2003   4768   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4767] Application for Compensation, ).  (Mcclendon, Annette)

12/04/2003   4769   Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  John  Shevchuk (Mcclendon, Annette)

12/08/2003   4770   Notice of Hearing re: Error Filed by   Bonnie J Gonzales   (RE: [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

12/08/2003   4771   Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Elaine C Dorsey (Mcclendon, Annette)

12/08/2003   4772   Objection to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Edward G Jepsen (Mcclendon, Annette)

12/08/2003   4773   Response to Oppose Relief (related document(s): [4622]   Generic

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Peter S Detarnowsky    (Mcclendon, Annette) |
| 12/08/2003 | 4774 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Joseph A Phillips    (Mcclendon, Annette) |
| 12/08/2003 | 4775 | Monthly Application for the Period October 1, 2003 Through October 31, 2003 for Compensation  for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $525043.62, Expenses: $18410.30. Filed by    Vedder Price Kaufman & Kammholz Pc.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit (Mcclendon, Annette) |
| 12/08/2003 | 4776 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [4775]) .  (Mcclendon, Annette) |
| 12/08/2003 | 4777 | Notice of Filing  Filed by  Allyson B Russo   (RE: [4775] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4778 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of   Paul Hastings Janofsky & Walker LLP   (RE: [4529]  Application for Compensation, ). (Mcclendon, Annette) |
| 12/09/2003 | 4779 | Verified Application for the Monthly Period from October 1, 2003 Through October 31, 2003 for Compensation  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $7413.00, Expenses: $980.95. Filed by    Paul Hastings Janofsky& Walker LLP . (Mcclendon, Annette) |
| 12/09/2003 | 4780 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [4779]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4781 | Notice of Filing  Filed by  Katherine A Traxler   (RE: [4779] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4782 | Objection to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Janet Hornbecker   (Mcclendon, Annette) |
| 12/09/2003 | 4783 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Mimi Hastings Shelton   on behalf of   Texas  Workers' Compensation Insurance Fund   (Mcclendon, Annette) |
| 12/09/2003 | 4784 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Hampton K Miller Jr  (Mcclendon, Annette) |
| 12/09/2003 | 4785 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   April  Glandt (Mcclendon, Annette) |
| 12/09/2003 | 4786 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Lawrence W |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

Cascario    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 12/09/2003 | 4787 | Opposition Filed by  Phyllis  Carr   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/09/2003 | 4788 | Opposition Filed by  William  Fishman  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/08/2003 | 4789 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Gary  Schmidt (Mcclendon, Annette) |
| 12/10/2003 | 4790 | Opposition Filed by  Ernest J Maurizi  on behalf of  George G Scanlon Jr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4791 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4790] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4792 | Opposition Filed by  Ernest J Maurizi  on behalf of  Kevin Lee Anderson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4793 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4792] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4794 | Opposition Filed by  Ernest J Maurizi  on behalf of  Sheryl Bauch   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4795 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4794] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4796 | Opposition Filed by  Ernest J Maurizi  on behalf of  Lawrence P Erfort   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4797 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4796] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4798 | Opposition Filed by  Ernest J Maurizi  on behalf of  Mimi  Geiger (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4799 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4798] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4800 | Opposition Filed by  Ernest J Maurizi  on behalf of  Joyce Jefferson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4801 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4800] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4802 | Opposition Filed by  Ernest J Maurizi  on behalf of  Jeanna Kellerman   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2003 | 4803 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4802] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4804 | Opposition Filed by  Ernest J Maurizi   on behalf of  Robert Krawczyk   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/10/2003 | 4805 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4804] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4806 | Opposition Filed by  Ernest J Maurizi   on behalf of  Joanna Patchman   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4807 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4806] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4808 | Opposition Filed by  Ernest J Maurizi   on behalf of  Rosario Licciardi   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4809 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4808] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4810 | Opposition Filed by  Ernest J Maurizi   on behalf of  Fredrick Mandac   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4811 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4810] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4812 | Opposition Filed by  Ernest J Maurizi   on behalf of  Karen Nelson   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4813 | Notice of Filing  Filed by  Ernest J Maurizi    (RE: [4812] Generic Document).   (Mcclendon, Annette) |
| 12/10/2003 | 4814 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jordan M Sickman on behalf of    The Aircraft Financiers    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/10/2003 | 4815 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Richard G Ziegler on behalf of    ABN AMRO Bank NV ,   Fortis Bank (Nederland) NV (Mcclendon, Annette) |
| 12/10/2003 | 4816 | Notice of Filing  Filed by  Richard G Ziegler    (RE: [4815] Response).   (Mcclendon, Annette) |
| 12/10/2003 | 4817 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Sunshine S Benoit on behalf of  David  Lawson    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date    No.      Entry
---

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2003 | 4818 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Thomas W Duda on behalf of  Sheila Johnson    (Mcclendon, Annette) |
| 12/10/2003 | 4819 | Notice of Filing  Filed by  Thomas W Duda    (RE: [4818] Response).   (Mcclendon, Annette) |
| 12/10/2003 | 4820 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Romell Foster-Owens    (Mcclendon, Annette) |
| 12/10/2003 | 4821 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Donna  Eastman (Mcclendon, Annette) |
| 12/10/2003 | 4822 | Appearance Filed by  Thomas W Duda   on behalf of  Sheila  Johnson .   (Mcclendon, Annette) |
| 12/10/2003 | 4823 | Amended Notice of Appearance and Request for Notice Filed by Mayer, Brown, Rowe & Maw   on behalf of    Barclays Bank PLC  . (Mcclendon, Annette) |
| 12/10/2003 | 4824 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC    (RE: [4574]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/10/2003 | 4825 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4824] Certification of No Objection).   (Mcclendon, Annette) |
| 12/11/2003 | 4826 | 454 (Recover Money/Property): Complaint by  David R Seligman    on behalf of    Ual Corporation Et Al  against    Guilford Transportation Industries Inc ,   Griffin Title & Escrow . (Cabrales, Claudia) |
| 12/11/2003 | 4827 | Notice of Motion and Motion for Relief from Stay and to Allow Suit Against Debtor's Indemnifer.   Filed by  Floyd A Wisner   on behalf of  Mary  Arnberg .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/11/2003 | 4828 | Appearance Filed by  Salvatore F Bianca   on behalf of    UAL Corporation  .   (Mcclendon, Annette) |
| 12/11/2003 | 4829 | Notice of Filing re: Amendment to the Report of The UAL Corporation Fee Review Committee with Respect to the Second Interim Fee Applications Filed by  Stephen G Wolfe   . (Mcclendon, Annette) |
| 12/11/2003 | 4830 | Certification of Service Filed by  Stephen G Wolfe    (RE: [4829] Notice of Filing).   (Mcclendon, Annette) |
| 12/11/2003 | 4831 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Charles W Leigon (Mcclendon, Annette) |
| 12/11/2003 | 4832 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Richard  Block |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
Filing Date    No.      Entry                              Run Time: 14:36:13
                        (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 12/11/2003 | 4833 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Maria H Voggesberger    (Mcclendon, Annette) |
| 12/11/2003 | 4834 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [4602]  Application for Compensation,, [4600]  Application for Compensation).   (Mcclendon, Annette) |
| 12/12/2003 | 4835 | Hearing Stricken  (RE: [4486]  Supplement to application of Indianapolis Airoport Authority for allowance and payment of administrative expense - was set 12/19/03, ).    (Williams, Velda) |
| 12/12/2003 | 4836 | Hearing Continued . (RE: [3083] Supplement to application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/11/2003 | 4837 | Notice of Rescheduled Hearing re: Indianapolis Airport Authority's Supplement to Its Application for Allowance and Payment of Administrative Expense Filed by  Ben T Caughey   on behalf of Indianapolis Airport Authority  . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 12/12/2003 | 4838 | Agreed Joint Notice of Motion and Motion to Continue/Reschedule Hearing of Trial Date (related documents [3442]  Motion to File Incamera/Seal, ) Filed by    Kirkland & Ellis   on behalf of UAL Corporation,  Sage Parts Plus Inc ,    .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/12/2003 | 4839 | Objection to (related document(s): [4746]  Motion for Relief Stay, ) Filed by   Kirkland & Ellis   on behalf of   Ual Corporation (Mcclendon, Annette) |
| 12/12/2003 | 4840 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [4839] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4841 | Objection to (related document(s): [4763]  Motion to Compel, , ) and Debtors' Motion for Other Relief Filed by  James J Mazza Jr   on behalf of   UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 12/12/2003 | 4842 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [4841] Objection, ).  (Mcclendon, Annette) |
| 12/12/2003 | 4843 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by Suntrust Bank and Joinder in Objection of HSBC Bank USA and Fifth Third Bank Indiana    (Mcclendon, Annette) |
| 12/12/2003 | 4844 | Notice of Filing  Filed by  Andrew J Abrams   (RE: [4843] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4845 | Objection to (related document(s): [4762]  Motion to Approve, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Jeffrey M Schwartz on behalf of GIE UAL-Vendome , GIE UAL-Louvre , GIE UAL-Orsay , GIE UAL-Opera , GIE Edith Bail 4 , GIE Edith Bail 3 , GIE Edith Bail 2 ,GIE Edith Bail 1 , Diamond Airfinance (Ireland) Ltd, Diamond Lease (USA) Inc, Credit Agricole Indosuez SA , Credit Agricole Indosuez Aerospace Group, BNP Paribas Aviation Finance Group , HSH Nordbank AG, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale (Mcclendon, Annette) |
| 12/12/2003 | 4846 | Notice of Filing Filed by Jeffrey M Schwartz (RE: [4845] Objection, , ). (Mcclendon, Annette) |
| 12/12/2003 | 4847 | Joinder Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest NA (RE: [4845] Objection, , ). (Mcclendon, Annette) |
| 12/12/2003 | 4848 | Notice of Filing Filed by Jeffrey M Schwartz (RE: [4847] Generic Document). (Mcclendon, Annette) |
| 12/12/2003 | 4849 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Therese King on behalf of Consortium Of Airports (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4850 | Notice of Filing Filed by Therese King (RE: [4849] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4851 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Stephen C Stapleton on behalf of Sabre Inc (Mcclendon, Annette) |
| 12/12/2003 | 4852 | Notice of Filing Filed by Stephen C Stapleton (RE: [4851] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4853 | Objection to (related document(s): [4760] Motion to Assume/Reject, ) Filed by Ann Acker , Andrew Weissman E on behalf of The Bank of New York , US Bank NA (Mcclendon, Annette) |
| 12/12/2003 | 4854 | Notice of Filing Filed by Andrew Weissman E (RE: [4853] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4855 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Bryan Minier E on behalf of SNECMA and GECC (Mcclendon, Annette) |
| 12/12/2003 | 4856 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Ronald Peterson on behalf of Aircraft Finance Parties (Mcclendon, Annette) |
| 12/12/2003 | 4857 | Notice of Filing Filed by Ronald Peterson (RE: [4856] Objection). (Mcclendon, Annette) |
| 12/12/2003 | 4858 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Christopher L Rexroat on behalf of The City And County Of San Francisco (Mcclendon, Annette) |
| 12/12/2003 | 4859 | Notice of Filing Filed by Christopher L Rexroat (RE: [4858] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).    (Mcclendon, Annette) |
| 12/12/2003 | 4860 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Mark F Hebbeln  on behalf of     Fifth Third Bank Indiana ,   HSBC Bank USA  (Mcclendon, Annette) |
| 12/12/2003 | 4861 | Notice of Filing  Filed by  Mark F Hebbeln    (RE: [4860] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4862 | Joinder to the Indianapolis Airport Authority's Objection Filed by Kevin C Driscoll  on behalf of    Indiana Transportation Finance Authority ,   Indiana Department of Commerce   (RE: [4762]  Motion to Approve, ).   (Mcclendon, Annette) |
| 12/12/2003 | 4863 | Notice of Filing  Filed by  Kevin C Driscoll    (RE: [4862] Generic Document).   (Mcclendon, Annette) |
| 12/12/2003 | 4864 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Brian M Graham  on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4865 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Mara S Georges  on behalf of    The City Of Chicago (Mcclendon, Annette) |
| 12/12/2003 | 4866 | Notice of Filing  Filed by  Mara S Georges    (RE: [4865] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4867 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Ben T Caughey  on behalf of    Indianapolis Airport Authority    (Mcclendon, Annette) |
| 12/12/2003 | 4868 | Notice of Filing  Filed by  Ben T Caughey    (RE: [4867] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4869 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Richard  Jacobson   on behalf of    Goodrich Corporation (Mcclendon, Annette) |
| 12/12/2003 | 4870 | Joint Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Terry J Malik  on behalf of    W&S Aircraft Financiers    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/12/2003 | 4871 | Notice of Filing  Filed by  Terry J Malik    (RE: [4870] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4872 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Christopher Sheean  on behalf of    The Pension Benefit Guaranty Corporation    (Mcclendon, Annette) |
| 12/12/2003 | 4873 | Notice of Filing  Filed by  Christopher Sheean    (RE: [4872] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4874 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Andrew  Weissman E  on behalf of    Us Bank National Association    (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008
                                                             Run Time: 14:36:13
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2003 | 4875 | Notice of Filing  Filed by  Andrew  Weissman  E   (RE: [4874] Objection).   (Mcclendon, Annette) |
| 12/12/2003 | 4876 | Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Christopher L Rexroat   on behalf of Denver International Airport    (Mcclendon, Annette) |
| 12/12/2003 | 4877 | Notice of Filing  Filed by  Christopher L Rexroat    (RE: [4876] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4878 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Miles W Hughes   on behalf of    The Bank of New York (Mcclendon, Annette) |
| 12/12/2003 | 4879 | Notice of Filing  Filed by  Miles W Hughes    (RE: [4878] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4880 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  David L Kane   on behalf of    Ourhouse Inc (Mcclendon, Annette) |
| 12/12/2003 | 4881 | Notice of Filing  Filed by  David L Kane    (RE: [4880] Objection).  (Mcclendon, Annette) |
| 12/12/2003 | 4882 | Joinder to the Debtors' Objection Filed by  Patrick C Maxcy    on behalf of    The Official Committee Of Unsecured Cred   (RE: [4763]  Motion to Compel).   (Mcclendon, Annette) |
| 12/12/2003 | 4883 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [4882] Generic Document).  (Mcclendon, Annette) |
| 12/12/2003 | 4884 | Appearance Filed by  Miles W Hughes   on behalf of    The Bank of New York  .  (Mcclendon, Annette) |
| 12/15/2003 | 4885 | Affidavit  Filed by  Steven A Carlson    (RE: [4841]  Objection, ).   (Mcclendon, Annette) |
| 12/15/2003 | 4886 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [4885] Affidavit).  (Mcclendon, Annette) |
| 12/15/2003 | 4887 | Affidavit of Service Filed by  Nanci H Roth    (RE: [4856] Objection, [4857]  Notice of Filing).   (Mcclendon, Annette) |
| 12/15/2003 | 4888 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Heidi  Galasso (Mcclendon, Annette) |
| 12/15/2003 | 4889 | Response to (related document(s): [4620]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Leslie L Gully (Mcclendon, Annette) |
| 12/15/2003 | 4890 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein (Mcclendon, Annette) |
| 12/15/2003 | 4891 | Notice of Filing  Filed by  Kathryn  Gleason    (RE: [4890] Objection).  (Mcclendon, Annette) |
| 12/15/2003 | 4892 | Joinder Filed by  Bryan  Minier E  on behalf of  HVB Entities (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:13
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Doc #'s [4860] [4855] [4845] [4872] and [4865]) . (Mcclendon, Annette) CORRECTIVE ENTRY: ADDED RELATED DOCUMENTS Modified on 12/16/2003 (Gonzalez, Maribel). |
| 12/15/2003 | 4893 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Jerome M Davis on behalf of The Official Committee Of Unsecured Cred (Mcclendon, Annette) |
| 12/15/2003 | 4894 | Notice of Filing Filed by Jerome M Davis (RE: [4893] Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4895 | CORRECTIVE ENTRY: ADDED RELATED DOCUMENTS (RE: [4892] Generic Document). (Gonzalez, Maribel) |
| 12/15/2003 | 4896 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Charles P Schulman on behalf of Dept of Airports The City of Los Angeles (Mcclendon, Annette) |
| 12/15/2003 | 4897 | Joinder Filed by Aaron L Hammer on behalf of General Foods Credit Corp , General Foods Credit Investors No 3 Corp, Philip Morris Capital Corp (RE: [4845] Objection, [4856] Objection). (Mcclendon, Annette) |
| 12/15/2003 | 4898 | Notice of Filing Filed by Aaron L Hammer (RE: [4897] Generic Document). (Mcclendon, Annette) |
| 12/15/2003 | 4899 | Certification of No Objection - No Order Required Filed by Michael J Durham on behalf of Cognizant Associates Inc (RE: [4715] Application for Compensation, ). (Mcclendon, Annette) |
| 12/15/2003 | 4900 | Notice of Filing Filed by Patrick C Maxcy (RE: [4899] Certification of No Objection). (Mcclendon, Annette) |
| 12/15/2003 | 4901 | Eighth Interim Application for the Period November 27, 2003 Through December 26, 2003 for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $7498.59. Filed by Saybrook RestructuringAdvisors LLC . (Mcclendon, Annette) |
| 12/15/2003 | 4902 | Summary Filed by Saybrook Restructuring Advisors LLC (RE: [4901] Application for Compensation, ). (Mcclendon, Annette) |
| 12/15/2003 | 4903 | Notice of Filing Filed by Patrick C Maxcy (RE: [4901] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4904 | 456 (Declaratory Judgment): Complaint by James Sprayregen on behalf of United Air Lines, Inc against U.S. Bank Trust national Association . (Delgado, Ramon) |
| 12/16/2003 | 4905 | Objection with Respect to Certain Aircraft Finance Transactions, The Bank of New York, Wells Fargo Bank, Northwest NA, Bank One Trust Company NA and Wells Fargo Bank Minnesota NA to (related document(s): [4762] Motion to Approve, ) Filed by AndrewWeissman E on behalf of US Bank NA (Mcclendon, Annette) |
| 12/16/2003 | 4906 | Notice of Filing Filed by Andrew Weissman E (RE: [4905] Objection, ). (Mcclendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

Filing Date    No.        Entry                            Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2003 | 4907 | Certification of No Objection Filed by James J Mazza Jr (RE: [4709] Generic Document, ). (Mcclendon, Annette) |
| 12/16/2003 | 4908 | Notice of Filing Filed by James J Mazza Jr (RE: [4907] Certification of Service). (Mcclendon, Annette) |
| 12/16/2003 | 4909 | Certification of No Objection - No Order Required Filed by Allyson B Russo (RE: [4554] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4910 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4536] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4911 | Notice of Filing Filed by Patrick C Maxcy (RE: [4910] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4912 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4719] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4913 | Notice of Filing Filed by Patrick C Maxcy (RE: [4912] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4914 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4721] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4915 | Notice of Filing Filed by Patrick C Maxcy (RE: [4914] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4916 | Certification of No Objection - No Order Required Filed by Daniel P Wikel (RE: [4726] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4917 | Certification of No Objection - No Order Required Filed by Daniel P Wikel (RE: [4504] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4918 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy (RE: [4534] Application for Compensation, ). (Mcclendon, Annette) |
| 12/16/2003 | 4919 | Notice of Filing Filed by Patrick C Maxcy (RE: [4918] Certification of No Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4920 | Joinder Filed by Richard N Golding on behalf of The Port Authority of New York and New Jersey (RE: [4867] Objection). (Mcclendon, Annette) |
| 12/16/2003 | 4921 | Notice of Filing Filed by Richard N Golding (RE: [4920] Generic Document). (Mcclendon, Annette) |
| 12/18/2003 | 4922 | Emergency Notice of Motion and Motion to Reconsider Order or in the alternative, to disqualify Kirkland & Ellis and to Strike Objection (related documents [648] Order (Generic), Order (Generic), Order (Generic)) Filed by David L Kane on behalf |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL   60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:06/12/2008

                                                                Run Time:14:36:13
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | ofOurhouse Inc .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) Additional attachment(s) added on 12/18/2003 (Rance, Gwendolyn). CORRECTIVE ENTRY: ATTACHED PDF Modified on 12/18/2003 (Rance, Gwendolyn). |
| 12/18/2003 | 4923 | Certification of Service Filed by  David L Kane     (RE: [4922] Motion to Reconsider, ).   (Rance, Gwendolyn) |
| 12/18/2003 | 4924 | CORRECTIVE ENTRY ATTACHED PDF  (RE: [4922]  Motion to Reconsider, , ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4925 | Emergency Notice of Motion and Motion of U.S. Bank National Association, The Bank of New York and Wells Fargo Bank Northwest, N.A. in their Respective Capacities as Trustee or Collateral Agent, To Extend The Deadline to Reply to the Debtors' Objection to the Trustee's Motion to compel payment of Post-Petition Lease Obligations or in The Alternative, To Strike Debtors' Objection Filed by     The Bank of New York .  Hearing scheduled for 12/19/2003 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 12/17/2003 | 4926 | Certificate of Mailing/Service  Filed by  Andrew  Weissman E (RE: [4925]  Generic Motion, , ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4927 | The Debtor's Seventh Omnibus Notice of Motion and Objection to Claim (Single debtor duplicate; Multiple debtor duplicate; Superseded; No supporting Documentation; Insufficient documentation; No Dollar; Revert to Schedule; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor; Redundant Bondholder and Toprs; Reclassify; Wages; Vacation/Sick Pay, Alimony/Child Support, Workers Compensation; Elizabeth J Czerska)    Filed by James  Sprayregen  on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) ProposedOrder) (Rance, Gwendolyn) |
| 12/17/2003 | 4928 | Notice re: of Agenda Matters Scheduled for Hearing on December 19, 2003 at 9:30 a.m. Filed by  Erik W Chalut    .   (Rance, Gwendolyn) |
| 12/17/2003 | 4929 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4928]  Notice). (Rance, Gwendolyn) |
| 12/17/2003 | 4930 | Notice of Filing re: Previously Undocketed Responses of Various Claimants to the Debtors' Fifth Omnibus Objection to Claims (Retroactive Pay) set forth in Exhibits A through D Filed by Kirkland & Ellis, LLP .   (Rance, Gwendolyn) |
| 12/17/2003 | 4931 | Debtor's Reply in Support of (related document(s): [4760]  Motion to Assume/Reject, ) Filed by    Kirkland & Ellis    (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2003 | 4932 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4931] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4933 | Debtor's Omnibus Reply to the Objections to the Motion for Order approving Claims Estimation Procedures  Filed by    Kirkland & Ellis    (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 12/17/2003 | 4934 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4933] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4935 | Debtors' Omnibus Reply in support of the Debtors' Sixth Omnibus Objection to Claims (Multiple debtor duplicate; Aircraft Debt; No supporting documentation; 9/11 Insurers; 9/11 Individuals; Equity; 401K; redundant Grievance; Workers Compensation Reduce)  Filed by Kirkland & Ellis    (Rance, Gwendolyn) |
| 12/17/2003 | 4936 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4935] Reply, ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4937 | Debtors' Reply in Support of The Debtors' Fifth Omnibus Objection to Claims (Retroactive Pay)  Filed by  Rebecca O Fruchtman (Rance, Gwendolyn) |
| 12/17/2003 | 4938 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [4937] Reply).   (Rance, Gwendolyn) |
| 12/18/2003 | 4939 | Order RE:The Motion is Granted in part and denied in part, under the terms set forth herein;  Approving the Rejection of The Hotel Services Agreement Between United Air Lines, Inc and Benjamin Franklin associates Dated July 11, 1985, as Amended and (ii) authorizing the Abandonment of Certain Personal Property . Signed on 12/18/2003  (Rance, Gwendolyn) |
| 12/18/2003 | 4940 | Debtors' Objection to the Trustees' Emergency Motion Regarding the Debtors' Objection to the Trustees' Motion to Compel Payment of Post-Petition Lease Obligation Filed by  James  Sprayregen    (RE: [4922]  Motion to Reconsider, ,).   (Rance, Gwendolyn) |
| 12/18/2003 | 4941 | Notice of Filing  Filed by  James  Sprayregen    (RE: [4940] Generic Document, ).   (Rance, Gwendolyn) |
| 12/17/2003 | 4942 | Joinder of Wachovia Bank, National Association, formerly Known as First Union National Bank, as Security Trustee to Objection of Aircraft Financing Parties to Motion for Order Approving Claims Estimation Procedures Filed by  Marc I Fenton    on behalfof Wachovia Bank NA  .   (Rance, Gwendolyn) |
| 12/17/2003 | 4943 | Debtors Omnibus Reply in support of the debtors' Sixth Omnibus Objection to Claims with respect to Claims filed by certain Aircraft Financing Parties  Filed by    Kirkland & Ellis (Rance, Gwendolyn) |
| 12/17/2003 | 4944 | Notice of Filing  Filed by  David R Seligman    (RE: [4943] Reply).   (Rance, Gwendolyn) |
| 12/17/2003 | 4945 | Notice of Appearance and Request for Notice Filed by  Greta G |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Weathersby    on behalf of    The Peoples Gas Light and Coke Company .   (Rance, Gwendolyn) |
| 12/18/2003 | 4946 | Fourth Application for Interim Compensation for    Babcock & Brown LP , Financial Advisor, Fee: $62,629.39, Expenses: $0.00. Filed by    Babcock & Brown LP .    (Mcclendon, Annette) |
| 12/19/2003 | 4947 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/19/2003 | 4948 | Hearing Continued . (RE: [4281] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2003 | 4949 | Hearing Continued . (RE: [4421] Debtors' motion for order authorizing debtors to make certain work fee, due diligence, commitment and related payments in connection with exit financing facilities, ) Hearing scheduled for 1/16/2004 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2003 | 4950 | Hearing Continued . (RE: [4622] Debtors' sixth omnibus objection to claims, ) Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/18/2003 | 4951 | Certification of No Objection - No Order Required Filed by  Robert A Trodella Jr  on behalf of    Babcock & Brown LP  (RE: [4438] Application for Compensation).   (Mcclendon, Annette) |
| 12/18/2003 | 4952 | Notice of Filing  Filed by Robert A Trodella Jr   (RE: [4951] Certification of No Objection).   (Mcclendon, Annette) |
| 12/19/2003 | 4953 | Hearing Continued  (RE: [4746]  Motion Ourhouse, Inc. for Relief Stay,, [4762]  Debtors' Motion to Approve claims estimation procedures,, [4763]  Motion Of U.S. Bank National, the Bank of New York, and Wells Fargo Bank Northwest to Compel payment of post-petition lease obligations for each relevant unexpired lease of person property, , ). Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/18/2003 | 4954 | Notice of Agenda Matters Scheduled for Hearing on December 19, 2003 at 9:30 A.M. Filed by  Erik W Chalut   .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/18/2003 | 4955 | Notice of Filing  Filed by Erik W Chalut   (RE: [4954]  Notice). (Mcclendon, Annette) |
| 12/17/2003 | 4956 | Notice of Filing  Filed by Greta G Weathersby   (RE: [4945] Notice of Appearance).   (Rance, Gwendolyn) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/18/2003 | 4957 | Certification of No Objection - No Order Required Filed by Mohsin N Khambati on behalf of Bain & Company Inc (RE: [4542] Application for Compensation, ). (Mcclendon, Annette) |
| 12/18/2003 | 4958 | Certification of No Objection - No Order Required Filed by Mohsin N Khambati on behalf of Bain & Company Inc (RE: [4539] Application for Compensation, ). (Mcclendon, Annette) |
| 12/18/2003 | 4959 | Certification of No Objection - No Order Required Filed by Mohsin N Khambati on behalf of Bain & Company Inc (RE: [4545] Application for Compensation, ). (Mcclendon, Annette) |
| 12/18/2003 | 4960 | Order Granting Application For Compensation (Related Doc # [3446]). Wilmer, Cutler & Pickering, fees awarded: $737676.30, expenses awarded: $14334.62. Signed on 12/19/2003. (Mcclendon, Annette) CORRECTIVE ENTRY: CORRECTED FILED DATEModified on 12/22/2003 (Rance, Gwendolyn). |
| 12/19/2003 | 4961 | Order Granting the Relief (RE: [4620] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 12/19/2003 | 4962 | Order Granting Motion to Approve (Related Doc # [4757]), Granting Motion for Relief from Stay (Related Doc # [4757]). Signed on 12/19/2003. (Mcclendon, Annette) |
| 12/19/2003 | 4963 | Order Granting Motion to Authorize (Related Doc # [4758]). Signed on 12/19/2003. (Mcclendon, Annette) |
| 12/19/2003 | 4964 | Order Granting Motion to Authorize (Related Doc # [4761]). Signed on 12/19/2003. (Mcclendon, Annette) |
| 12/19/2003 | 4965 | Order Granting in part, Denying in part Motion To Reconsider (Related Doc # [4110]). Signed on 12/19/2003. (Mcclendon, Annette) |
| 12/19/2003 | 4966 | Order Granting Motion (Related Doc # [4925]). Signed on 12/19/2003. (Mcclendon, Annette) |
| 12/19/2003 | 4967 | Order Scheduling (RE: [4922] Motion to Reconsider, ). Reply due by: 1/5/2004 Responses due by 12/29/2003. Continued Status hearing to be held on 1/13/2004 at 10:00 AM . Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4968 | Order concluded and matter is stricken from the call (RE: [4620] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4969 | Order Granting the Relief Sought (RE: [4622] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/19/2003 | 4970 | Order with Respect to Claim Numbers 40298, 40299, 34094, 34095, 34096, 36279, 36284, 34994, 36728, 42991, 42992, 43033, 34476, 35447, 39937, 39936, 36288, 36289, 36290, 42955, 42952, 42954, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | 42956, 42953, 42990, 42993, 42994, 34266, 34267 and 35476  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4971 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 34267, 36772, 36777, 36773, 36780, 36771, 36774, 36776, 36781, 36778, 36775 and 36779 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4972 | Agreed Order and Stipulation Regarding Proof of Claim Number 38388 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4973 | Agreed Order and Stipulation Regarding Proofs of Claim of Fortis Bank (Nederland) NV Numbers 39750, 39754, 39755, 39757, 39758 and 39759.  Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4974 | Agreed Order and Stipulation Regarding Proofs of Claim of ABN AMRO Bank NV Numbers 39752, 39760, 39761, 39762, 39763 and 39764. Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4975 | Agreed Order and Stipulation Regarding Certain Proofs of Claim of US Bank National Association (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4976 | Agreed Order and Stipulation Regarding Certain Proofs of Claim of US Bank National Association (RE: [4280]  Objection to Claim,, [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4977 | Order and Stipulation Between Debtors and The Bank of New York (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4978 | Order and Stipulation Among Debtors and Certain Aircraft Financiers (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4979 | Agreed Order and Stipulation Regarding Proofs of Claim Numbers 36783, 35804 and 36805 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4980 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 43227 and 43228 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4981 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 43229 and 31839 (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4982 | Agreed Order and Stipulation Concerning Proof of Claim No 38901 is hereby withdrawn without prejudice  (RE: [4622]  Generic Claim Re: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Outside Vendor or No Claims on Case, ).    Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4983 | Agreed Order and Stipulation Concerning Proof of Claim Nos 39320 Through 39347 of the Claimants are hereby withrawn and expunged (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).    Signed on 12/19/2003  (Mcclendon, Annette) |
| 12/19/2003 | 4984 | Agreed Order and Stipulation with Respect to Claims Nos 036807 and 036809 (RE: [4056]  Objection, ).    Signed on 12/19/2003 (Mcclendon, Annette) |
| 12/19/2003 | 4985 | Status Chart of Continued Matters Regarding Non-Aircraft Responses (Related Doc # [4280]) Filed by  Erik W Chalut  .   (Mcclendon, Annette) |
| 12/19/2003 | 4986 | Notice of Filing  Filed by  Erik W Chalut    (RE: [4985]  Status Report).   (Mcclendon, Annette) |
| 12/19/2003 | 4987 | Status Chart to Aircraft Debt Claims (Related Doc # [4622])Filed by  David A  Agay  .  (Mcclendon, Annette) |
| 12/19/2003 | 4988 | Notice of Filing  Filed by  David A  Agay    (RE: [4987]  Status Report).   (Mcclendon, Annette) |
| 12/22/2003 | 4989 | CORRECTIVE ENTRY  CORRECTED FILED DATE (RE: [4960]  Order on Application for Compensation, ).    (Rance, Gwendolyn) |
| 12/22/2003 | 4990 | Notice of Filing and Motion to Approve First Amended Stipulations and Agreed Orders Regarding Claim Numbers 030555, 033141, 030556 and 033142 Filed by   Kirkland & Ellis   on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 12/22/2003 | 4991 | Notice of Motion and Motion to Approve the Joint Stipulation and Agreed Order Between United Air Lines Inc and Cryotech Deicing Technology Filed by  Kathleen A Cimo   on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/22/2003 | 4992 | Order Granting Motion to Authorize (Related Doc # [4759]).  Signed on  12/22/2003.   (Mcclendon, Annette) |
| 12/22/2003 | 4993 | Supplemental Notice of Motion for Order Approving Filed by  Marc J Carmel   on behalf of  UAL Corporation  (RE: [4762]  Motion to Approve, ). Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 12/22/2003 | 4994 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr  (RE: [4946]  Application for Compensation).   (Mcclendon, Annette) |
| 12/22/2003 | 4995 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4764]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/22/2003 | 4996 | Fifth Monthly Fee Application Relating to the Period October 1, |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/12/2008

                                                                     Run Time: 14:36:13
Filing Date    No.      Entry

---

|            |      | 2003 Through October 31, 2003 for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $292215.00, Expenses: $39382.33. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
|---|---|---|
| 12/22/2003 | 4997 | Notice  Filed by    Mercer Management Consulting Inc    (RE: [4996]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/22/2003 | 4998 | Affidavit of Servicer  Filed by    Shaun Ilahi    (RE: [4996] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/22/2003 | 4999 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by Edward J Lesniak PC  on behalf of    Aviall Services Inc    (Mcclendon, Annette) |
| 12/22/2003 | 5000 | Notice of Appearance and Request for Notice Filed by  Jordan A Kroop , Thomas J Salerno   on behalf of    Sky Mall  . (Mcclendon, Annette) |
| 12/22/2003 | 5001 | Transfer of Claim  from The Chuo Mitsui Trust and Banking Co Ltd to Itochu Airlease Holdings Inc  Filed by     The Chuo Mitsui Trust and Banking Co Ltd  .  Objections due by 1/12/2004. (Mcclendon, Annette) |
| 12/23/2003 | 5002 | Order hearing on the motion is concluded and motion is stricken from the call  (RE: [4414]  Motion for Relief Stay, ).   Signed on 12/23/2003  (Mcclendon, Annette) |
| 12/23/2003 | 5003 | Verified Application for the Monthly Period from November 1, 2003 Through November 30, 2003 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11855.50, Expenses: $187.85. Filed by     Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 12/23/2003 | 5004 | Summary Filed by    Paul Hastings Janofsky & Walker LLP    (RE: [5003]  Application for Compensation, ).   (Mcclendon, Annette) |
| 12/23/2003 | 5005 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [5003] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/23/2003 | 5006 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 1, 2003 Through November 30, 2003 Filed by    UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/23/2003 | 5007 | Eleventh Monthly Statement for the Period of November 1, 2003 Through November 30, 2003 Filed by  Patrick C Maxcy   on behalf of The Members of the Official Committee of Unsecured Creditors . (Mcclendon, Annette) |
| 12/23/2003 | 5008 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5007] Statement).   (Mcclendon, Annette) |
| 12/23/2003 | 5009 | Certificate of No Ojection to Third Quarterly Application of Cognizant Associates Inc for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period July 1 - September 30, 2003 Filed by  Michael J Durham   on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:13
Filing Date      No.       Entry

              Cognizant Associates Inc  .   (Mcclendon, Annette)

12/23/2003      5010    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5009]
                        Generic Document, ).   (Mcclendon, Annette)

12/23/2003      5011    Stipulation Between Mary Arnberg and the Debtors to Modify the
                        Automatic Stay. Filed by    Nolan Law Group , James J Mazza Jr   on
                        behalf of  Mary  Anberg ,   UAL Corporation  .  (Mcclendon,
                        Annette)

12/23/2003      5012    Notice of Filing  Filed by  James J Mazza Jr    (RE: [5011]
                        Stipulation).   (Mcclendon, Annette)

12/24/2003      5013    Notice of Appeal Filed by  James E Spiotto   on behalf of    Us
                        Bank National Association . Receipt Number 3053189, Fee Amount
                        $255  (RE: [4083]  Order (Generic), Order (Generic), Order
                        (Generic)).  (Rance, Gwendolyn)

12/29/2003      5014    Notice of Filing to Bk Judge and Parties on Service List  (RE:
                        [5013]  Notice of Appeal).  (Rance, Gwendolyn)

12/24/2003      5015    Errata Notice of Hearing re: Seventh Omnibus Objection to Claims
                        (single debtor duplicate; multiple debtor duplicate; superseded;
                        No supporting  Documentation; Insufficient Documentation; No
                        dollar; Revert to Schedule; Equity: Reduce; No Liability;Wrong
                        Debtor; Non-Debtor; Redundant Bondholder; Reclassify; Wages;
                        Vacation/Sick Pay, Alimony/Child Support, Workers Compensation;
                        Elizabeth J. Czerska)Response Deadline: January 7, 2004 Filed by
                        James  Sprayregen   on behalf of    UAL Corporation. Hearing
                        scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                        Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn)

12/24/2003      5016    Tenth Monthly Income and Expense Statement for the Period
                        September 1, 2003 Through September 30, 2003 Filed by  Eric R
                        Markus   on behalf of    Wilmer, Cutler & Pickering  .
                        (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance,
                        Gwendolyn)

12/24/2003      5017    Sixth Monthly Notice of Motion and Application for Compensation
                        for the period of November 1-30-2003  for  Michael J Durham ,
                        Consultant, Fee: $43400.00, Expenses: $8348.98, for   Cognizant
                        Associates Inc , Consultant, Fee: $0.00, Expenses: $0.00. Filed by
                        Michael J Durham .    (Rance, Gwendolyn)

12/24/2003      5018    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5017]
                        Application for Compensation, ).   (Rance, Gwendolyn)

12/24/2003      5019    Summary of November Monthly Notice of Motion and Application for
                        Compensation(monthly fee period 11/1/2003 thru 11/30/2003)  for
                        Deloitte & Touche , Accountant, Fee: $171810.99, Expenses: $0.00.
                        Filed by    Deloitte & Touche .   (Rance, Gwendolyn)

12/24/2003      5020    Notice of Filing  Filed by    Deloitte & Touche    (RE: [5019]
                        Application for Compensation, ).   (Rance, Gwendolyn)

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                            Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 12/24/2003 | 5021 | Twelfth Interim Notice of Motion and Application for Compensation for the period of November 1, 2003 through November 30, 2003 for Sonnenschein Nath & Rosenthal , Special Counsel, Fee: $668,305.35, Expenses: $21,495.73, for  The Official Committee Of Unsecured Cred , Special Counsel, Fee: $0.00, Expenses: $0.00. Filed by Sonnenschein Nath & Rosenthal .  (Attachments: # (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 12/24/2003 | 5022 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5021] Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/29/2003 | 5023 | Notice of Motion and Motion to Extend Bar Date and to Deem Proofs of Claim Timely Filed Filed by  Gregory J Jordan  on behalf of John D Steuart , John H Fullmer , Layton S Han , Craig S Stevens . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 12/29/2003 | 5024 | Objection and Request for Other Relief to (related document(s): [4922]  Motion to Reconsider,) Filed by   Kirkland & Ellis   on behalf of   UAL Corporation   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5025 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5024] Objection).   (Mcclendon, Annette) |
| 12/29/2003 | 5026 | Second Supplemental Affidavit Under 11 USC Section 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis Retention Application Filed by  James Sprayregen  .   (Mcclendon, Annette) |
| 12/29/2003 | 5027 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5026] Supplemental).   (Mcclendon, Annette) |
| 12/29/2003 | 5028 | Notice of Appearance and Request for Notice Filed by  Gregroy J Jordan  on behalf of  John H Fullmer , Layton S Han , John D Steuart , Craig S Stevens .  (Mcclendon, Annette) |
| 12/29/2003 | 5029 | Verified Application for the Interim Period November 1, 2003 Through November 30, 2003 for Compensation  for   Kirkland & Ellis , Debtor's Attorney, Fee: $1363810.50, Expenses: $84910.18. Filed by   Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5030 | Summary Filed by   Kirkland & Ellis   (RE: [5029] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/29/2003 | 5031 | Notice  Filed by  Marc J Carmel   (RE: [5029] Application for Compensation, ).  (Mcclendon, Annette) |
| 12/29/2003 | 5032 | Certificate of Mailing/Service  Filed by  Jeffrey G Close   (RE: [5013]  Notice of Appeal).  (Mcclendon, Annette) |
| 12/29/2003 | 5033 | Notice of Filing  Filed by  James E Spiotto   (RE: [5032] |

*US BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Certificate of Mailing/Service).    (Mcclendon, Annette) |
| 12/29/2003 | 5034 | Reply to Debtors and The Official Committee of Unsecured Creditors (related document(s): [4841]  Objection, ) Filed by  Franklin H Top III  on behalf of   The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest NA    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/29/2003 | 5035 | Notice of Filing  Filed by  James E Spiotto    (RE: [5034]  Reply, ).   (Mcclendon, Annette) |
| 12/29/2003 | 5036 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by    State of Wisconsin Department of Revenue (Mcclendon, Annette) |
| 12/29/2003 | 5037 | Opposition Filed by   Chugach Electric Association Inc   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 12/29/2003 | 5038 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H Blitz   on behalf of  Suzanne  Randolph (Mcclendon, Annette) |
| 12/29/2003 | 5039 | Interim Application for November 2003 for Compensation  for Piper Rudnick , Special Counsel, Fee: $7597.80, Expenses: $392.92. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 12/29/2003 | 5040 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5039] Application for Compensation).   (Mcclendon, Annette) |
| 12/29/2003 | 5041 | Tenth Monthly Statement for the Period September 1, 2003 Through September 30, 2003 Filed by    Wilmer, Cutler & Pickering  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5042 | Twelfth Monthly Interim Application for the Period November 1, 2003 Through November 30, 2003 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $768622.50, Expenses: $21655.90. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5043 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [5042] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/30/2003 | 5044 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Cullen Haskins Nicholson & Menchetti PC on behalf of Claimants   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/30/2003 | 5045 | Notice of Filing  Filed by   Cullen Haskins Nicholson & Menchetti PC   (RE: [5044]  Response).   (Mcclendon, Annette) |
| 12/30/2003 | 5046 | Appearance Filed by  Kurt M Carlson   on behalf of    Public Service Electric and Gas Company  .   (Mcclendon, Annette) |
| 12/30/2003 | 5047 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Kurt M Carlson   on behalf of    Public Service Electric and Gas Company    (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2003 | 5048 | Notice of Filing  Filed by Kurt M Carlson    (RE: [5046] Appearance, [5047] Response).   (Mcclendon, Annette) |
| 12/30/2003 | 5049 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   John E Solt    (Mcclendon, Annette) |
| 12/30/2003 | 5050 | Certification of No Objection - No Order Required Filed by Allyson B Russo    on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [4775] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/30/2003 | 5051 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    KPMG LLP   (RE: [4767] Application for Compensation, ).   (Mcclendon, Annette) |
| 12/30/2003 | 5052 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [5051] Certification of No Objection).   (Mcclendon, Annette) |
| 12/31/2003 | 5053 | Notice of Motion and Motion Seeking Allowance and Payment of Administrative Claim in the amount of $181,519.66 Filed by  Joseph D Frank   on behalf of    Private Label Travel Inc .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 12/31/2003 | 5054 | Appearance Filed by  Richard S Lauter , Sara E Lorber    on behalf of    Gate Safe Inc ,   Gate Gourmet Inc .   (Mcclendon, Annette) |
| 12/31/2003 | 5055 | Application for Compensation for    KPMG LLP , Accountant, Fee: $928836, Expenses: $25283. Filed by    KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5056 | Notice of Filing re: Twelfth Monthly for the Period November 1, 2003 Through November 30, 2003 Filed by  Patrick C Maxcy    (RE: [5055] Application for Compensation).   (Mcclendon, Annette) |
| 12/31/2003 | 5057 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by     The State of New Jersey Division of Taxation (Mcclendon, Annette) |
| 12/31/2003 | 5058 | Notice of Filing of Facsimile Transaction Statements for the Joinder of Wells Fargo Bank Northwest NA Filed by  Jeffrey M Schwartz   on behalf of    Wells Fargo Bank Northwest NA   (RE: [4845] Objection,).   (Mcclendon, Annette) |
| 12/31/2003 | 5059 | Notice of Filing of Facsimile Transaction Statements Filed by Jeffrey M Schwartz    (RE: [4845] Objection,).   (Mcclendon, Annette) |
| 12/31/2003 | 5060 | Response and Opposition to (related document(s): [4762]  Motion to Approve, ) and Designation of Claims Subject to Debtors' Proposed Claims Estimation Procedures Pursuant to Debtors' Omnibus Reply Filed by  Sara E Lorber    on behalf ofGate Gourmet Inc ,   Gate Safe Inc    (Mcclendon, Annette) |
| 12/31/2003 | 5061 | Notice of Filing  Filed by Sara E Lorber    (RE: [5060] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:13 |
|---|---|---|---|

Response, ).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 12/31/2003 | 5062 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Executive Royal Inn    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5063 | Third Quarterly Application Incurred from July 1, 2003 Through September 30, 2003 for Interim Compensation  for   Wilmer, Cutler & Pickering , Special Counsel, Fee: $546698.90, Expenses: $10510.31. Filed by    Wilmer, Cutler & Pickering .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 12/31/2003 | 5064 | Affidavit of Service Filed by    Wilmer, Cutler & Pickering (RE: [5063]  Application for Compensation, ).    (Mcclendon, Annette) |
| 01/02/2004 | 5065 | Notice of Motion and Motion to Authorize Debtors the Rejection of Leased Aircraft and Engines (N192UA and N777UA) Filed by Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5066 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    White & Raub LLP   on behalf of  Cedric A Bridges    (Mcclendon, Annette) |
| 01/02/2004 | 5067 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 122 123 and 124 (Related Doc # [1300]).    (Mcclendon, Annette) |
| 01/02/2004 | 5068 | Notice of Motion and Motion for Assumption and Assignment of a Fuel Infrastructure Agreement to Morgan Stanley Capital Group Inc Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5069 | Notice of Motion and Motion to Authorize Debtors the Filing of the Fee Letter Under Seal Filed by Kathleen A Cimo   on behalf of UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/02/2004 | 5070 | Notice of Motion and Motion to (I) Authorize the Debtors to Enter into an Exit Financing Facility Commitment and Related Fee Letter and (II) Authorizing Use of Estate Funds for Payment of Fees Expenses and Other Obligations in Connection Therewith Filed by Kathleen A Cimo   on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) |

UNITED STATES BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

Exhibit # (2) Proposed Order) (Mcclendon, Annette)

| 01/02/2004 | 5071 | Notice of Motion and Motion to Authorize Debtors to (I) Entry into New Lease (II) Settlement and Compromise of Certain Aircraft-Related Claims and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by   Kirkland & Ellis on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

| 01/02/2004 | 5072 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   Sharon R Parke     (Mcclendon, Annette) |

| 01/02/2004 | 5073 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Bruce  Lindsey   on behalf of  Betty S Weiss (Mcclendon, Annette) |

| 01/02/2004 | 5074 | Motion to Appear Pro Hac Vice Filed by  Omara  Mendez   on behalf of   Puerto Rico Telephone Company .    (Mcclendon, Annette) |

| 01/02/2004 | 5075 | Response Including PRTC's Claim No 37863 to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Omara  Mendez    on behalf of    Puerto Rico Telephone Company   (Mcclendon, Annette) |

| 01/02/2004 | 5076 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Lawrence  Pietzman  on behalf of    Hathaway Dinwiddie Construction Company    (Mcclendon, Annette) |

| 01/05/2004 | 5077 | Incamera/Seal Material:    Restricted Document Pursuant to LR26.2 - Roche's Response  to Debtors' Surreply (Related Doc # [3811]). (Mcclendon, Annette) |

| 01/06/2004 | 5078 | Objection to (related document(s): [4762] Motion to Approve,, [4993] Notice of Motion, ) Filed by Jason M Torf on behalf of Hamilton Sundstrand Corporation, Pratt & Whitney, a division of United Technologies Corporation (Torf, Jason) |

| 01/02/2004 | 5079 | Cross Appeal Filed by  Salvatore F Bianca  . Receipt Number 3054189, Fee Amount $255  (RE: [5013]  Notice of Appeal). Appellee designation due by 1/12/2004. (Rance, Gwendolyn) |

| 01/06/2004 | 5080 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) |

| 01/05/2004 | 5081 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  James E Spiotto   on behalf of    Us Bank National Association .  (RE: [5013]  Notice of Appeal). (Rance, Gwendolyn) |

| 01/05/2004 | 5082 | Statement of Issues on Appeal Filed by  James E Spiotto    on behalf of    Us Bank National Association .  (RE: [5013]  Notice of Appeal). (Rance, Gwendolyn) |

| 01/05/2004 | 5083 | Certificate of Mailing/Service  Filed by  Jordan M Sickman     (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                      Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | [5081]  Appellant Designation, [5082]  Statement of Issues on Appeal).  (Rance, Gwendolyn) |
| 01/05/2004 | 5084 | Notice of Filing  Filed by  James E Spiotto   (RE: [5081] Appellant Designation, [5082]  Statement of Issues on Appeal). (Rance, Gwendolyn) |
| 01/05/2004 | 5085 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Roberto Ramirez   (Mcclendon, Annette) |
| 01/05/2004 | 5086 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H Blitz  on behalf of  Suzanne  Randolph (Mcclendon, Annette) |
| 01/05/2004 | 5087 | Joinder Filed by  John Davidson  on behalf of    The San Francisco Bay Regional Water Qualtiy Control Board  (RE: [4867] Objection).  (Mcclendon, Annette) |
| 01/05/2004 | 5088 | Notice of Filing  Filed by  John Davidson   (RE: [5087]  Generic Document).  (Mcclendon, Annette) |
| 01/05/2004 | 5089 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Sylvia J Brokos  on behalf of    Comptroller of Maryland   (Mcclendon, Annette) |
| 01/05/2004 | 5090 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Susan Rubin   (Mcclendon, Annette) |
| 01/05/2004 | 5091 | Response to (related document(s): [4927]  Motion Objecting to Claim, ) Filed by  Henry R Kramer  on behalf of    Aerodex Company   (Mcclendon, Annette) |
| 01/05/2004 | 5092 | Motion to Appear Pro Hac Vice Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation (Paid # 10417001).   (Mcclendon, Annette) |
| 01/05/2004 | 5093 | Appearance Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation  .  (Mcclendon, Annette) |
| 01/05/2004 | 5094 | Designation of Local Counsel for Service Filed by  Mary J Goldschmidt   on behalf of    The State of New Jersey Division of Taxation  .  (Mcclendon, Annette) |
| 01/05/2004 | 5095 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton  on behalf of    Marriott Denver Southeast   (Mcclendon, Annette) |
| 01/05/2004 | 5096 | Notice of Filing  Filed by  Marc I Fenton   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/05/2004 | 5097 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Marc I Fenton  on behalf of    Marriott St Louis Airport  (Mcclendon, Annette) |
| 01/05/2004 | 5098 | Notice of Filing  Filed by  Marc I Fenton   (RE: [5097] Response).  (Mcclendon, Annette) |
| 01/05/2004 | 5099 | Response to (related document(s): [4927]  Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by  Marc I Fenton   on behalf of    New York LaGuardia Airport Marriott    (Mcclendon, Annette) |
| 01/05/2004 | 5100 | Notice of Filing  Filed by  Marc I Fenton    (RE: [5099] Response).  (Mcclendon, Annette) |
| 01/05/2004 | 5101 | Amended Certificate of Mailing/Service  Filed by  Sara E Lorber (RE: [5060]  Response, ).  (Mcclendon, Annette) |
| 01/05/2004 | 5102 | Response in Opposition to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Robert H  Butzow   on behalf of Melinda  O'Connor    (Mcclendon, Annette) |
| 01/05/2004 | 5103 | Notice of Filing  Filed by  Forrest L Ingram    (RE: [5077] Incamera/Seal Material).  (Mcclendon, Annette) |
| 01/05/2004 | 5104 | Response to (related document(s): [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   H Benjamin Hardy Jr  (Mcclendon, Annette) |
| 01/05/2004 | 5105 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Linda  Morley-Wells    (Mcclendon, Annette) |
| 01/06/2004 | 5106 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - AMENDED Restructuring Term Sheet # 1 and # 2 (Related Doc # [1300]) .    (Mcclendon, Annette) |
| 01/07/2004 | 5107 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 48191 Assigned to District Court Judge: John W Darrah (RE: [5013]  Notice of Appeal).  (Rance, Gwendolyn) CORRECTIVE ENTRY: CORRECTED CIVIL CASE NUMBER 04 C 67 Modified on 1/16/2004 (Rance, Gwendolyn). |
| 01/06/2004 | 5108 | Notice of Appearance and Request for Notice Filed by  Andrew Weissman E  on behalf of    US Bank National Association  . (Mcclendon, Annette) |
| 01/06/2004 | 5109 | Appearance Filed by  Timothy M Kennedy  on behalf of    American Airlines Inc  .  (Mcclendon, Annette) |
| 01/06/2004 | 5110 | Appearance Filed by  Daniel B Mills  on behalf of    American Airlines Inc  .  (Mcclendon, Annette) |
| 01/06/2004 | 5111 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Daniel B Mills   on behalf of    American Airlines Inc (Mcclendon, Annette) |
| 01/06/2004 | 5112 | Notice of Filing  Filed by  Daniel B Mills   on behalf of American Airlines Inc  (RE: [5111] Objection).  (Mcclendon, Annette) |
| 01/06/2004 | 5113 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   Olive Merems   (Mcclendon, Annette) |
| 01/06/2004 | 5114 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Kathleen M Denny   (Mcclendon, Annette) |
| 01/06/2004 | 5115 | Response to (related document(s): [4927]  Motion Objecting to |

STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by   Harriet  FeBland    (Mcclendon, Annette) |
| 01/06/2004 | 5116 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Theresa E Henry    (Mcclendon, Annette) |
| 01/06/2004 | 5117 | Motion to Appear Pro Hac Vice Filed by  Norman P Fivel   on behalf of    New York State Department of Taxation and Finance (Paid # 10322124) .   (Mcclendon, Annette) |
| 01/06/2004 | 5118 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Norman P Fivel   on behalf of    New York State Department of Taxation and Finance    (Mcclendon, Annette) |
| 01/06/2004 | 5119 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Olive  Merems   (Mcclendon, Annette) |
| 01/06/2004 | 5120 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Linda J Ehlers    (Mcclendon, Annette) |
| 01/06/2004 | 5121 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Kelvin  Brown    (Mcclendon, Annette) |
| 01/06/2004 | 5122 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Eleanor  Heidenreich    (Mcclendon, Annette) |
| 01/06/2004 | 5123 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Mario A Mansilla    (Mcclendon, Annette) |
| 01/06/2004 | 5124 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Edward Van Patten    (Mcclendon, Annette) |
| 01/06/2004 | 5125 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Edward Van Patten    (Mcclendon, Annette) |
| 01/06/2004 | 5126 | Opposition Filed by  Richard T Brown Jr  on behalf of  Amy  Burns  (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/06/2004 | 5127 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Therese  King   on behalf of    Port of Portland   (Mcclendon, Annette) |
| 01/06/2004 | 5128 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Jeremy C Kleinman   on behalf of    Global Aerospace Inc    (Mcclendon, Annette) |
| 01/06/2004 | 5129 | Notice of Filing  Filed by  Jeremy C Kleinman    (RE: [5128]  Response).   (Mcclendon, Annette) |
| 01/06/2004 | 5130 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  David M Posner  on behalf of    Starwood Hotels & Resorts Worldwide Inc  (Mcclendon, Annette) |
| 01/06/2004 | 5131 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Thomas  Rowland    (Mcclendon, Annette) |
| 01/06/2004 | 5132 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Therese  King   on behalf of    Port of Oakland  (Mcclendon, Annette) |
| 01/06/2004 | 5133 | Objection to (related document(s): [4762]  Motion to Approve, ) |

## U.S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Filed by  Daniel P Stimpert    on behalf of     ICO Investment Group Inc ,  Canyon Springs Shopping Center LLC    (Mcclendon, Annette) |
| 01/06/2004 | 5134 | Notice of Filing  Filed by  Daniel P Stimpert    (RE: [5133] Objection).  (Mcclendon, Annette) |
| 01/06/2004 | 5135 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Christopher H Murphy   on behalf of  Argenbright Security Inc    (Mcclendon, Annette) |
| 01/06/2004 | 5136 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Caren A  Lederer   on behalf of     The Alter Group Ltd  (Mcclendon, Annette) |
| 01/06/2004 | 5137 | Notice of Filing  Filed by  Caren A  Lederer    (RE: [5136] Response).  (Mcclendon, Annette) |
| 01/06/2004 | 5138 | Opposition Filed by  Claude F Kolm   on behalf of    Alameda County Treasurer-Tax Collector   (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/06/2004 | 5139 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by     City of Burlingame   (Mcclendon, Annette) |
| 01/06/2004 | 5140 | Declaration   Filed by  Ann T Musso   (RE: [5139]  Response).  (Mcclendon, Annette) |
| 01/06/2004 | 5141 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Lisa  Madigan   on behalf of    Illinois Department Of Revenue  (Mcclendon, Annette) |
| 01/06/2004 | 5142 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Jon  Loevy   on behalf of  LeRoy  Gordon    (Mcclendon, Annette) |
| 01/06/2004 | 5143 | Notice of Filing  Filed by  Jon  Loevy    (RE: [5142]  Objection).  (Mcclendon, Annette) |
| 01/06/2004 | 5144 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Floyd  Bost    (Mcclendon, Annette) |
| 01/06/2004 | 5145 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Teferi  Rusom    (Mcclendon, Annette) |
| 01/06/2004 | 5146 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Audrey  Wright    (Mcclendon, Annette) |
| 01/06/2004 | 5147 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Elizabeth Fegan Hartweg   on behalf of  George T Lenormand ,  Jerry R Summers   (Mcclendon, Annette) |
| 01/06/2004 | 5148 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Mayer, Brown, Rowe & Maw LLP   (Mcclendon, Annette) |
| 01/06/2004 | 5149 | Notice of Filing  Filed by  Craig E Reimer    (RE: [5148] Response).  (Mcclendon, Annette) |
| 01/06/2004 | 5150 | Response to (related document(s): [4927]  Motion Objecting to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13
| Filing Date | No. | Entry |
|---|---|---|
| | | Claim,) Filed by   Gary Schmidt    (Mcclendon, Annette) |
| 01/06/2004 | 5151 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Windzell Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5152 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Cletus L Appleton    (Mcclendon, Annette) |
| 01/06/2004 | 5153 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Martin A Kee    (Mcclendon, Annette) |
| 01/06/2004 | 5154 | Response and Request to Appear at Hearing Telephonically to (related document(s): [4927]  Motion Objecting to Claim,) Filed by Bianca Ruscitti   (Mcclendon, Annette) |
| 01/06/2004 | 5155 | Opposition Filed by  Andrea Gillett   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/06/2004 | 5156 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Bernadette Johnson-Thompson    (Mcclendon, Annette) |
| 01/06/2004 | 5157 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Lytle Soule & Curlee PC    (Mcclendon, Annette) |
| 01/06/2004 | 5158 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Frank G Cusmano   on behalf of    International Door Inc   (Mcclendon, Annette) |
| 01/06/2004 | 5159 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Juan Arturo Velasquez    (Mcclendon, Annette) |
| 01/06/2004 | 5160 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by  Michael S Kogan   on behalf of    Ronald A Katz Technology Licensing LP    (Mcclendon, Annette) |
| 01/06/2004 | 5161 | Response to (related document(s): [4762]  Motion to Approve, ) Filed by    Claimant B C Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5162 | Objection to (related document(s): [4762]  Motion to Approve, ) Filed by   Jenner & Block   on behalf of    CFM International Inc  (Mcclendon, Annette) |
| 01/06/2004 | 5163 | Notice of Filing  Filed by   Jenner & Block   (RE: [5162] Objection).   (Mcclendon, Annette) |
| 01/06/2004 | 5164 | Amended Objection to (related document(s): [4762]  Motion to Approve, ) Filed by    Claimant B C Thomas    (Mcclendon, Annette) |
| 01/06/2004 | 5165 | Limited Objection to (related document(s): [4762]  Motion to Approve, ) Filed by   Katten Muchin Zavis Rosenman   on behalf of Stuart I Oran   (Mcclendon, Annette) |
| 01/06/2004 | 5166 | Notice of Filing  Filed by   Katten Muchin Zavis Rosenman   (RE: [5165] Objection).   (Mcclendon, Annette) |
| 01/06/2004 | 5167 | Certification of No Objection - No Order Required Filed by |

U S BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008
                                                             Run Time: 14:36:13
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | Katherine A Traxler   on behalf of   Paul Hastings Janofsky & Walker LLP   (RE: [4779]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/06/2004 | 5168 | Reply to (related document(s): [4922]  Motion to Reconsider,) Filed by  David L Kane   on behalf of   Ourhouse Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette) |
| 01/06/2004 | 5169 | Notice of Filing  Filed by  David L Kane    (RE: [5168]  Reply, ). (Mcclendon, Annette) |
| 01/07/2004 | 5170 | Certified Copy of Order from U S District Court Dated: 12/11/2003,  by Judge Samuel Der-Yeghiayan, Re: Civil Action Number: 03 C 3909.   This matter is before the court on appellants' appeal from Chief Bankruptcy Judge Wedoff's denial of appellants' motion for an order deeming an agreement between appellants and appellees to be a financial accommodation. This matter is also before the court on appellants' appeal from Chief Judge Wedoff's denial of appellants' motion in the alternative to require adequate assurance of future performance. For the reasons stated on the attached memorandum opinion, this Court hereby affirms all of Chief Judge Wedoff's rulings that are challenged in the instant appeal. Enter Memorandum Opinion. Terminating case (RE: [2184]  Memorandum,).   Signed on 1/7/2004 (Mcclendon, Annette) |
| 01/07/2004 | 5171 | Certified Copy of Order from U S District Court Dated: 12/9/2003, by Judge John W Darrah, Re: Civil Action Number: 03 C 3907.   The February 7, April 16 and April 18, 2003 orders of the Bankruptcy Court are not appealable. Therefore, these appealsare dismissed. For more detailed informatiion see related case 03 C 2232. Case Closed  (RE: [2140]  Order on Motion to Authorize, ).   Signed on 1/7/2004  (Mcclendon, Annette) |
| 01/07/2004 | 5172 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Michael K Desmond   on behalf of    Holdiay Inn Select Orlando Airport      (Mcclendon, Annette) |
| 01/07/2004 | 5173 | Opposition and Request for Continuance Filed by  Michael S  Kogan on behalf of    Ronald A Katz Technology Licensing LP   (RE: [4927]  Motion Objecting to Claim,).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5174 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Michael N Rosner   on behalf of    FINOVA Capital Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5175 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Laurie A Shade   on behalf of    Orange County |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | California Treasurer-Tax Collector      (Mcclendon, Annette) |
| 01/07/2004 | 5176 | Index to State Authorities in Support Filed by  Laurie A Shade (RE: [5175]  Response).   (Mcclendon, Annette) |
| 01/07/2004 | 5177 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Eric E Newman  on behalf of   United Retired Pilots Benefit Protection Association   (Mcclendon, Annette) |
| 01/07/2004 | 5178 | Notice of Filing  Filed by  Eric E Newman    (RE: [5177] Response).    (Mcclendon, Annette) |
| 01/07/2004 | 5179 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Daryl  Pernell    (Mcclendon, Annette) |
| 01/07/2004 | 5180 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Brian J McManus   on behalf of  Teresa  Rangel    (Mcclendon, Annette) |
| 01/07/2004 | 5181 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by  Brian J McManus   on behalf of  Monica  Richey    (Mcclendon, Annette) |
| 01/07/2004 | 5182 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Jose  Santilan    (Mcclendon, Annette) |
| 01/07/2004 | 5183 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by  Brian J McManus   on behalf of  Billie  Thomas-Jackson    (Mcclendon, Annette) |
| 01/07/2004 | 5184 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Felix C Perez-Burgos    (Mcclendon, Annette) |
| 01/07/2004 | 5185 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Aleithia  Mabry    (Mcclendon, Annette) |
| 01/07/2004 | 5186 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Aida  Otero    (Mcclendon, Annette) |
| 01/07/2004 | 5187 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim, ) Filed by  Brian J McManus    on behalf of  Kathleen  Clark    (Mcclendon, Annette) |
| 01/07/2004 | 5188 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  James  Houston    (Mcclendon, Annette) |
| 01/07/2004 | 5189 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Denise  Grant    (Mcclendon, Annette) |
| 01/07/2004 | 5190 | Notice of Filing and Response to (related document(s): [4927] |

Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:13
Filing Date      No.      Entry

                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Susanne  Larson     (Mcclendon, Annette)

01/07/2004      5191      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Hannelore  Hainke     (Mcclendon, Annette)

01/07/2004      5192      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Ludo  Vanderspikken     (Mcclendon, Annette)

01/07/2004      5193      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Susan  McGrew     (Mcclendon Annette)

01/07/2004      5194      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Joseph  Crubaugh     (Mcclendon, Annette)

01/07/2004      5195      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Benjamin  Bautista     (Mcclendon, Annette)

01/07/2004      5196      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Susan  Simoncelli     (Mcclendon, Annette)

01/07/2004      5197      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Douglas  Scholz     (Mcclendon, Annette)

01/07/2004      5198      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Maria  Crump     (Mcclendon, Annette)

01/07/2004      5199      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Jaymie  Prescott     (Mcclendon, Annette)

01/07/2004      5200      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Liliana  Lamtenzan     (Mcclendon, Annette)

01/07/2004      5201      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Laura  Mansueto     (Mcclendon, Annette)

01/07/2004      5202      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Jean Ford Davis     (Mcclendon, Annette)

01/07/2004      5203      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf
                          of  Tracy  Fahey     (Mcclendon, Annette)

01/07/2004      5204      Notice of Filing and Response to (related document(s): [4927]
                          Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | of Ann Gale (Mcclendon, Annette) |
| 01/07/2004 | 5205 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim ) Filed by Brian J McManus on behalf of Sharon Heipel (Mcclendon, Annette) |
| 01/07/2004 | 5206 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Kerry Hillyer (Mcclendon, Annette) |
| 01/07/2004 | 5207 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Wendy Mayerhofer (Mcclendon, Annette) |
| 01/07/2004 | 5208 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Rita McBride (Mcclendon, Annette) |
| 01/07/2004 | 5209 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Christian Serediuk (Mcclendon, Annette) |
| 01/07/2004 | 5210 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Roland Smith (Mcclendon, Annette) |
| 01/07/2004 | 5211 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Joanne Thomas (Mcclendon, Annette) |
| 01/07/2004 | 5212 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Keith Thornton (Mcclendon, Annette) |
| 01/08/2004 | 5213 | Notice of Motion and Motion for Relief from Stay (deficient filing) Filed by Lavin & Nisivaco. (Rance, Gwendolyn) |
| 01/07/2004 | 5214 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Deirdre Thornton (Mcclendon, Annette) |
| 01/07/2004 | 5215 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Sylvia Mack (Mcclendon, Annette) |
| 01/07/2004 | 5216 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Jerry Joseph Burke (Mcclendon, Annette) |
| 01/07/2004 | 5217 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Carolyn O'Donnell (Mcclendon, Annette) |
| 01/07/2004 | 5218 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian J McManus on behalf of Deborah Nied (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5219 | Notice of Filing Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Beverly  Poe    (Mcclendon, Annette) |
| 01/07/2004 | 5220 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Vivian  Kallas    (Mcclendon, Annette) |
| 01/07/2004 | 5221 | Notice of Filing Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Mitzie Livingston    (Mcclendon, Annette) |
| 01/07/2004 | 5222 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Kai  Boggess    (Mcclendon, Annette) |
| 01/07/2004 | 5223 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Rosa  Campos    (Mcclendon, Annette) |
| 01/07/2004 | 5224 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Bente  Palmer    (Mcclendon, Annette) |
| 01/07/2004 | 5225 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Brian J McManus   on behalf of  Kathleen Ball Dascher    (Mcclendon, Annette) |
| 01/07/2004 | 5226 | Notice of Filing and Objection to (related document(s): [4927] Motion Objecting to Claim,) Filed by  John T Gregg   on behalf of  ACMSI    (Mcclendon, Annette) |
| 01/07/2004 | 5227 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Joseph P Nevid    (Mcclendon, Annette) |
| 01/07/2004 | 5228 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by   Susan R Bye-Walsh    (Mcclendon, Annette) |
| 01/07/2004 | 5229 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Walter R Cervantes    (Mcclendon, Annette) |
| 01/07/2004 | 5230 | Objects/Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Rene  Kotowski    (Mcclendon, Annette) |
| 01/07/2004 | 5231 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham   on behalf of  Susan M Crown    (Mcclendon, Annette) |
| 01/07/2004 | 5232 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   CARC Industries    (Mcclendon, Annette) |
| 01/07/2004 | 5233 | Notice and Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  L Judson Todhunter   on behalf of  The City and County of Denver    (Mcclendon, Annette) |
| 01/07/2004 | 5234 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Mark E Abraham   on behalf of  Nancy C Crown |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5235 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Mark E Abraham on behalf of James S Crown (Mcclendon, Annette) |
| 01/07/2004 | 5236 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Mark E Abraham on behalf of A James Crown (Mcclendon, Annette) |
| 01/07/2004 | 5237 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim) Filed by Kenneth D Peters on behalf of Carol Gedman (Mcclendon, Annette) |
| 01/07/2004 | 5238 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Leo M Flanagan Jr on behalf of Carol S Foelschow (Mcclendon, Annette) |
| 01/07/2004 | 5239 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Elizabeth Landis (Mcclendon, Annette) |
| 01/07/2004 | 5240 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Gracie Lerno (Mcclendon, Annette) |
| 01/07/2004 | 5241 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by James Burshtyn on behalf of The Texas Comptroller of Public Accounts (Mcclendon, Annette) |
| 01/07/2004 | 5242 | Opposition Filed by EADS TEST & SERVICES (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5243 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Gayle M Vanacora (Mcclendon, Annette) |
| 01/07/2004 | 5244 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Jim M Vainikos on behalf of Sarah Panyard (Mcclendon, Annette) |
| 01/07/2004 | 5245 | Opposition Filed by Lamberto Aquino (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5246 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Joel Paschke on behalf of New Jersey Self-Insurers Guaranty Association (Mcclendon, Annette) |
| 01/07/2004 | 5247 | Notice of The Internal Revenue Service's Opposition Filed by Mayer Y Silber on behalf of The Internal Revenue Service (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/07/2004 | 5248 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Kathleen H Klaus on behalf of Randy L Kolb (Mcclendon, Annette) |
| 01/07/2004 | 5249 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Brian D Salwowski on behalf of Indiana Department of Revenue (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5250 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Dennis J Raterink  on behalf of    State of Michigan Funds Administration ,   State of Michigan Self-Insurers' Security Fund   (Mcclendon, Annette) |
| 01/07/2004 | 5251 | Response and Reservation of Rights to (related document(s): [4927] Motion Objecting to Claim,) Filed by  James D H Loushin    on behalf of    Great Lakes Avaition Ltd    (Mcclendon, Annette) |
| 01/07/2004 | 5252 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Steven B Flancher  on behalf of    The State of Michigan Department of Treasury   (Mcclendon, Annette) |
| 01/07/2004 | 5253 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Villa V Yim    (Mcclendon, Annette) |
| 01/07/2004 | 5254 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Nancy L Montano   (Mcclendon, Annette) |
| 01/07/2004 | 5255 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Ft Lauderdale   (Mcclendon, Annette) |
| 01/07/2004 | 5256 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Tampa    (Mcclendon, Annette) |
| 01/07/2004 | 5257 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of SFO Fuel Company LLC    (Mcclendon, Annette) |
| 01/07/2004 | 5258 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Pittsburgh   (Mcclendon, Annette) |
| 01/07/2004 | 5259 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Ourhouse Inc    (Mcclendon, Annette) |
| 01/07/2004 | 5260 | Notice of Filing and Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by  David L Kane   on behalf of Laxfuel   (Mcclendon, Annette) |
| 01/07/2004 | 5261 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J McConomy  on behalf of    Airfoil Technologies Singapore Teleflex Inc-Aerospace Group   (Mcclendon, Annette) |
| 01/07/2004 | 5262 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J McConomy  on behalf of    Teleflex Incorporated   (Mcclendon, Annette) |
| 01/07/2004 | 5263 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Gerald J McConomy  on behalf of    Telair International Teleflex Inc-Aerospace Group   (Mcclendon, Annette) |
| 01/07/2004 | 5264 | Response to (related document(s): [4927]  Motion Objecting to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date      No.        Entry
                            Claim,) Filed by  Gerald J  McConomy   on behalf of    Telair
                            International Teleflex Inc-Aerospace Group    (Mcclendon, Annette)

01/07/2004      5265       Response to (related document(s): [4927]  Motion Objecting to
                            Claim, ) Filed by  Elizabeth  Freeman   on behalf of    TE
                            Products Pipeline Co LP    (Mcclendon, Annette)

01/07/2004      5266       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by  James M Finberg   on behalf of    Class Action
                            Plaintiffs    (Mcclendon, Annette)

01/07/2004      5267       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by  Adam  Brezine   on behalf of    California Self
                            Insurers' Security Fund    (Mcclendon, Annette)

01/07/2004      5268       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by  Nancy A Chillag   on behalf of  Kathryn M
                            Mitacek    (Mcclendon, Annette)

01/07/2004      5269       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by    Ajilon Finance    (Mcclendon, Annette)

01/07/2004      5270       Response to (related document(s): [4927]  Motion Objecting to
                            Claim, ) Filed by  Michael L Schack   on behalf of    Shasta View
                            Properties Inc    (Mcclendon, Annette)

01/07/2004      5271       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by    James R Burley    (Mcclendon, Annette)

01/07/2004      5272       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by    Joanne  Popko    (Mcclendon, Annette)

01/07/2004      5273       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by    Bernadette M Busch    (Mcclendon, Annette)

01/07/2004      5274       Notice of Filing and Response to (related document(s): [4927]
                            Motion Objecting to Claim,) Filed by  Marc B Stookal   on behalf
                            of  Christine  Brown    (Mcclendon, Annette)

01/07/2004      5275       Response to (related document(s): [4927]  Motion Objecting to
                            Claim,) Filed by   Diana M Brown-Dodson    (Attachments: # (1)
                            Exhibit # (2) Exhibit) (Mcclendon, Annette)

01/07/2004      5276       Notice of Filing and Response to (related document(s): [4927]
                            Motion Objecting to Claim,) Filed by  Snyde B Keywell   on behalf
                            of   Madison Square Garden LP    (Attachments: # (1) Exhibit)
                            (Mcclendon, Annette)

01/07/2004      5277       Affidavit in Response Filed by   Peter L Hoffman   (RE: [4927]
                            Motion Objecting to Claim).   (Mcclendon, Annette)

01/07/2004      5278       Opposition Filed by  George R Calhoun V  on behalf of    Swissair
                            Swiss Air Transport Co Ltd   (RE: [4927]  Motion Objecting to
                            Claim,).   (Mcclendon, Annette)

01/07/2004      5279       Notice of Filing and  Response and Cross Motion for Other Relief
                            to (related document(s): [4927]  Motion Objecting to Claim,) Filed

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:13
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | by Robert R Benjamin on behalf of Retired Covia Employees (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/07/2004 | 5280 | Notice of Filing and Response and Cross Motion for Other Relief to (related document(s): [4927] Motion Objecting to Claim,) Filed by Robert R Benjamin on behalf of Daniel W Osband (Mcclendon, Annette) |
| 01/07/2004 | 5281 | Notice of Filing and Response and Cross Motion for Other Relief to (related document(s): [4927] Motion Objecting to Claim,) Filed by Robert R Benjamin on behalf of Gourish Kirgis LLP Trust Account (Mcclendon, Annette) |
| 01/07/2004 | 5282 | Order Granting Motion To Appear pro hac vice (Related Doc # [5092]). Signed on 1/7/2004. (Mcclendon, Annette) |
| 01/06/2004 | 5283 | Objection to (related document(s): [4762] Motion to Approve, ) Filed by Daniel P Stimpert on behalf of Canyon Springs Shopping Center LLC , ICO Investment Group Inc (Mcclendon, Annette) |
| 01/07/2004 | 5284 | Proof of Service by Federal Express and US Mail Filed by Joel Calip (RE: [5266] Response). (Mcclendon, Annette) |
| 01/07/2004 | 5285 | Supplemental Affidavit Filed by Daniel P Wikel (RE: [85] Motion for Entry,). (Mcclendon, Annette) |
| 01/07/2004 | 5286 | Notice of Filing Filed by Daniel P Wikel (RE: [5285] Supplemental). (Mcclendon, Annette) |
| 01/07/2004 | 5287 | Certification of No Objection - No Order Required Filed by Marc J Carmel (RE: [4838] Motion to Continue/Reschedule Hearing, ). (Mcclendon, Annette) |
| 01/07/2004 | 5288 | Affidavit Filed by Bruce Bishins . (Mcclendon, Annette) |
| 01/07/2004 | 5289 | Appearance Filed by Brian D Salwowski on behalf of Indiana Department of Revenue . (Mcclendon, Annette) |
| 01/07/2004 | 5290 | Appearance Filed by Beverly A for See Attached List of Claimants. (Mcclendon, Annette) |
| 01/07/2004 | 5291 | Appearance Filed by John M Brom for See Attached List of Claimants . (Mcclendon, Annette) |
| 01/07/2004 | 5292 | Appearance Filed by Robert R Benjamin for See Attached List of Claimants . (Mcclendon, Annette) |
| 01/07/2004 | 5293 | Appearance Filed by Robert R Benjamin for See Attached List of Claimants . (Mcclendon, Annette) |
| 01/07/2004 | 5294 | Appearance Filed by Beverly A Berneman See Attached List of Claimants . (Mcclendon, Annette) |
| 01/07/2004 | 5295 | Appearance Filed by John M Brom See Attached List of Claimants . (Mcclendon, Annette) |
| 01/07/2004 | 5296 | Appearance Filed by Kenneth D Peters on behalf of Carol Gedman Claim No 6939 . (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:13
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2004 | 5297 | Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5298 | Notice of Filing  Filed by  Beverly A Berneman   (RE: [5297] Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5299 | Amended Notice of Appearance and Request for Notice Filed by Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5300 | Amended Notice of Filing  Filed by  Beverly A Berneman   (RE: [5299]  Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5301 | Notice of Appearance and Request for Notice Filed by  Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5302 | Notice of Filing  Filed by  Beverly A Berneman   (RE: [5301] Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5303 | Amended Notice of Appearance and Request for Notice Filed by Beverly A Berneman  .  (Mcclendon, Annette) |
| 01/07/2004 | 5304 | Amended Notice of Filing  Filed by  Beverly A Berneman   (RE: [5303]  Notice of Appearance).  (Mcclendon, Annette) |
| 01/07/2004 | 5305 | Notice of Appearance and Request for Notice Filed by  Susan R Bye-Walsh  .  (Mcclendon, Annette) |
| 01/08/2004 | 5306 | Request re: and Limited Objection to continue motion to extend bar date and to deem proofs of claim timely filed Filed by  Kirkland & Ellis  .  (Rance, Gwendolyn) |
| 01/08/2004 | 5307 | Notice of Filing  Filed by  Kirkland & Ellis   (RE: [5306] Request).  (Rance, Gwendolyn) |
| 01/08/2004 | 5308 | Notice of Motion and Motion for Protective Order Filed by Freeborn & Peters  on behalf of  Ourhouse Inc .  Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder) (Rance, Gwendolyn)CORRECTIVE ENTRY: EMERGENCY Modified on 1/9/2004 (Rance, Gwendolyn). |
| 01/08/2004 | 5309 | Certificate of Mailing/Service  Filed by  David L Kane   (RE: [5308]  Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/08/2004 | 5310 | Certification of Service Concerning Emergency Motion  (RE: [5308] Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/09/2004 | 5311 | CORRECTIVE ENTRY EMERGENCY (RE: [5308]  Motion for Protective Order, ).  (Rance, Gwendolyn) |
| 01/08/2004 | 5312 | Emergency Notice of Motion and Motion for Protective Order Regarding Depositions Filed by  David L Kane  on behalf of Ourhouse Inc .  Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 01/08/2004 | 5313 | Certificate of Mailing/Service  Filed by  David L Kane   (RE: [5312]  Motion for Protective Order, ).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:13
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/08/2004 | 5314 | Certification Concerning Emergency Motion (RE: [5312]  Motion for Protective Order, ).   (Rance, Gwendolyn) |
| 01/08/2004 | 5315 | Notice of Motion and Motion to Approve The Stipulation and Agreed Order by and Between the Debtors, Allied Capital Corporation, and Van Ness Hotel, Inc Filed by   Kirkland & Ellis  . (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 01/08/2004 | 5316 | Response to debtors Seventh Omnibus Objection Workers Compensation No Dollar(related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Jimella Martin     (Rance, Gwendolyn) |
| 01/08/2004 | 5317 | Response in Opposition by GE Supply to the debtors Seventh Omnibus Objection to claims (reclassify)(related document(s): [4927] Motion Objecting to Claim, , , ) Filed by Glenn M Reisman (Rance, Gwendolyn) |
| 01/08/2004 | 5318 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Thomas J Tusan    (Rance, Gwendolyn) |
| 01/08/2004 | 5319 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Julie A  Manning   on behalf of    Command Security Corporation    (Rance, Gwendolyn) |
| 01/08/2004 | 5320 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by Paul Muransky    (Rance, Gwendolyn) |
| 01/08/2004 | 5321 | Notice of Motion and Motion to Objection (motion for order approving claim estimation procedures)  Filed by  Susan Barnes de Resendiz   on behalf of    Greater Orlando Aviation Authority . (Rance, Gwendolyn) |
| 01/08/2004 | 5322 | Notice of Filing  Filed by  Susan Barnes de Resendiz    (RE: [5321]  Motion to Object).   (Rance, Gwendolyn) |
| 01/08/2004 | 5323 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by John W Atkins    (Rance, Gwendolyn) |
| 01/08/2004 | 5324 | Appearance Filed by  Robert D Albergotti   on behalf of American Airlines Inc  .   (Rance, Gwendolyn) |
| 01/08/2004 | 5325 | Motion to Appear Pro Hac Vice Filed by  Robert D Albergotti    on behalf of    American Airlines Inc .   (Rance, Gwendolyn) |
| 01/08/2004 | 5326 | Notice of Filing  Filed by  Daniel B Mills    (RE: [5324] Appearance, [5325]  Motion to Appear Pro Hac Vice).   (Rance, Gwendolyn) |
| 01/08/2004 | 5327 | Notice of Motion Filed by Lavin & Nisivaco, PC    (RE: [5213] Motion for Relief Stay). Hearing scheduled for 1/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 01/08/2004 | 5328 | Response to (related document(s): [4927]  Motion Objecting to Claim, , , ) Filed by  Amy Burns    (Rance, Gwendolyn) |
| 01/08/2004 | 5329 | Receipt Number 3055215, Fee Amount $150  (RE: [5321]  Motion to |

US BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:13 |
|---|---|---|---|

Object).    (Mitchell, Donna)

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2004 | 5330 | Emergency Notice of Motion and Motion to Exclude Testimony from Ourhouse's Witnesses And Objection to the Emergency Motions of Ourhouse for Protective Order on Depositions and Hearings Filed by Brian D Sieve   on behalf of    UAL Corporation .Hearing scheduled for 1/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/09/2004 | 5331 | Limited Objection to (related document(s): [5069]  Motion to Authorize,, [5070]  Motion to Authorize, ) Filed by  Jordan M Sickman   on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest NA (Mcclendon, Annette) |
| 01/09/2004 | 5332 | Notice of Filing  Filed by  Jordan M Sickman    (RE: [5331]  Objection, ).   (Mcclendon, Annette) |
| 01/09/2004 | 5333 | Opposition Filed by  Ernest J Maurizi   on behalf of  Roland  Dean   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5334 | Opposition Filed by  Ernest J Maurizi   on behalf of  Alex Shustitzky   (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5335 | Opposition Filed by  Ernest J Maurizi   on behalf of  Jeffrey Podjasek   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5336 | Opposition Filed by  Ernest J Maurizi   on behalf of  Frank Borkowski   (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5337 | Opposition Filed by  Ernest J Maurizi   on behalf of  Beverly Renta   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5338 | Opposition Filed by  Ernest J Maurizi   on behalf of  Richard Sledge   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5339 | Opposition Filed by  Ernest J Maurizi   on behalf of  Trent Hirsch   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5340 | Opposition Filed by  Ernest J Maurizi   on behalf of  Eleanore Kotleba   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5341 | Opposition Filed by  Ernest J Maurizi   on behalf of  Nicholas D'Alessandro   (RE: [4927]  Motion Objecting to Claim,).  (Mcclendon, Annette) |
| 01/09/2004 | 5342 | Opposition Filed by  Ernest J Maurizi   on behalf of  Andrew Lekki   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 01/09/2004 | 5343 | Opposition Filed by  Ernest J Maurizi  on behalf of  Dennis Kellerman   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5344 | Opposition Filed by  Ernest J Maurizi  on behalf of  Wanda Pavich   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5345 | Opposition Filed by  Ernest J Maurizi  on behalf of  Hameed Shewu  (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5346 | Opposition Filed by  Ernest J Maurizi  on behalf of  Kenneth Riend  (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5347 | Opposition Filed by  Ernest J Maurizi  on behalf of  David  Meyer (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5348 | Opposition Filed by  Ernest J Maurizi  on behalf of  George Weber  (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5349 | Opposition Filed by  Ernest J Maurizi  on behalf of  Froilan M Ubaldo  (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5350 | Opposition Filed by  Ernest J Maurizi  on behalf of  Dennis Winchel   (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2004 | 5351 | Opposition Filed by  Ernest J Maurizi  on behalf of  Jaculin Koprowski   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/09/2004 | 5352 | Opposition Filed by  Ernest J Maurizi  on behalf of  Eunice Ziyad  (RE: [4927]  Motion Objecting to Claim,).   (Mcclendon, Annette) |
| 01/09/2003 | 5353 | Response and Request to Reclassify Fallon Inc's Claim as an Unsecured Claim to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Daniel R Goodman  on behalf of   Fallon Inc (Mcclendon, Annette) |
| 01/09/2003 | 5354 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Pauline T Bell    (Mcclendon, Annette) |
| 01/09/2004 | 5355 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Joe McCabe  (Mcclendon, Annette) |
| 01/09/2004 | 5356 | Certificate of Mailing/Service  Filed by  Jordan M Sickman   (RE: [5331]  Objection, ).   (Mcclendon, Annette) |
| 01/09/2004 | 5357 | Ninth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/12/2008
                                                                    Run Time: 14:36:13
Filing Date     No.        Entry

| | | |
|---|---|---|
| | | $12333.36. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/09/2004 | 5358 | Notice  Filed by  Jordan M Sickman   (RE: [5357]  Application for Compensation).   (Mcclendon, Annette) |
| 01/09/2004 | 5359 | Notice of Withdrawal regarding Claim(s) of County of San Diego California  Filed by    County of San Diego California  . (Mcclendon, Annette) |
| 01/09/2004 | 5360 | Amended Notice of Appearance and Request for Notice Filed by Susan Barnes de Resendiz  on behalf of    Airbus North America Holdings Inc .  (Mcclendon, Annette) |
| 01/09/2004 | 5361 | Motion to Appear Pro Hac Vice (Paid # 10322266) Filed by  Brian P Leitch   on behalf of    Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5362 | Motion to Appear Pro Hac Vice(Paid # 10322267) Filed by  Andrew S Kelley   on behalf of    Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5363 | Notice of Appearance and Request for Notice Filed by  Sara E Lorber   on behalf of    Gate Gourmet Inc ,  Gate Safe Inc . (Mcclendon, Annette) |
| 01/09/2004 | 5364 | Notice of Appearance and Request for Notice Filed by  Andrew S Kelley  .  (Mcclendon, Annette) |
| 01/09/2004 | 5365 | Limited Objection to (related document(s): [5070]  Motion to Authorize, ) Filed by  David L Kane  on behalf of    Ourhouse Inc (Mcclendon, Annette) |
| 01/09/2004 | 5366 | Notice of Filing  Filed by  David L Kane   (RE: [5365] Objection).   (Mcclendon, Annette) |
| 01/09/2004 | 5367 | Response to (related document(s): [5312]  Motion for Protective Order, [4922]  Motion to Reconsider, , ) Filed by  Eric A Oesterle on behalf of    The Official Committee Of Unsecured Cred (Mcclendon, Annette) |
| 01/09/2003 | 5368 | Notice of Filing re: Exhibit T Filed by    Freeborn & Peters  on behalf of    Ourhouse Inc   (RE: [5168]  Reply, ).   (Mcclendon, Annette) |
| 01/09/2004 | 5369 | Amended Reply to (related document(s): [4922]  Motion to Reconsider,) Filed by  David L Kane  on behalf of    Ourhouse Inc (Mcclendon, Annette) |
| 01/09/2004 | 5370 | Notice of Filing  Filed by  David L Kane   (RE: [5369]  Reply). (Mcclendon, Annette) |
| 01/12/2004 | 5371 | Order Scheduling . Witness and Exhibit List due by 1/13/2004. Objections due by 1/15/2004. The court will rule on any such motions on 1/16/2004. Trial date set for 1/16/2004 at 01:00 PM . Signed on 1/12/2004  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:13
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/12/2004 | 5372 | Order Denying Motion For Protective Order (Related Doc # [5308]). Signed on 1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5373 | Order Denying Motion For Protective Order (Related Doc # [5312]). Signed on 1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5374 | Order Denying Motion (Related Doc # [5330]).    Signed on 1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5375 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # [4838]). Related document(s) [4838]  Motion to Continue/Reschedule Hearing, .  Hearing scheduled for 3/22/2004 at 09:30 AM . Signed on  1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5376 | Order Granting Motion To Appear pro hac vice (Related Doc # [5325]).    Signed on 1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5377 | Order Granting Motion To Appear pro hac vice (Related Doc # [5361]).    Signed on 1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5378 | Order Granting Motion To Appear pro hac vice (Related Doc # [5362]).    Signed on 1/12/2004.    (Mcclendon, Annette) |
| 01/12/2004 | 5379 | Notice of Motion and Motion to Compel the Debtors to Submit to an Examination and Produce Certain Documents Pursuant to Rule 2004 of the Federal   Rules of Bankruptcy Procedure Filed by  Bryan Minier E  on behalf of    Retired Participants .  Hearing scheduled for 1/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/12/2004 | 5380 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Praxair Distribution Inc    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 01/12/2004 | 5381 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    OmniShuttle Service    (Mcclendon, Annette) |
| 01/12/2004 | 5382 | Response to (related document(s): [5330]  Generic Motion, ) Filed by David L Kane  on behalf of    Ourhouse Inc    (Mcclendon, Annette) |
| 01/12/2004 | 5383 | Notice of Filing  Filed by  David L Kane    (RE: [5382] Response).    (Mcclendon, Annette) |
| 01/12/2004 | 5384 | Updated 2002 Notice Request Filed by  Lisa A Epps   on behalf of Kansas City Aviation Department  .  (Mcclendon, Annette) |
| 01/12/2004 | 5385 | Notice of Filing of Facsimile Transaction Statements Filed by Daniel P Wikel  on behalf of    Huron Consulting Group LLC  . (Mcclendon, Annette) |
| 01/12/2004 | 5386 | Notice of Change of Firm Name Effective 1/1/2004 Filed by  Chris L Dickerson  .  (Mcclendon, Annette) |
| 01/12/2004 | 5387 | Transfer of Claim  from The Bank of New York  to The Provident |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:13

| Filing Date | No. | Entry |
|---|---|---|

Bank  Filed by    The Bank of New York  .  Objections due by
2/2/2004. (Mcclendon, Annette)

01/12/2004   5388   Notice of Change of Address  for Equal Employment Opportunity
Commission To: 350 The Embarcadero, Suite 500, San Francisco, CA
94105 Filed by  David F Offen-Brown  on behalf of    Equal
Employment Opportunity Commission .   (Mcclendon, Annette)

01/12/2004   5389   Letter Dated  1/7/2004 , RE: Claim 43293 by the EEOC Filed by
David F Offen-Brown  on behalf of    Equal Employment Opportunity
Commission .  (Mcclendon, Annette)

01/13/2004   5390   Notice of Motion and Motion to Approve Stipulation and Agreed
Order By and Between Craig Musa, Donald Clements, Barry Wilson,
Doug Walsh, Marty Torres, Ira Levy, Lynn Hughitt, William Hobgood,
The ESOP Committee and UAL Corporation Filed by  MicahMarcus   on
behalf of   UAL Corporation .   (Attachments: # (1) Proposed
Order) (Mcclendon, Annette)

01/13/2004   5391   Appearance Filed by  John J Cronin  on behalf of  John C Browne
.  (Mcclendon, Annette)

01/13/2004   5392   Certification of No Objection - No Order Required Filed by  Robert
A Trodella Jr  on behalf of    Babcock & Brown LP  (RE: [4946]
Application for Compensation).  (Mcclendon, Annette)

01/13/2004   5393   Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [5392]
Certification of No Objection). (Mcclendon, Annette)

01/13/2004   5394   Response and Request to Reclassify Frankel & Company's Claim as an
Unsecured Claim to (related document(s): [4927]  Motion Objecting
to Claim,) Filed by  Daniel R Goodman  on behalf of    Frankel &
Company (Mcclendon, Annette)

01/13/2004   5395   Response to (related document(s): [4927]  Motion Objecting to
Claim,) Filed by  John J Cronin  on behalf of  John C Browne
(Mcclendon, Annette)

01/13/2004   5396   Notice of Filing  Filed by  John J Cronin   (RE: [5395]
Response).  (Mcclendon, Annette)

01/13/2004   5397   Response to (related document(s): [4927]  Motion Objecting to
Claim,) Filed by  Laura P Mason   (Mcclendon, Annette)

01/13/2004   5398   Objection to (related document(s): [4927]  Motion Objecting to
Claim,) Filed by  David I Pomerantz  on behalf of  Lisa  Morris
(Mcclendon, Annette)

01/13/2004   5399   Objection to (related document(s): [5015]  Notice of Hearing, , )
Filed by  George F Leahy   on behalf of  Scott  Griffin
(Mcclendon, Annette)

01/13/2004   5400   Objection/Response to (related document(s): [4927]  Motion
Objecting to Claim,) Filed by  Christopher P Gargano   on behalf
of  Rene  Kotowski   (Mcclendon, Annette)

01/13/2004   5401   Supplemental Proof of Service  Filed by  Wilma  Escalante  (RE:

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:13
Filing Date     No.      Entry
                         [5076] Objection).   (Mcclendon, Annette)

01/13/2004      5402     Transfer of Claim  from All American Paper Co  to Debt Acquisition
                         Company of America V LLC  Filed by     All American Paper Co  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5403     Transfer of Claim  from American Airporter Shuttle  to Debt
                         Acquisition Company of America V LLC  Filed by     American
                         Airporter Shuttle  .  Objections due by 2/3/2004. (Mcclendon,
                         Annette)

01/13/2004      5404     Transfer of Claim  from Aim Learning Group Inc  to Debt
                         Acquisition Company of America V LLC  Filed by     Aim Learning
                         Group Inc  .  Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5405     Transfer of Claim  from A P Enterprises  to Debt Acquisition
                         Company of America V LLC  Filed by     A P Enterprises  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5406     Transfer of Claim  from Door To Door Airporter  to Debt
                         Acquisition Company of America V LLC  Filed by     Door To Door
                         Airporter  .  Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5407     Transfer of Claim  from DePaul University  to Debt Acquisition
                         Company of America V LLC  Filed by     DePaul University  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5408     Transfer of Claim  from DANA Container Inc  to Debt Acquisition
                         Company of America V LLC  Filed by     DANA Container Inc  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5409     Transfer of Claim  from Concessions Management Services Inc  to
                         Debt Acquisition Company of America V LLC  Filed by
                         Concessions Management Services Inc  .  Objections due by
                         2/3/2004. (Mcclendon, Annette)

01/13/2004      5410     Transfer of Claim  from Color-Imetry  to Debt Acquisition Company
                         of America V LLC  Filed by     Color-Imetry  .  Objections due by
                         2/3/2004. (Mcclendon, Annette)

01/13/2004      5411     Transfer of Claim  from Colorado Steak Escape  to Debt Acquisition
                         Company of America V LLC  Filed by     Colorado Steak Escape  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5412     Transfer of Claim  from Choice Distribution  to Debt Acquisition
                         Company of America V LLC  Filed by     Choice Distribution  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5413     Transfer of Claim  from Capitol Cup Coffee Co  to Debt Acquisition
                         Company of America V LLC  Filed by     Capitol Cup Coffee Co  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5414     Transfer of Claim  from Brody Chemical  to Debt Acquisition
                         Company of America V LLC  Filed by     Brody Chemical  .
                         Objections due by 2/3/2004. (Mcclendon, Annette)

01/13/2004      5415     Transfer of Claim  from Berghoff Cafe LLC  to Debt Acquisition

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:14
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
| | | Company of America V LLC  Filed by    Berghoff Cafe LLC . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5416 | Transfer of Claim  from AP Enterprises  to Debt Acquisition Comany of America V LLC  Filed by    AP Enterprises . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5417 | Transfer of Claim  from AMPRO  to Debt Acquisition Company of America V LLC  Filed by    AMPRO . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/13/2004 | 5418 | Transfer of Claim  from European Bus & Truck  to Debt Acquisition Company of America V LLC  Filed by    European Bus & Truck . Objections due by 2/3/2004. (Mcclendon, Annette) |
| 01/07/2004 | 5419 | Verified Motion to Appear Pro Hac Vice Filed by  Brian D Salwowski on behalf of    State Of Indiana .    (Mcclendon, Annette) |
| 01/14/2004 | 5420 | Order Withdrawing  (RE: [4421]  Motion to Authorize, ).   Signed on 1/14/2004  (Mcclendon, Annette) |
| 01/14/2004 | 5421 | Notice of Motion and Motion to Exclude Witnesses on Ourhouse Inc's Witness List Filed by  Micah Marcus   on behalf of    UAL Corporation .  Hearing scheduled for 1/16/2004 at 01:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5422 | Application for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $587455.74, Expenses: $16356.40. Filed by   Douglas J Lipke on behalf of   Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5423 | Cover Sheet for Professional Fees for the Period November 1, 2003 Through November 30, 2003 Filed by  Douglas J Lipke  on behalf of Vedder Price Kaufman & Kammholz PC (Related Doc # [5422]) . (Mcclendon, Annette) |
| 01/14/2004 | 5424 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5422] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/14/2004 | 5425 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Chok Ming Tom     (Mcclendon, Annette) |
| 01/14/2004 | 5426 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Terry Erculiani    (Mcclendon, Annette) |
| 01/14/2004 | 5427 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by   Terry Erculiani    (Mcclendon, Annette) |
| 01/14/2004 | 5428 | Reply to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Erik W Chalut   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5429 | Notice of Filing  Filed by  Erik W Chalut     (RE: [5428] Omnibus Reply).    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 01/14/2004 | 5430 | Supplement Omnibus Reply to the Objections to (related document(s): [4762]  Motion to Approve, ) Filed by  Marc J Carmel on behalf of  UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5431 | Notice of Filing  Filed by Marc J Carmel    (RE: [5430]  Reply). (Mcclendon, Annette) |
| 01/14/2004 | 5432 | Omnibus Reply to the Limited Objections to (related document(s): [5069]  Motion to Authorize,, [5070]  Motion to Authorize, ) Filed by  David R Seligman  on behalf of   UAL Corporation (Mcclendon, Annette) |
| 01/14/2004 | 5433 | Notice of Filing  Filed by  David R Seligman    (RE: [5432] Reply).   (Mcclendon, Annette) |
| 01/14/2004 | 5434 | Objections to Ourhouse's Proposed Exhibits for Hearing to (related document(s): [4922]  Motion to Reconsider, , ) Filed by  Micah Marcus  on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 01/14/2004 | 5435 | Notice of Filing  Filed by  Micah  Marcus    (RE: [5434] Objection).   (Mcclendon, Annette) |
| 01/14/2004 | 5436 | Notice of Agenda Matters Scheduled for Hearing on January 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut   .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/14/2004 | 5437 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5436]  Notice). (Mcclendon, Annette) |
| 01/14/2004 | 5438 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [4996]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/14/2004 | 5439 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [5003]  Application for Compensation, ). (Mcclendon, Annette) |
| 01/14/2004 | 5440 | Withdrawal regarding Claim(s) of The Louisiana Department of Revenue and Taxation  Filed by    The Louisiana Department of Revenue and Taxation  .   (Mcclendon, Annette) |
| 01/15/2004 | 5441 | 456 (Declaratory Judgment): Complaint by  Paula K Jacobi ESQ on behalf of Suntrust Bank against    United Air Lines, Inc. . (Ross, Demetrius) |
| 01/15/2004 | 5442 | Notice of Motion and Motion to Approve Stipulation and Agreed order Authorizing Partial Relief from the Automatic Stay to Permit Set-Off of Prepetition Amounts Filed by    Kirkland & Ellis   on behalf of    UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/15/2004 | 5443 | Transcript of Hearing Held On:  Omnibus Hearing held  on 7/18/2003 .    (Mcclendon, Annette) |
| 01/15/2004 | 5444 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | held on 8/29/2003 .    (Mcclendon, Annette) |
| 01/15/2004 | 5445 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 9/19/2003 .    (Mcclendon, Annette) |
| 01/15/2004 | 5446 | Transcript Information Sheet of Hearing Held On:  Omnibus Hearing held on 10/24/2003 .    (Mcclendon, Annette) |
| 01/15/2004 | 5447 | Motion to Appear Pro Hac Vice (Paid # 10213838) Filed by  Laurie A Shade   on behalf of    Orange County California Treasurer-Tax Collector .    (Mcclendon, Annette) |
| 01/15/2004 | 5448 | Appearance Filed by  Renee L Zipprich   on behalf of  Wood D Eppelsheimer , George T Lenormand , Jerry R Summers  . (Mcclendon, Annette) |
| 01/15/2004 | 5449 | Stipulation Between Robert M Fogel and the Debtors to Modify the Automatic Stay. Filed by  Joram J Aris , James J Mazza Jr  on behalf of  Robert M Fogel ,   UAL Corporation .  (Mcclendon, Annette) |
| 01/15/2004 | 5450 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5449] Stipulation).  (Mcclendon, Annette) |
| 01/15/2004 | 5451 | Amended Notice of Agenda Matters Scheduled for Omnibus Hering on January 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut    . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/15/2004 | 5452 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5451]  Notice). (Mcclendon, Annette) |
| 01/15/2004 | 5453 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis    (RE: [4990]  Motion to Approve).  (Mcclendon, Annette) |
| 01/15/2004 | 5454 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of    Piper Rudnick  (RE: [4753] Application for Compensation).  (Mcclendon, Annette) |
| 01/15/2004 | 5455 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of    Piper Rudnick  (RE: [4717] Application for Compensation, ).  (Mcclendon, Annette) |
| 01/15/2004 | 5456 | Certification of No Objection - No Order Required Filed by Michael J Durham   on behalf of   Cognizant Associates Inc   (RE: [5017]  Application for Compensation, ).  (Mcclendon, Annette) |
| 01/15/2004 | 5457 | Notice of Filing  Filed by  Michael J Durham    (RE: [5456] Certification of No Objection).  (Mcclendon, Annette) |
| 01/15/2004 | 5458 | Response and Reservation of Rights to (related document(s): [4927] Motion Objecting to Claim,) Filed by  Alan W Pope   on behalf of Key Corporate Capital Inc ,   Keybank National Association (Mcclendon, Annette) |
| 01/15/2004 | 5459 | Withdrawal of Responses  Filed by  Brian J McManus on behalf of the Claimants   (RE: [4927]  Motion Objecting to Claim). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 01/15/2004 | 5460 | Notice of Filing  Filed by  Brian J McManus    (RE: [5459] Withdrawal of Document).   (Mcclendon, Annette) |
| 01/15/2004 | 5461 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    Boise Cascade Office Solutions    (Mcclendon, Annette) |
| 01/15/2004 | 5462 | Statement of Value Filed by  Jeffrey A Goldstein   on behalf of Bianca  Ruscitti   (RE: [4927]  Motion Objecting to Claim,). (Mcclendon, Annette) |
| 01/15/2004 | 5463 | Memorandum in Response Filed by  Craig R Anderson   on behalf of State of Minnesota Department of Revenue   (RE: [4927]  Motion Objecting to Claim).   (Mcclendon, Annette) |
| 01/15/2004 | 5464 | Certificate of Mailing/Service  Filed by  Craig R Anderson    (RE: [5463]  Memorandum,) Motion of Minnesota Department of Revenue, Application for Leave to Appear Pro Hac Vice and Notice of Appearance.   (Mcclendon, Annette) |
| 01/16/2004 | 5465 | Motion to be Heard by Telephone with Respect to (Related Doc # [5463]) Filed by  Craig R Anderson   on behalf of    State of Minnesota Department of Revenue .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/16/2004 | 5466 | Order Withdrawing Motion for Relief from Stay (Related Doc # [4827]).    Signed on  1/16/2004.   (Mcclendon, Annette) |
| 01/16/2004 | 5467 | Hearing Continued  (RE: [5023]  Motion of John D. Steuart, et al. to extend bar date and deem proofs of claim timely filed, [5053] Motion of Private Label Travel, Inc. for allowance and payment of administrative claim, [4762]  Debtors' motion for order approving claims estimation procedures,, [4927]  Debtors' seventh omnibus objection to claims, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2004 | 5468 | Hearing Continued . (RE: [3843] Motion of Thomas Roche to compel debtors to make pension benefit payments pursuant to reconciliation agreement, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/16/2004 | 5469 | Hearing Continued . (RE: [4280] Debtors' fourth omnibus objection to claims, ) Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2004 | 5470 | Hearing Continued . (RE: [4622] Debtors' sixth omnibus objection to claims, ) Hearing scheduled for 2/20/2004 at 09:30 AM . (Williams, Velda) |
| 01/15/2004 | 5471 | ENTERED IN ERROR Addendum to Record on Appeal Filed by  Salvatore |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:14
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | F Bianca   on behalf of    UAL Corporation . (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) Modified on 1/16/2004 (Rance, Gwendolyn). |
| 01/16/2004 | 5472 | CORRECTIVE ENTRY  ENTERED IN ERROR(RE: [5471]  Addendum to Record on Appeal).   (Rance, Gwendolyn) |
| 01/15/2004 | 5473 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by  Salvatore F Bianca  on behalf of    UAL Corporation . (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 01/15/2004 | 5474 | Notice of Filing  Filed by  James  Sprayregen   (RE: [5473] Appellant Designation).  (Rance, Gwendolyn) |
| 01/15/2004 | 5475 | Statement of Issues on Appeal Filed by  Salvatore F Bianca   on behalf of    UAL Corporation . (RE: [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 01/15/2004 | 5476 | Notice of Filing  Filed by  Salvatore F Bianca   (RE: [5475] Statement of Issues on Appeal).  (Rance, Gwendolyn) |
| 01/15/2004 | 5477 | Addendum to Record on Appeal Filed by  Salvatore F Bianca   on behalf of    UAL Corporation . (RE: [5013]  Notice of Appeal). (Rance, Gwendolyn) |
| 01/16/2004 | 5478 | CORRECTIVE ENTRY  CORRECTED CIVIL CASE NUMBER 04 C 67 (RE: [5107] Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)).   (Rance, Gwendolyn) |
| 01/16/2004 | 5479 | Notice of Motion and Motion for Relief from Stay as to pursue his tort claim against Debtor. Receipt Number 3056685, Fee Amount $150, Filed by  Alan S Farnell   on behalf of  Dennis  Yue . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 01/16/2004 | 5480 | Affidavit  Filed by  William W Saunders Jr  on behalf of  Dennis  Yue   (RE: [5479]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 01/20/2004 | 5481 | 456 (Declaratory Judgment): Complaint by  Mark F Hebbeln   on behalf of    HSBC Bank USA  against    United Air Lines Inc . (Ward, Sonya) |
| 01/16/2004 | 5482 | Order Releasing Incamera Material (Related Doc # [3270]).   Signed on 1/16/2004 (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/16/2004 | 5483 | Appearance Filed by  Jonathan E Cohen   on behalf of  Joanne  Fielder .  (Mcclendon, Annette) |
| 01/16/2004 | 5484 | Motion to Appear Pro Hac Vice Filed by  Jonathan E Cohen   on behalf of  Joanne  Fielder  (Paid # 1091207).   (Mcclendon, Annette) |
| 01/16/2004 | 5485 | Notice of Filing  Filed by  Jonathan E Cohen   (RE: [5483] Appearance, [5484]  Motion to Appear Pro Hac Vice).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 01/16/2004 | 5486 | Appearance Filed by  James C Geoly  on behalf of    Hathaway Dinwiddie Construction Company  .   (Mcclendon, Annette) |
| 01/16/2004 | 5487 | Affidavit Of Service Filed by   Patricia  Evans   (RE: [5418] Transfer of Claim, [5405]  Transfer of Claim, [5406]  Transfer of Claim, [5407]  Transfer of Claim, [5408]  Transfer of Claim, [5001]  Transfer of Claim, [5387]  Transfer of Claim, [5409]Transfer of Claim, [5410]  Transfer of Claim, [5411] Transfer of Claim, [5412]  Transfer of Claim, [5413]  Transfer of Claim, [5414]  Transfer of Claim, [5402]  Transfer of Claim, [5403]  Transfer of Claim, [5404]  Transfer of Claim, [5415] Transfer of Claim, [5416]  Transfer of Claim, [5417]  Transfer of Claim).   (Mcclendon, Annette) |
| 01/16/2004 | 5488 | Ninth Interim Application for Compensation for the Period December 27, 2003 Through January 26, 2004 for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $36337.06. Filed by    Saybrook RestructuringAdvisors LLC . (Mcclendon, Annette) |
| 01/16/2004 | 5489 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [5488]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/16/2004 | 5490 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [5488]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/16/2004 | 5491 | Designation of Local Counsel James C Geoly Filed by  Lawrence Peitzman  on behalf of    Hathaway Dinwiddie Construction Company .   (Mcclendon, Annette) |
| 01/16/2004 | 5492 | Amended Status Chart of Responses to (Related Doc # [4927]) Filed by  Erik W Chalut  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/16/2004 | 5493 | Notice of Filing  Filed by  Erik W Chalut   (RE: [5492]  Status Report).   (Mcclendon, Annette) |
| 01/16/2004 | 5494 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Jonathan E Cohen  on behalf of  Joanne  Fielder (Mcclendon, Annette) |
| 01/16/2004 | 5495 | Notice of Filing  Filed by  Jonathan E Cohen   (RE: [5494] Response).   (Mcclendon, Annette) |
| 01/16/2004 | 5496 | Amended Notice, Case Management and Administrative Procedures Filed by   H Benjamin Hardy Jr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Mcclendon, Annette) |
| 01/16/2004 | 5497 | Order Granting Motion to Authorize (Related Doc # [5069]). Signed on  1/16/2004.     (Mcclendon, Annette) |
| 01/16/2004 | 5498 | Order Granting Motion to Authorize (Related Doc # [5071]). Signed on  1/16/2004.     (Mcclendon, Annette) |
| 01/16/2004 | 5499 | Order Granting Motion to Authorize (Related Doc # [5065]). |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on  1/16/2004.      (Mcclendon, Annette) |
| 01/16/2004 | 5500 | Order Granting Motion To Assume/Reject (Related Doc # [5068]).  Signed on  1/16/2004.      (Mcclendon, Annette) |
| 01/16/2004 | 5501 | Order Withdrawing Motion To Reconsider (Related Doc # [4922]).  Signed on  1/16/2004.      (Mcclendon, Annette) |
| 01/16/2004 | 5502 | Order Withdrawing Motion for Relief from Stay (Related Doc # [4746]).   Signed on  1/16/2004.      (Mcclendon, Annette) |
| 01/16/2004 | 5503 | Order Withdrawing Motion (Related Doc # [5421]).    Signed on 1/16/2004.      (Mcclendon, Annette) |
| 01/16/2004 | 5504 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 37973 and 37974.   Signed on 1/16/2004  (Mcclendon, Annette) |
| 01/16/2004 | 5505 | Agreed Order and Stipulation Regarding Proof of Claim Numbers 38003, 38004, 40244, 40245, 40246, 40247, 40248, 40249, 40250, 40251 and 40252.   Signed on 1/16/2004  (Mcclendon, Annette) |
| 01/16/2004 | 5506 | First Amended Agreed Order and Stipulation Regarding Proof of Claim Numbers 030555 and 033141.   Signed on 1/16/2004  (Mcclendon, Annette) |
| 01/16/2004 | 5507 | First Amended Agreed Order and Stipulation Regarding Proof of Claim Numbers 030556 and 033142.   Signed on 1/16/2004  (Mcclendon, Annette) |
| 01/16/2004 | 5508 | Preliminary PreTrial Order  (RE: [4763]  Motion to Compel,).  Pre-Trial Conference set for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 2/17/2004.  Signed on 1/16/2004  (Mcclendon, Annette) |
| 01/20/2004 | 5509 | Order Granting Motion To Appear pro hac vice (Related Doc # [5447]).   Signed on  1/20/2004.      (Mcclendon, Annette) |
| 01/16/2004 | 5510 | Statement of Issues on Appeal Filed by  Salvatore F Bianca    on behalf of   UAL Corporation . (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/16/2004 | 5511 | Notice of Filing  Filed by  James  Sprayregen   (RE: [5510]  Statement of Issues on Appeal).   (Rance, Gwendolyn) |
| 01/20/2004 | 5512 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit Filed by  Philip V Martino ESQ   (RE: [56]  Motion for Entry,).   (Mcclendon, Annette) |
| 01/20/2004 | 5513 | Certification of No Objection - No Order Required Filed by  Philip V Martino ESQ  on behalf of   Piper Rudnick  (RE: [5039]  Application for Compensation).   (Mcclendon, Annette) |
| 01/20/2004 | 5514 | Certification of No Objection - No Order Required Filed by  Kirkland & Ellis   on behalf of   UAL Corporation  (RE: [4991]  Motion to Approve, ).   (Mcclendon, Annette) |
| 01/20/2004 | 5515 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [5514] |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008

                                                                     Run Time:14:36:14
Filing Date    No.      Entry
_____

                        Certification of No Objection).    (Mcclendon, Annette)

01/20/2004     5516     Certification of No Objection - No Order Required Filed by  James
                        J Mazza Jr  on behalf of   UAL Corporation   (RE: [5029]
                        Application for Compensation, ).   (Mcclendon, Annette)

01/20/2004     5517     Notice of Filing  Filed by  James J Mazza Jr   (RE: [5516]
                        Certification of No Objection).  (Mcclendon, Annette)

01/20/2004     5518     Amended Notice of Hearing Filed by  Bryan  Minier E  on behalf of
                        Retired Participants   (RE: [5379]  Motion to Compel, ). Hearing
                        scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

01/20/2004     5519     Notice of Motion and Motion to Approve Stipulation and Agreed
                        Order Between United Air Lines Inc and Kreditanstalt FUR
                        Wiederaufbau Regarding Claim Number 032891 Pursuant to 11 USC
                        Section 105 and Fed.R.Bankr.P. 9019 Filed by   Kirkland & Ellis
                        on behalf of   UAL Corporation   (Attachments: # (1) Proposed
                        Order) (Mcclendon, Annette)

01/20/2004     5520     Notice of Appearance and Request for Notice Filed by  Neil
                        Herskowitz   on behalf of   Riverside Contracting LLC   .
                        (Mcclendon, Annette)

01/20/2004     5521     Transfer of Claim  from Aero Sky  to Debt Acquisition Company of
                        America V LLC  Filed by    Aero Sky  .  Objections due by
                        2/10/2004. (Mcclendon, Annette)

01/20/2004     5522     Transfer of Claim  from City Laundry & Cleaners  to Debt
                        Acquisition Company of America V LLC  Filed by    City Laundry &
                        Cleaners  .  Objections due by 2/10/2004. (Mcclendon, Annette)

01/20/2004     5523     Transfer of Claim  from Diesel Injection Service Inc  to Debt
                        Acquisition Company of America V LLC  Filed by    Diesel
                        Injection Service Inc  .  Objections due by 2/10/2004. (Mcclendon,
                        Annette)

01/20/2004     5524     Transfer of Claim  from All-Lock and Glass Service Inc  to Debt
                        Acquisition Company of America V LLC  Filed by    All-Lock and
                        Glass Service Inc  .  Objections due by 2/10/2004. (Mcclendon,
                        Annette)

01/20/2004     5525     Transfer of Claim  from Enterprise Oil Co  to Debt Acquisition
                        Company of America V LLC  Filed by    Enterprise Oil Co  .
                        Objections due by 2/10/2004. (Mcclendon, Annette)

01/20/2004     5526     Transfer of Claim  from Earthwise Environmental Inc  to Debt
                        Acquisition Company of America V LLC  Filed by    Earthwise
                        Environmental Inc  .  Objections due by 2/10/2004. (Mcclendon,
                        Annette)

01/21/2004     5527     Transmittal of Record to The U.S. District Court. Civil Case
                        Number: 04 C 442 Assigned to District Court Judge: DARRAH  (RE:
                        [5079]  Cross Appeal).  (Rance, Gwendolyn)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:14
Filing Date    No.    Entry
---

01/21/2004    5528    Supplemental Transmittal of Record to The U.S. District Court.
                      Civil Case Number:    (RE: [5013]  Notice of Appeal).  (Rance,
                      Gwendolyn)

01/21/2004    5529    Notice of Emergency Motion and Motion To Appoint The United
                      Retired Pilots Benefit Protection Association As The Section 1114
                      "Authorized Reprensative" For United Air Lines, Inc. Retired
                      Pilots, Surviving Spouses and Dependents, and Noticeof Filing
                      Filed by  Eric E Newman on behalf of United Retired Pilots Benefit
                      Protection .  Hearing scheduled for 1/22/2004 at 09:30 AM at 219
                      South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Offord,
                      Donna)

01/21/2004    5530    Notice of Hearing re: Eighth Omnibus Objection to Claims (Single
                      debtor Duplicate; Superseded; No Supporting Documentation; Reduce;
                      No Liability; Wrong Debtor' Non-Debtor Entity: Redundant;
                      Redundant Aircraft; Reclassify; Goldman) Filed by    Kirkland &
                      Ellis   on behalf of    UAL Corporation . Hearing scheduled for
                      2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                      Exhibit # (3) Exhibit # (4) Exhibit) (Rance, Gwendolyn)

01/21/2004    5531    Notice of Filing re: of Section 1110(b) Stipulations Filed by
                      James  Sprayregen  on behalf of Aircraft Finance Parties .
                      (Rance, Gwendolyn) Additional attachment(s) added on 1/23/2004
                      (Rance, Gwendolyn). CORRECTIVE ENTRY: ATTACHED PDF Modified
                      on1/23/2004 (Rance, Gwendolyn).

01/21/2004    5532    Certificate of Mailing/Service  Filed by  Daniel P Wikel    on
                      behalf of    Huron Consulting Group LLC   (RE: [5042]  Application
                      for Compensation, ).   (Rance, Gwendolyn) CORRECTIVE ENTRY: SHOULD
                      READ CERTIFICATE OF NO OBJECTIONS  Modified on 1/30/2004 (Rance,
                      Gwendolyn).

01/21/2004    5533    Statement re: Pursuant to Rule 2019 (Precautionary) Filed by  Jack
                      J Carriglio  on behalf of United Retired Pilots Benefit Protection
                      Association .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn)

01/21/2004    5534    Verification re: Summary of Application of Paul, Hastings,
                      Janofsky & Walker LLP for Allowance of Administrative Claim for
                      Compensation and Reimbursement of Expenses for the Monthly Period
                      from December 1, 2003 through December 31, 2003 Filed by
                      Katherine A Traxler   on behalf of    Paul Hastings Janofsky &
                      Walker LLP  .  (Rance, Gwendolyn)

01/21/2004    5535    Notice of Filing  Filed by  Katherine A Traxler    (RE: [5534]
                      Verification, ).   (Rance, Gwendolyn)

01/21/2004    5536    Certificate of Mailing/Service  Filed by  Katherine A Traxler    on
                      behalf of    Paul Hastings Janofsky & Walker LLP   (RE: [5534]
                      Verification,, [5535]  Notice of Filing).   (Rance, Gwendolyn)

01/21/2004    5537    Certificate of No Objection to Eighth Interim Application for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Interim Compensation and Reimbursement of Expenses for the Period November 27, 2003 through December 26, 2003 Filed by Jonathan Y Thomas on behalf of Saybrook Restructuring AdvisorsLLC (Rance, Gwendolyn) |
| 01/21/2004 | 5538 | Notice of Filing Filed by Patrick C Maxcy (RE: [5537] Objection, ). (Rance, Gwendolyn) |
| 01/21/2004 | 5539 | Certificate of No Objection to Eleventh Monthly Statement of Official Committee of Unsecured Creditors for Reimbursement of Expenses for The Period of November 1, 2003 through November 30, 2003 Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Creditors (Rance, Gwendolyn) |
| 01/21/2004 | 5540 | Notice of Filing Filed by Patrick C Maxcy (RE: [5539] Objection, ). (Rance, Gwendolyn) |
| 01/22/2004 | 5541 | 426 (Dischargeability 523): Complaint by Russell Ainsworth on behalf of Leroy Gordon against Ual Corporation Et Al . (Johnson, Jeffrey) |
| 01/21/2004 | 5542 | Certificate of No Objection to Twelfth Monthly Application for Compensation and for Reimbursement of Expenses as Accountants and Restructuring Advisors for the Period of November 1, 2003 through November 30, 2003 Filed by Kevin A Krakora on behalf of KPMG LLP (Rance, Gwendolyn) |
| 01/21/2004 | 5543 | Notice of Filing Filed by Patrick C Maxcy (RE: [5542] Objection, ). (Rance, Gwendolyn) |
| 01/21/2004 | 5544 | Incamera/Seal Material: Restricted Document Pursuant to L.R.26.2 - Section 1110(b) Extension Stipulation # 220 -224, Stipulation # 239-253, Stipulation # 255 and 256, Stipulation # 258-264 (Related Doc # [1300]). (Mcclendon, Annette) |
| 01/23/2004 | 5545 | CORRECTIVE ENTRY ATTACHED PDF (RE: [5531] Notice of Filing, ). (Rance, Gwendolyn) |
| 01/21/2004 | 5546 | Transfer of Claim from U.S. Bank National Association to Diamond Lease (USA), Inc Filed by Michael J. D'Angelico . Objections due by 2/11/2004. (Rance, Gwendolyn) |
| 01/21/2004 | 5547 | Certificate of No Objection to Twelfth Interim Application Filed by Sonnenschein Nath & Rosenthal (RE: [5021] Application for Compensation, ). (Rance, Gwendolyn) |
| 01/21/2004 | 5548 | Notice of Filing Filed by Patrick C Maxcy (RE: [5547] Certificate of Mailing/Service). (Rance, Gwendolyn) |
| 01/22/2004 | 5549 | Tenth Monthly Fee Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $225000.00, Expenses: $6677.22. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/22/2004 | 5550 | Notice Filed by Rothschild Inc (RE: [5549] Application for Compensation, ). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 01/22/2004 | 5551 | Motion to Appear Pro Hac Vice Filed by  Lawrence  Peitzman    on behalf of    Hathaway Dinwiddie Construction Company (Paid # 1091264) (Mcclendon, Annette) |
| 01/22/2004 | 5552 | Transfer of Claim  from Gerchick-Murphy Associates LLC  to Stonehill Institutional Partners LP  Filed by    Gerchick-Murphy Associates LLC . Objections due by 2/12/2004. (Mcclendon, Annette) |
| 01/22/2004 | 5553 | Order Granting Motion To Appear pro hac vice (Related Doc # [5484]).  Signed on 1/22/2004.   (Mcclendon, Annette) |
| 01/22/2004 | 5554 | Order Denying Motion (Related Doc # [5529]).  Signed on 1/22/2004.   (Mcclendon, Annette) |
| 01/22/2004 | 5555 | Order Granting Motion to Authorize (Related Doc # [5070]).  Signed on 1/22/2004.   (Mcclendon, Annette) |
| 01/22/2004 | 5556 | Agreed Order and Joint Stipulation  (RE: [4991]  Motion to Approve, ).  Signed on 1/22/2004  (Mcclendon, Annette) Additional attachment(s) added on 2/18/2004 (Gonzalez, Maribel). CORRECTIVE ENTRY: CORRECTED PDF Modified on 2/18/2004 (Gonzalez, Maribel). |
| 01/22/2004 | 5557 | Order Granting Motion To Assume/Reject (Related Doc # [4760]).  Signed on 1/22/2004.   (Mcclendon, Annette) |
| 01/23/2004 | 5558 | Emergency Notice of Motion and Motion to Appoint A Retiree Committee Pursuant to 11 USC Section 1114(D) and to Establish Procedures for the Committee Formation Process Filed by  Andrew A Kassof   on behalf of    UAL Corporation . Hearing scheduled for 1/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 01/23/2004 | 5559 | Notice of Motion and  Motion to Appear Pro Hac Vice Filed by Frank  Cummings   on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 01/23/2004 | 5560 | Notice of Withdrawal regarding Claim(s) of 41645 and 41657  Filed by  Dennis J Raterink   on behalf of    State of Michigan Funds Administration ,   State of Michigan Self-Insurers' Security Fund .  (Mcclendon, Annette) |
| 01/23/2004 | 5561 | Thirteenth Interim Application for the Period of December 1, 2003 Through December 31, 2003 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $539775.23, Expenses: $44012.72. Filed by    Sonnenschein Nath &Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 01/23/2004 | 5562 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [5561] Application for Compensation, ).  (Mcclendon, Annette) |
| 01/23/2004 | 5563 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [5561] Application for Compensation, ).    (Mcclendon, Annette) |
| 01/23/2004 | 5564 | Twelfth Monthly Statement for the Period December 1, 2003 Through December 31, 2003 Filed by Patrick C Maxcy   on behalf of    The Members of the Official Committee of Unsecured Creditors  .   (Mcclendon, Annette) |
| 01/23/2004 | 5565 | Notice of Filing  Filed by Patrick C Maxcy    (RE: [5564] Statement).    (Mcclendon, Annette) |
| 01/23/2004 | 5566 | Notice of Intent to Reject Executory Contract Filed January 23, 2004 Filed by Marc J Carmel .   (Mcclendon, Annette) |
| 08/18/2003 | 5567 | Receipt of Motion Fee - $75.00 by LS.  Receipt Number 03028237.  Payment received from GOLDBERG. |
| 08/18/2003 | 5568 | Receipt of Motion Fee - $75.00 by LS.  Receipt Number 03028237.  Payment received from GOLDBERG. |
| 09/05/2003 | 5569 | Receipt of Motion Fee - $75.00 by FR.  Receipt Number 03031985.  Payment received from ROSENMAN. |
| 01/23/2004 | 5570 | Addendum to Record on Appeal Filed by  Andrew Weissman E   on behalf of    Us Bank National Association .  (RE: [5079]  Cross Appeal).  (Rance, Gwendolyn) |
| 01/26/2004 | 5571 | Verified Application for Interim Period December 1, 2003 Through December 31, 2003 for Compensation  for  Kirkland and Ellis LLP , Debtor's Attorney, Fee: $1373358.15, Expenses: $59396.21. Filed by Marc J Carmel .   (Attachments: #(1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 01/26/2004 | 5572 | Verified Application for Compensation for the Interim Period December 1, 2003 Through December 31, 2003 for    Kirkland & Ellis , Debtor's Attorney, Fee: $1373358.15, Expenses: $59396.21.  Filed by    Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 01/26/2004 | 5573 | Summary Filed by   Kirkland & Ellis   on behalf of    UAL Corporation   (RE: [5572]  Application for Compensation, ).  (Mcclendon, Annette) |
| 01/26/2004 | 5574 | Notice Filed by   Kirkland & Ellis    (RE: [5572] Application for Compensation, ).    (Mcclendon, Annette) |
| 01/26/2004 | 5575 | Thirteenth Monthly Interim Application for Compensation for the Period December 1, 2003 Through December 31, 2003 for    Huron Consulting Group LLC , Consultant, Fee: $938263.75, Expenses: $22900.21. Filed by   Daniel P Wikel ,   Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |

US BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:14 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2004 | 5576 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [5575] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/26/2004 | 5577 | Order Granting Motion To Appear pro hac vice (Related Doc # [5551]).   Signed on 1/26/2004.   (Mcclendon, Annette) |
| 01/26/2004 | 5578 | Seventh Monthly Fee Application for Compensation for the Period of December 1-30, 2003 for   Cognizant Associates Inc , Consultant, Fee: $21175.00, Expenses: $0.00. Filed by   Michael J Durham , Cognizant Associates Inc .   (Mcclendon,Annette) |
| 01/26/2004 | 5579 | Summary Filed by  Michael J Durham  on behalf of   Cognizant Associates Inc  (RE: [5578]  Application for Compensation, ).  (Mcclendon, Annette) |
| 01/26/2004 | 5580 | Notice of Filing  Filed by  Michael J Durham    (RE: [5578] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/26/2004 | 5581 | Interim Application for Compensation for December 2003 for Piper Rudnick , Special Counsel, Fee: $11082.15, Expenses: $653.34. Filed by   Philip V Martino ESQ,  Piper Rudnick . (Mcclendon, Annette) |
| 01/26/2004 | 5582 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5581] Application for Compensation).   (Mcclendon, Annette) |
| 01/26/2004 | 5583 | Response/Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Christopher P Gargano   on behalf of  Rene  Kotowski   (Mcclendon, Annette) |
| 01/26/2004 | 5584 | List of Witnesses Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV (Related Doc # [3347]).   (Mcclendon, Annette) |
| 01/26/2004 | 5585 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5584]  List of Witnesses).   (Mcclendon, Annette) |
| 01/26/2004 | 5586 | List of Exhibits Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV (Related Doc # [3347]) .   (Mcclendon, Annette) |
| 01/26/2004 | 5587 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5586]  Exhibit). (Mcclendon, Annette) |
| 01/26/2004 | 5588 | Response to Debtors' Objection to Claim # 41938, Memorandum of Points and Authorities, Declaration of Jake Verboon  Filed by Stephen  Lew   on behalf of   The California State Board of Equalization   (Mcclendon, Annette) |
| 01/26/2004 | 5589 | Transfer of Claim  from Artisan for Hire Inc  to Debt Acquisition Company of America V LLC  Filed by    Artisan For Hire Inc  . Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/26/2004 | 5590 | Transfer of Claim  from American Controls & Equipment  to Debt Acquisition Company of America V LLC  Filed by    American Controls & Equipment  .  Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/26/2004 | 5591 | Transfer of Claim  from Dans Overhead Doors & More  to Debt |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Acquisition Company of America V LLC  Filed by     Dans Overhead Doors & More . Objections due by 2/17/2004. (Mcclendon, Annette) |
| 01/28/2004 | 5592 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 67 Assigned to District Court Judge: Darrah (RE: [5079] Cross Appeal). (Rance, Gwendolyn) |
| 01/27/2004 | 5593 | Response to (related document(s): [5530] Notice of Hearing, ) Filed by    L-3 Communicatons Aviation Recorders    (Mcclendon, Annette) |
| 01/27/2004 | 5594 | Affidavit of Service Filed by  Patricia Evans  (RE: [5552] Transfer of Claim, [5524] Transfer of Claim, [5525] Transfer of Claim, [5526] Transfer of Claim, [5521] Transfer of Claim, [5522] Transfer of Claim, [5523] Transfer of Claim). (Mcclendon, Annette) |
| 01/27/2004 | 5595 | Summary of Cash Receipt and Disbursement for Filing Period Ending December 1, 2003 Through December 31, 2003 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/27/2004 | 5596 | Stipulation Between Sheryll A Porter and the Debtors to Modify the Automatic Stay. Filed by    Kirkland & Ellis  on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 01/27/2004 | 5597 | Notice of Filing  Filed by    Kirkland & Ellis  (RE: [5596] Stipulation). (Mcclendon, Annette) |
| 01/27/2004 | 5598 | Stipulation Between Martin Levinson and Lilly Levinson and the Debtors to Modify the Automatic Stay. Filed by  Eric B Epstein , Kirkland & Ellis  on behalf of  Lilly Levinson , Martin Levinson ,  UAL Corporation . (Mcclendon, Annette) |
| 01/27/2004 | 5599 | Notice of Filing  Filed by    Kirkland & Ellis  (RE: [5598] Stipulation). (Mcclendon, Annette) |
| 08/11/2003 | 5600 | Receipt of Motion Fee - $75.00 by PS. Receipt Number 03026651. Payment received from KATTEN. |
| 08/11/2003 | 5601 | Receipt of Motion Fee - $75.00 by PS. Receipt Number 03026798. Payment received from KIRKLAND. |
| 08/11/2003 | 5602 | Receipt of Motion Fee - $75.00 by PS. Receipt Number 03026804. Payment received from SUGAR. |
| 09/19/2003 | 5603 | Receipt of Motion Fee - $75.00 by PS. Receipt Number 03034854. Payment received from SINGERMAN. |
| 08/13/2003 | 5604 | Receipt of Motion Fee - $75.00 by SW. Receipt Number 03027491. Payment received from ACLU FOUNDATION OF SOUTHERN CA. |
| 08/13/2003 | 5605 | Receipt of Motion Fee - $75.00 by KA. Receipt Number 03027530. Payment received from GARDNER. |
| 08/13/2003 | 5606 | Receipt of Motion Fee - $75.00 by SW. Receipt Number 03027491. Payment received from ACLU FOUNDATION OF SOUTHERN CA. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:14
Filing Date    No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/13/2003 | 5607 | Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03027530. Payment received from GARDNER. |
| 01/28/2004 | 5608 | Notice of Filing and Motion Authorizing Self-Insurance Agreement with Florida Department of Financial Services and Florida Self-Insurers Guaranty Association Inc Filed by  David A  Agay on behalf of    UAL Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/14/2003 | 5609 | Receipt of Motion Fee - $75.00 by DR.  Receipt Number 03027805. Payment received from GARDNER. |
| 01/29/2004 | 5610 | Hearing Continued  (RE: [5558]  Debtor's emergency motion to appoint a retiree committee, ). Hearing scheduled for 2/3/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/28/2004 | 5611 | Affidavit of Service Filed by  Patricia  Evans   (RE: [5546] Transfer of Claim).   (Mcclendon, Annette) |
| 01/28/2004 | 5612 | Sixth Monthly Fee Application for Compensation Relating to the Period November 1, 2003 Through November 30, 2003  for   Mercer Management Consulting Inc , Consultant, Fee: $254100.00, Expenses: $30543.16. Filed by    Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 01/28/2004 | 5613 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [5612]  Application for Compensation, ).   (Mcclendon, Annette) |
| 01/28/2004 | 5614 | Affidavit of Service Filed by  Shaun  Ilahi   (RE: [5612] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/28/2004 | 5615 | Motion to Appear Pro Hac Vice Filed by  Stephen  Lew   on behalf of    The California State Board of Equalization (Paid # 10628681).   (Mcclendon, Annette) |
| 01/28/2004 | 5616 | Motion to Appear Pro Hac Vice Filed by  Craig R Anderson   on behalf of    State of Minnesota Department of Revenue (Paid # 10628650).   (Mcclendon, Annette) |
| 01/28/2004 | 5617 | Stipulation Between Marsha Taylor and the Debtors to Modify the Automatic Stay. Filed by  John L Nisivaco , James J Mazza Jr  on behalf of  Marsha  Taylor ,  UAL Corporation .  (Mcclendon, Annette) |
| 01/28/2004 | 5618 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5617] Stipulation).   (Mcclendon, Annette) |
| 01/30/2004 | 5619 | CORRECTIVE ENTRY SHOULD READ CERTIFICATE OF NO OBJECTIONS (RE: [5532]  Certificate of Mailing/Service, ).   (Rance, Gwendolyn) |
| 08/11/2003 | 5620 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026651. Payment received from KATTEN. |
| 08/11/2003 | 5621 | Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026798. Payment received from KIRKLAND. |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:14
Filing Date    No.    Entry
08/11/2003    5622    Receipt of Motion Fee - $75.00 by PS.  Receipt Number 03026804.
                      Payment received from SUGAR.

01/29/2004    5623    Notice of Motion and Motion to Approve Stipulation and Agreed
                      Order Pursuant to 11 USC Sections 362 and 363 and Bankruptcy Rule
                      4001 Modifying the Automatic Stay to Allow Wachovia Bank NA as
                      Security Trustee to Utilize Cash Collateral Filed by   Kirkland &
                      Ellis  on behalf of   UAL Corporation .  (Attachments: # (1)
                      Proposed Order) (Mcclendon, Annette)

10/16/2003    5624    Receipt of Motion Fee - $75.00 by KA.  Receipt Number 03040348.
                      Payment received from KIRKLAND.

11/06/2003    5625    Receipt of Motion Fee - $150.00 by DR.  Receipt Number 03044549.
                      Payment received from KIRKLAND and ELLIS.

01/29/2004    5626    Order  Granting the Relief Sought (Related Doc # [4927]).   Signed
                      on 1/29/2004  (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                      Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit #
                      (8) Exhibit # (9) Exhibit) (Mcclendon, Annette)

01/29/2003    5627    Order Granting Application For Compensation (Related Doc #
                      [3799]).  Gavin Anderson & Company, fees awarded: $53612.00,
                      expenses awarded: $12117.13.   Signed on  1/29/2003.
                      (Mcclendon, Annette)

01/29/2004    5628    Certification of No Objection - No Order Required Filed by  Marc J
                      Carmel    (RE: [5315]  Motion to Approve).   (Mcclendon, Annette)

01/29/2004    5629    Notice of Filing  Filed by  Marc J Carmel    (RE: [5628]
                      Certification of No Objection).   (Mcclendon, Annette)

01/29/2004    5630    Appearance Filed by  Andrew S Marovitz  on behalf of   UAL
                      Loyalty Services Inc .  (Mcclendon, Annette)

01/29/2004    5631    Appearance Filed by  Michael A Olsen  on behalf of   UAL Loyalty
                      Services Inc .  (Mcclendon, Annette)

01/29/2004    5632    Appearance Filed by  Andrew S Rosenman  on behalf of   UAL
                      Loyalty Services Inc .  (Mcclendon, Annette)

01/29/2004    5633    Appearance Filed by  Michael A Scodro  on behalf of   UAL
                      Loyalty Services Inc .  (Mcclendon, Annette)

01/29/2004    5634    Appearance Filed by  Carrie Marie Raver  on behalf of   UAL
                      Loyalty Services Inc .  (Mcclendon, Annette)

01/29/2004    5635    Appearance Filed by  Sheri L Drucker  on behalf of   UAL Loyalty
                      Services Inc .  (Mcclendon, Annette)

01/29/2004    5636    Notice of Filing  Filed by  Michael A Olsen   (RE: [5633]
                      Appearance, [5634] Appearance, [5630] Appearance, [5631]
                      Appearance, [5635] Appearance, [5632] Appearance).  (Mcclendon,
                      Annette)

01/29/2004    5637    Motion to Appear Pro Hac Vice Filed by  Frank  Cummings   on
                      behalf of   United Retired Pilots Benefit Protection Association

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | (Paid # 10623846).    (Mcclendon, Annette) |
| 01/29/2004 | 5638 | Notice of Change of Address  for Debevoise & Plimpton LLP To: 919 Third Avenue, New York, New York 10022 Filed by  Michael E Wiles .  (Mcclendon, Annette) |
| 01/30/2004 | 5639 | Agreed Order and Stipulation  (RE: [5315]  Motion to Approve). Signed on 1/30/2004  (Mcclendon, Annette) |
| 01/30/2004 | 5640 | Notice of Motion and Motion in Limine to Exclude Testimony and Documents on KBC Bank NV's Witness and Exhibit Lists Because They Are Irrelevant to the Issues Presented in the Case Filed by Kirkland & Ellis  on behalf of   UAL Corporation.  Hearing scheduled for 2/6/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 01/29/2004 | 5641 | Proof of Service of Subpoena in a Case Under the Bankruptcy Code Filed by  Michael A Olsen  .  (Mcclendon, Annette) |
| 01/29/2004 | 5642 | Notice of Filing  Filed by  Michael A Olsen    (RE: [5641]   Proof of Service of Subpoena).   (Mcclendon, Annette) |
| 01/30/2004 | 5643 | Thirteenth Monthly  Application for Compensation for the Period December 1, 2003 Through December 31, 2003 for    KPMG LLP , Accountant, Fee: $822037, Expenses: $3563. Filed by    Kevin A Krakora ,   KPMG LLP .   (Attachments: # (1) Exhibit# (2) Exhibit) (Mcclendon, Annette) |
| 01/30/2004 | 5644 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [5643] Application for Compensation, ).   (Mcclendon, Annette) |
| 01/30/2004 | 5645 | Objections to the Debtors Exhibits Filed by  Catherine L Steege ESQ  on behalf of   KBC Bank NV .  (Mcclendon, Annette) |
| 01/30/2004 | 5646 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [5645] Generic Document).   (Mcclendon, Annette) |
| 01/30/2004 | 5647 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by   Randal  Brown    (Mcclendon, Annette) |
| 01/30/2004 | 5648 | Letter Dated  January 29, 2004 , RE: Exhibit A and Exhibit B Filed by   Shaun  Ilahi (Related Doc # [5612]) .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 01/30/2004 | 5649 | Objections to Documents on KBC Bank NV's Exhibit List Filed by Kirkland & Ellis  on behalf of   UAL Corporation   (Mcclendon, Annette) |
| 01/30/2004 | 5650 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [5649] Objection).  (Mcclendon, Annette) |
| 01/30/2004 | 5651 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by   General Parts Inc   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/02/2004 | 5652 | Notice of Motion and Motion to Appoint an Examiner Pursuant to 11 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date    No.       Entry

|            |      |                                                                                                                                                                                                                                                                                                                                                                 |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | USCSection 1104(c) Filed by  Robert S Clayman   on behalf of The Association of Flight Attendants-Communications Workers of America AFL-CIO.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Mcclendon, Annette) |
| 02/02/2004 | 5653 | Objection to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Rene T Boyd    (Mcclendon, Annette)                                                                                                                                                                                                                                             |
| 02/02/2004 | 5654 | Declaration Regarding Procedures Used to Solicit Interest in Serving on the Retiree Committee Filed by  Virginia A Grady  . (Mcclendon, Annette)                                                                                                                                                                                                                  |
| 02/02/2004 | 5655 | Notice of Filing  Filed by  Virginia A Grady   (RE: [5654] Declaration).   (Mcclendon, Annette)                                                                                                                                                                                                                                                                  |
| 02/02/2004 | 5656 | Limited Objection to (related document(s): [5558]  Motion to Appoint a Retiree Committee,) and Brief in Support of the Formation of Separate Retiree Committees Under Section 1114(c)(2) and Section 1114(d) Filed by  Eric E Newman   on behalf of United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Mcclendon, Annette)         |
| 02/02/2004 | 5657 | Notice of Filing  Filed by  Eric E Newman   (RE: [5656] Objection, ).  (Mcclendon, Annette)                                                                                                                                                                                                                                                                      |
| 02/03/2004 | 5658 | Hearing Continued  (RE: [5558]  Motion to Appoint Creditors Committee, ). Hearing scheduled for 2/5/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)                                                                                                                                                              |
| 02/02/2004 | 5659 | Appearance Filed by  Edward B Hooper II  on behalf of  Ike Williamson , Afewerki  Abebe , Arthur  Scott , Maurice  Shelton , Terry  Hollenback , Ben  Gorsuch , David  Thiessen , Clark Boncquet , Douglas  Fountain , Timothy  Kuhns , Chris  Mihu , Warren  Hultman , Troy  Glover , Curtis  Kane , Malcolm  Belfrom Jr, Vincent  Covington , Dewayne  Hall , Mark  Klingman , Ricky Blair , Odey  Agi  .  (Mcclendon, Annette) |
| 02/02/2004 | 5660 | Conditional Non-Opposition Filed by  Richard A Brody   on behalf of  Letha  Miller   (RE: [5530]  Notice of Hearing, ). (Mcclendon, Annette)                                                                                                                                                                                                                     |
| 02/02/2004 | 5661 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    WWC Window Cleaning Inc    (Mcclendon, Annette)                                                                                                                                                                                                                                        |
| 02/02/2004 | 5662 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Inland Detroit Diesel-Allison    (Mcclendon, Annette)                                                                                                                                                                                                                                 |
| 02/02/2004 | 5663 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David  Blaylock   on behalf of   Memphis-Shelby County Airport Authority    (Mcclendon, Annette)                                                                                                                                                                                         |
| 02/02/2004 | 5664 | Memorandum Regarding the Appropriate Number of Retiree Committees                                                                                                                                                                                                                                                                                                |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Under 11 USC Section 1114 Filed by  Andrew A Kassof   on behalf of  UAL Corporation  .   (Mcclendon, Annette) |
| 02/02/2004 | 5665 | Notice of Filing  Filed by  Andrew A Kassof    (RE: [5664]  Memorandum).  (Mcclendon, Annette) |
| 02/02/2004 | 5666 | Notice of Change of Address  for Rene T Boyd To: 315 South Coast  Highway 101, Suite 154, Encinitas, CA 92024 Filed by   Rene T Boyd  .   (Mcclendon, Annette) |
| 02/02/2004 | 5667 | Notice of Change of Address  for The Wartnick Law Firm To: 650  California Street, 15th, San Francisco, CA 94108 Filed by  Richard  A Brody  .  (Mcclendon, Annette) |
| 02/02/2004 | 5668 | Certification of No Objection - No Order Required Filed by  James  B Roberts   on behalf of    Rothschild Inc   (RE: [5357]  Application for Compensation).   (Mcclendon, Annette) |
| 11/07/2003 | 5669 | Receipt of Motion Fee - $150.00 by SW.  Receipt Number 03044559.  Payment received from KIRKLAND  and ELLIS. |
| 11/07/2003 | 5670 | Receipt of Motion Fee - $150.00 by SW.  Receipt Number 03044562.  Payment received from KIRKLAND and ELLIS. |
| 02/03/2004 | 5671 | Response to (related document(s): [5530]  Notice of Hearing, )  Filed by    Morten Beyer & Agnew    (Mcclendon, Annette) |
| 02/03/2004 | 5672 | Response to (related document(s): [5530]  Notice of Hearing, )  Filed by   Terrill  Burgdorf , Paul  Burgdorf   (Mcclendon,  Annette) |
| 02/03/2004 | 5673 | Certified Copy of Order from U S District Court Dated:  10/2/2003,  by Judge John W Darrah, Re: Civil Action Number: 03 C 3318.  Status hearing held. On the parties oral motion, this case is  dismissed, any pending dates or motions are terminated asmoot  (RE: [1906]  Order (Generic), Order (Generic), Order (Generic),  Order (Generic), Order (Generic)).   Signed on 2/3/2004  (Mcclendon, Annette) |
| 02/03/2004 | 5674 | Notice of Continuance of Hearing  Filed by  James J Mazza Jr  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on  Case, ). Hearing scheduled for 2/17/2004 at 09:30 AM at 219 South  Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon,  Annette) |
| 02/03/2004 | 5675 | Transfer of Claim  from Cloud 9 Shuttle  to Debt Acquisition  Company of America V LLC  Filed by    Cloud 9 Shuttle  .  Objections due by 2/24/2004. (Mcclendon, Annette) |
| 02/03/2004 | 5676 | Transfer of Claim  from US Bank National Association  to HSH  Nordbank AG  Filed by    US Bank National Association  .  Objections due by 2/24/2004. (Mcclendon, Annette) |
| 02/03/2004 | 5677 | Transfer of Claim  from Wilmington Trust Company  to HSH Nordbank  AG  Filed by    Wilmington Trust Company  .  Objections due by  2/24/2004. (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:14
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/03/2004 | 5678 | Affidavit of Service Filed by   Patricia  Evans   (RE: [5589]  Transfer of Claim, [5590]  Transfer of Claim, [5591]  Transfer of Claim).   (Mcclendon, Annette) |
| 12/24/2003 | 5679 | Receipt of Notice of Appeal Fee- $5.00 by KA.  Receipt Number 03053189.  Payment received from CHATMAN. |
| 02/03/2004 | 5680 | Response in Opposition to (related document(s): [5530]  Notice of Hearing, ) Filed by  D Michael Kratchman  on behalf of    The Goldman    (Mcclendon, Annette) |
| 11/17/2003 | 5681 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03046143. Payment received from KIRKLAND. |
| 11/17/2003 | 5682 | Receipt of Notice of Appeal Fee- $5.00 by AI.  Receipt Number 03046347.  Payment received from FREEBORN. |
| 11/17/2003 | 5683 | Receipt of Docketing of Appeal Fee- $250.00 by AI.  Receipt Number 03046347. Payment received from FREEBORN. |
| 01/16/2004 | 5684 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03056685. Payment received from ALAN FARNELL. |
| 12/04/2003 | 5685 | Receipt of Motion Fee - $150.00 by JJ.  Receipt Number 03049661. Payment received from FREEBORN and PETERS. |
| 02/05/2004 | 5686 | Hearing Continued  (RE: [5558]  Debtors' Motion to Appoint Creditors Committee, ). Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/04/2004 | 5687 | Stipulation Between Dennis Yue and the Debtors to Modify the Automatic Stay. Filed by  William W Saunders Jr, James J Mazza Jr on behalf of   UAL Corporation , Dennis  Yue .  (Mcclendon, Annette) |
| 02/04/2004 | 5688 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5687] Stipulation).  (Mcclendon, Annette) |
| 02/04/2004 | 5689 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [5422]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/04/2004 | 5690 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [5442]  Motion to Approve, ). (Mcclendon, Annette) |
| 02/04/2004 | 5691 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [5690] Certification of No Objection).   (Mcclendon, Annette) |
| 01/08/2004 | 5692 | Receipt of Motion Fee - $150.00 by KA.  Receipt Number 03055215. Payment received from LAVIN. |
| 01/05/2004 | 5693 | Receipt of Cross Appeal Filing Fee - $255.00 by KA.  Receipt Number 03054189.  Payment received from BIANCA. |
| 02/04/2004 | 5694 | Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540 |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/12/2008
                                                      Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|

Broadway, New York, NY, 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Mitsui & Co (USA) Inc .   (Mcclendon, Annette)

02/04/2004    5695    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    PBG Capital Partners LLC .   (Mcclendon, Annette)

02/04/2004    5696    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Cooperatieve Centrale Raiffeisen-Boerenleenbank BA
.   (Mcclendon, Annette)

02/04/2004    5697    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Sumitomo Corporation .   (Mcclendon, Annette)

02/04/2004    5698    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Marubeni America Corporation .   (Mcclendon,
Annette)

02/04/2004    5699    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Wells Fargo Bank Northwest NA .   (Mcclendon,
Annette)

02/04/2004    5700    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Deutsche Bank AG London .   (Mcclendon, Annette)

02/04/2004    5701    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Deutsche Bank AG Tokyo .   (Mcclendon, Annette)

02/04/2004    5702    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Mitsui & Co International (Europe) BV .
(Mcclendon, Annette)

02/04/2004    5703    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Femira Verwaltungsgesellschaft MBH & Co
Vermietungs KG .   (Mcclendon, Annette)

02/04/2004    5704    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Flavius Verwaltungsgesellschaft MBH & Co
Vermietungs KG .   (Mcclendon, Annette)

02/04/2004    5705    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Gerard Verwaltungsgesellschaft MBH & Co
Vermietungs KG .   (Mcclendon, Annette)

02/04/2004    5706    Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008

Filing Date     No.        Entry                                     Run Time:14:36:14

Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Otto Lilienthal Funfzehnte GMBH & Co KG  .
(Mcclendon, Annette)

02/04/2004     5707     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Otto Lilienthal Elfte DGVR
Mobilenverwaltungsgesellschaft MBH & Co KG  .  (Mcclendon,
Annette)

02/04/2004     5708     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Otto Lilienthal Dreizehnte GMBH & Co KG  .
(Mcclendon, Annette)

02/04/2004     5709     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Joris Verwaltungsgesellschaft MBH & Co Vermietungs
KG  .  (Mcclendon, Annette)

02/04/2004     5710     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Fontano Verwaltungsgesellschaft MBH & Co
Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004     5711     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Gambit Verwaltungsgesellschaft MBH & Co
Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004     5712     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Idaho Verwaltungsgesellschaft MBH & Co Vermietungs
KG  .  (Mcclendon, Annette)

02/04/2004     5713     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Jaspis Verwaltungsgesellschaft MBH & Co
Vermietungs KG  .  (Mcclendon, Annette)

02/04/2004     5714     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Otto Lilienthal Vierzehnte GMBH & Co KG  .
(Mcclendon, Annette)

02/04/2004     5715     Notice of Change of Address  for Pillsbury Winthrop LLP To: 1540
Broadway, New York, NY 10036 Filed by    Pillsbury Winthrop LLP
on behalf of    Otto Lilienthal Zehnte GMBH & Co KG  .
(Mcclendon, Annette)

02/05/2004     5716     Notice of Motion and Motion for Relief from Stay as to the Extent
Necessary to Effectuate Setoff Rights and Apply and Disburse
Retained Monies in a Certain Construction Fund (Los Angeles
International Airport Bonds Series 1997). Receipt Number 3060529,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Fee Amount $150, Filed by  Mark F Hebbeln  on behalf of    HSBC BAnk USA .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit# (4) Proposed Order) (Mcclendon, Annette) |
| 02/05/2004 | 5717 | Notice of Motion and Motion Directing the Production of Documents by the Debtors Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedures Filed by  David L Kane   on behalf of  Ourhouse Inc .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/05/2004 | 5718 | Response to (related document(s): [5640]  Generic Motion, ) Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/05/2004 | 5719 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5718]  Response). (Mcclendon, Annette) |
| 02/05/2004 | 5720 | Certification of No Objection - No Order Required Filed by  Micah Marcus   on behalf of    UAL Corporation   (RE: [5390]  Motion to Approve, ).  (Mcclendon, Annette) |
| 02/05/2004 | 5721 | Notice of Filing  Filed by  Micah  Marcus   (RE: [5720] Certification of No Objection).   (Mcclendon, Annette) |
| 02/05/2004 | 5722 | Receipt of Motion Fee - $150.00 by RD.  Receipt Number 03060529. Payment received from GARDNER. |
| 02/05/2004 | 5723 | Objection to (related document(s): [5530]  Notice of Hearing, ) Filed by     Oxford Electronics Inc    (Mcclendon, Annette) |
| 02/05/2004 | 5724 | Objection to (related document(s): [5530]  Notice of Hearing, ) Filed by     Oxford Electronics Inc    (Mcclendon, Annette) |
| 02/05/2004 | 5725 | Proposed Supplemental  Section 1114(d) Questionnaire Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein .  (Mcclendon, Annette) |
| 02/05/2004 | 5726 | Notice of Filing  Filed by  Kathryn  Gleason    (RE: [5725] Supplemental).   (Mcclendon, Annette) |
| 02/05/2004 | 5727 | Notice of Intent to Reject Executory Contract Filed February 5, 2004 Filed by  Marc J Carmel   .  (Mcclendon, Annette) |
| 02/05/2004 | 5728 | Rule 9017 Notice of Determination of Foreign Law Filed by  James G Martignon , Paul J Ferak   on behalf of    KBC Bank NV ,   UAL Corporation .  (Mcclendon, Annette) |
| 02/05/2004 | 5729 | Notice of Filing  Filed by  James G Martignon    (RE: [5728] Notice).  (Mcclendon, Annette) |
| 02/05/2004 | 5730 | Order Granted and Continued to 2/20/2004 at 9:30 a.m. (Related Doc # [4762]) .  Signed on 2/5/2004 (Mcclendon, Annette) |
| 02/05/2004 | 5731 | Order and Stipulation Resolving (RE: [4922]  Motion to |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/12/2008
                                                      Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Reconsider,[4746]  Motion for Relief Stay, ).   Signed on 2/5/2004 (Mcclendon, Annette) |
| 02/06/2004 | 5732 | Order Scheduling  (RE: [3347]  Motion for Relief Stay, ).  Briefs due by 2/20/2004. Replies due by: 2/27/2004; motion is set for ruling on 3/11/2004 at 10:00 a.m. Signed on 2/6/2004  (Mcclendon, Annette) |
| 02/06/2004 | 5733 | Order Withdrawing Motion (Related Doc # [5640]).   Signed on 2/6/2004.     (Mcclendon, Annette) |
| 02/06/2004 | 5734 | Affidavit  Filed by  Didier  Leclercq Esq   .  (Mcclendon, Annette) |
| 02/06/2004 | 5735 | Jeffrey T Kawalsky Deposition Designations  Filed by  Catherine L Steege ESQ  on behalf of   KBC Bank NV  .  (Mcclendon, Annette) |
| 02/06/2004 | 5736 | Stipulated Facts. Filed by  Paul J Ferak , Catherine L Steege ESQ  on behalf of   KBC Bank NV ,   UAL Corporation  .  (Mcclendon, Annette) |
| 02/06/2004 | 5737 | Additional Stipulated Facts. Filed by  Paul J Ferak , Catherine L Steege ESQ  on behalf of   KBC Bank NV ,   UAL Corporation  .  (Mcclendon, Annette) |
| 02/06/2004 | 5738 | Notice of Motion and Motion Extending Debtors' Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  James J Mazza Jr  on behalf of   UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/06/2004 | 5739 | Notice of Motion and Motion to Limit Service of Amended Schedules to Parties Affected by Amendments  Filed by  Erik W Chalut   on behalf of   UAL Corporation .  Hearing scheduled for 2/20/2003 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/06/2004 | 5740 | Notice of Motion and Motion Authorizing the Filing of Complaint and Exhibits Thereto Under Seal Filed by  Carrie Marie Raver   on behalf of   United BizJet Holdings Inc .  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/06/2004 | 5741 | Stipulation Between Barbara Redinger, Richard Redinger and the Debtors to Modify the Automatic Stay. Filed by  Michael J Riccelli , James J Mazza Jr  on behalf of  Barbara  Redinger ,  Richard Redinger ,   UAL Corporation  .  (Mcclendon, Annette) |
| 02/06/2004 | 5742 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5741] Stipulation).  (Mcclendon, Annette) |
| 02/06/2004 | 5743 | Supplemental Application Clarifying (Related Doc # [643]) Filed by Erik W Chalut   on behalf of   UAL Corporation .  Hearing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|

scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/06/2004   5744   Notice of Filing  Filed by  Erik W Chalut    (RE: [5743]  Generic Motion, ).   (Mcclendon, Annette)

02/06/2004   5745   Notice of Motion and Application to Employ and Retention of  Mayer Brown Rowe & Maw LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Pursuant to Section 327(e) Filed by  Erik W Chalut  on behalf of    UAL Corporation .  Hearing scheduled for 2/20/2004 at 09:30 AM .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette)

02/06/2004   5746   Affidavit  Filed by  Andrew S Marovitz    (RE: [5745]  Application to Employ, ).   (Mcclendon, Annette)

02/06/2004   5747   Notice of Filing  Filed by  Erik W Chalut    (RE: [5745] Application to Employ, ).   (Mcclendon, Annette)

02/06/2004   5748   Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Apical Industries Inc    (Mcclendon, Annette)

02/06/2004   5749   Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Hazchem Environmental Corporation    (Mcclendon, Annette)

02/06/2004   5750   Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Allied Domecq Spirits & Wine USA Inc    (Mcclendon, Annette)

02/06/2004   5751   Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Stephanie Pliha    (Mcclendon, Annette)

02/06/2004   5752   Response to Claims (United Contract 162216; Claim No 30130) (related document(s): [5530]  Notice of Hearing, ) Filed by CenterPoint Properties Trust    (Mcclendon, Annette)

01/29/2004   5753   Order Granting  (RE: [3799]  Application for Compensation, ). Signed on 1/29/2004  (Mcclendon, Annette)

02/09/2004   5754   Notice of Motion and Motion to Approve Stipulation and Agreed Order Permitting The Internal Revenue Service to File Consolidated Income Tax Claims Under One Case Number Filed by    Kirkland & Ellis  on behalf of    UAL Corporation .  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/09/2004   5755   Order Granting Motion To Appear pro hac vice (Related Doc # [5615]).   Signed on  2/9/2004.    (Mcclendon, Annette)

02/09/2004   5756   Order Granting Motion To Appear pro hac vice (Related Doc # [5616]).   Signed on  2/9/2004.    (Mcclendon, Annette)

02/09/2004   5757   Order Granting Motion To Appear pro hac vice (Related Doc # [5637]).   Signed on  2/9/2004.    (Mcclendon, Annette)

02/09/2004   5758   Transfer of Claim  from Central Jersey Waste & Recycling Inc  to

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/12/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 14:36:14 |

Debt Acquisition Company of America V LLC   Filed by    Central Jersey Waste & Recycling Inc  .  Objections due by 3/1/2004. (Mcclendon, Annette)

| 02/09/2004 | 5759 | Response to (related document(s): [5652]  Motion to Appoint an Examiner, ) Filed by  Marc Kieselstein   on behalf of     UAL Corporation    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |

| 02/09/2004 | 5760 | Notice of Filing  Filed by  Marc  Kieselstein    (RE: [5759] Response).  (Mcclendon, Annette) |

| 02/09/2004 | 5761 | Monthly Application for Compensation for the Period December 1, 2003 Through December 31, 2003  for     Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $597162.78, Expenses: $14412.34. Filed by     Vedder Price Kaufman & KammholzPc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |

| 02/09/2004 | 5762 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   . (Mcclendon, Annette) |

| 02/09/2004 | 5763 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5761] Application for Compensation, ).  (Mcclendon, Annette) |

| 02/09/2004 | 5764 | Amended  Notice of Continuance of Hearing  Filed by  James J Mazza Jr   (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 2/17/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Mcclendon, Annette) |

| 02/09/2004 | 5765 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Kristin T Mihelic   on behalf of     Siemens Building Technologies Inc    (Mcclendon, Annette) |

| 02/09/2004 | 5766 | Notice of Filing  Filed by  Kristin T Mihelic    (RE: [5765] Response).  (Mcclendon, Annette) |

| 02/09/2004 | 5767 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Maverick Express Delivery    (Mcclendon, Annette) |

| 02/09/2004 | 5768 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Carl P McDonald  on behalf of    Blount County Trustee, Blount County Courthouse    (Mcclendon, Annette) |

| 02/09/2004 | 5769 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Industrial Bearing Sales Inc   (Mcclendon, Annette) |

| 02/09/2004 | 5770 | Opposition Filed by  Kevin C Corriston   on behalf of  Elizabeth Morris   (RE: [5530]  Notice of Hearing, ).  (Mcclendon, Annette) |

| 02/09/2004 | 5771 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [3083]  Supplemental). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |

| 02/11/2004 | 5772 | Hearing Stricken  (RE: [5559]  Motion to Appear Pro Hac Vice - fee |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | paid to District Court, order entered 2/9/04, ).    (Williams, Velda) |
| 02/11/2004 | 5773 | Hearing Stricken  (RE: [5479]  Motion for Relief Stay - stipulation between debtors and Dennis Yue entered 2/4/04, ). (Williams, Velda) |
| 02/10/2004 | 5774 | Notice of Filing re: Third-Party Subpoena Filed by  Carrie Marie Raver  on behalf of   UAL Loyalty Services Inc  .  (Mcclendon, Annette) |
| 02/10/2004 | 5775 | Withdrawal regarding Claim(s) of Air Wisconsin Airlines Corp Filed by   Jenner & Block  on behalf of   Air Wisconsin Airlines Corp  .  (Mcclendon, Annette) |
| 02/10/2004 | 5776 | Appearance Filed by  James D Newbold  on behalf of   New York State Department of Taxation and Finance  .  (Mcclendon, Annette) |
| 02/10/2004 | 5777 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    WBE Network Systems  and WBE Security Controls (Mcclendon, Annette) |
| 02/10/2004 | 5778 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Celestine Onleise   (Mcclendon, Annette) |
| 02/10/2004 | 5779 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by    State of Wisconsin Department of Revenue (Mcclendon, Annette) |
| 02/10/2004 | 5780 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Bruce M Bozich   on behalf of   Grant Importing & Distributing Co Inc   (Mcclendon, Annette) |
| 02/10/2004 | 5781 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David Escamilla   on behalf of   Travis County Tax Assessor Collector   (Mcclendon, Annette) |
| 02/10/2004 | 5782 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  David L Kane   on behalf of   Bosfuel Corporation (Mcclendon, Annette) |
| 02/10/2004 | 5783 | Notice of Filing  Filed by  David L Kane    (RE: [5782] Response).  (Mcclendon, Annette) |
| 02/10/2004 | 5784 | Non-Opposition Filed by  Charles P Schulman   on behalf of  Dept of Airports  The City of Los Angeles   (RE: [5530]  Notice of Hearing, ).  (Mcclendon, Annette) |
| 02/10/2004 | 5785 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  L Judson Todhunter   on behalf of   The City and County of Denver   (Mcclendon, Annette) |
| 02/10/2004 | 5786 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  John C Hewitt   on behalf of   Thibault Suhr & Thibault Inc   (Mcclendon, Annette) |
| 02/10/2004 | 5787 | Response to (related document(s): [5530]  Notice of Hearing, ) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|

Filed by    M2 Limited Inc    (Mcclendon, Annette)

02/11/2004  5788  Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of  UAL Corporation  (RE: [5519] Motion to Approve, ).  (Mcclendon, Annette)

02/11/2004  5789  Joinder Filed by  Arlene N Gelman  on behalf of  The International Association of Machinists and Aerospace Workers AFL-CIO   (RE: [5652]  Motion to Appoint an Examiner, ). (Mcclendon, Annette)

02/11/2004  5790  Notice  Filed by  Arlene N Gelman   (RE: [5789]  Generic Document).  (Mcclendon, Annette)

02/11/2004  5791  Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Aero Industrial Products LLC    (Mcclendon, Annette)

02/11/2004  5792  Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Accurate Tank Technologies Inc   (Mcclendon, Annette)

02/11/2004  5793  Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Megan Healy McClung  on behalf of   Bornquist Inc (Mcclendon, Annette)

02/11/2004  5794  Notice of Filing  Filed by  Megan Healy McClung   (RE: [5793]  Response).  (Mcclendon, Annette)

02/11/2004  5795  Response to (related document(s): [5530]  Notice of Hearing, ) Filed by    Allied Domecq Spirits & Wine USA Inc   (Mcclendon, Annette)

02/11/2004  5796  Appearance Filed by  Kurt M Carlson  on behalf of   DTE Energy .  (Mcclendon, Annette)

02/11/2004  5797  Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Kurt M Carlson  on behalf of   DTE Energy (Mcclendon, Annette)

02/11/2004  5798  Notice of Filing  Filed by  Kurt M Carlson   (RE: [5796] Appearance, [5797]  Response).  (Mcclendon, Annette)

02/11/2004  5799  Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Jeremy C Kleinman  on behalf of   Global Aerospance Inc   (Mcclendon, Annette)

02/11/2004  5800  Notice of Filing  Filed by  Jeremy C Kleinman   (RE: [5799] Response).  (Mcclendon, Annette)

02/12/2004  5801  Agreed Order and Stipulation  (RE: [5390]  Motion to Approve, ). Signed on 2/12/2004  (Mcclendon, Annette)

02/12/2004  5802  Stipulation and Agreded Order Granting Motion to Approve (Related Doc # [5442]).  Signed on  2/12/2004.   (Mcclendon, Annette)

02/12/2004  5803  Agreed Order and Stipulation  (RE: [5519]  Motion to Approve, ). Signed on 2/12/2004  (Mcclendon, Annette)

02/12/2004  5804  Appearance Filed by  Rosanne  Ciambrone  on behalf of   Air New

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:14 |
|---|---|---|---|

Zealand Limited  .   (Mcclendon, Annette)

02/12/2004    5805    Fourth Quarterly Application for Compensation for the Period of
October 1, 2003 Through December 31, 2003 for    The Members of
the Official Committee of Unsecured Creditors , Other
Professional, Expenses: $12231.99. Filed by     Sonnenschein Nath
& Rosenthal ,   The Members of the Official Committee of Unsecured
Creditors .   (Attachments: # (1) Exhibit) (Mcclendon, Annette)

02/12/2004    5806    Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
(RE: [5805]  Application for Compensation, ).   (Mcclendon,
Annette)

02/12/2004    5807    Third Quarterly Application for Compensation for the Period of
October 1, 2003 Through December 31, 2003 for    Sonnenschein
Nath & Rosenthal , Creditor Comm. Aty, Fee: $2053672.75, Expenses:
$98961.67. Filed by    Sonnenschein Nath & Rosenthal .
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon,
Annette)

02/12/2004    5808    Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [5807]
Application for Compensation, ).   (Mcclendon, Annette)

02/12/2004    5809    Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
(RE: [5807]  Application for Compensation, ).   (Mcclendon,
Annette)

02/12/2004    5810    Amended Certificate of Mailing/Service  Filed by  Charles P
Schulman    (RE: [5784]  Generic Document).   (Mcclendon, Annette)

02/12/2004    5811    Verified Fourth Quarterly Application for Compensation for the
Interim Fee Period October 1, 2003 Through December 31, 2003  for
Marc J Carmel , Debtor's Attorney, Fee: $5010265.00, Expenses:
$240104.43. Filed by   Marc J Carmel .(Attachments: # (1) Exhibit)
(Mcclendon, Annette)

02/12/2004    5812    Summary Filed by  Marc J Carmel    (RE: [5811]  Application for
Compensation, ).   (Mcclendon, Annette)

02/12/2004    5813    Notice of Filing  Filed by  Marc J Carmel    (RE: [5811]
Application for Compensation, ).   (Mcclendon, Annette)

02/12/2004    5814    Request to Debtors for Production of Documents Pursuant to Rule
2004 Filed by  David L Kane   on behalf of    Ourhouse Inc  .
(Mcclendon, Annette)

02/12/2004    5815    Notice of Filing  Filed by    (RE: [5814]  Request).  (Mcclendon,
Annette)

02/12/2004    5816    Response to (related document(s): [5530]  Notice of Hearing, )
Filed by  Rosanne Ciambrone   on behalf of    Air New Zealand
Limited    (Mcclendon, Annette)

02/12/2004    5817    Notice of Filing  Filed by  Rosanne  Ciambrone   (RE: [5816]
Response).   (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:14
Filing Date      No.      Entry

| 02/13/2004 | 5818 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by Rebecca O Fruchtman on behalf of UAL Corporation . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5819 | Notice of Motion and Motion to Extend Time To File Claim Filed by Snyde B Keywell on behalf of Arlene Stein , Robert Ginsburg . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5820 | Request for Interim Approval of the Monthly Fee Applications for Compensation for the Fourth Quarterly Period from October 1, 2003 Through December 31, 2003 for Huron Consulting Group LLC , Consultant, Fee: $2750676.81, Expenses: $71643.15. Filed by Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) ProposedOrder) (Mcclendon, Annette) |
| 02/13/2004 | 5821 | Summary Filed by Huron Consulting Group LLC (RE: [5820] Application for Compensation, ). (Mcclendon, Annette) |
| 02/13/2004 | 5822 | Response to (related document(s): [4927] Motion Objecting to Claim,) Filed by Ann Marie Bredin on behalf of WB 100 California LLC (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5823 | Notice of Filing Filed by Ann Marie Bredin (RE: [5822] Response). (Mcclendon, Annette) |
| 02/13/2004 | 5824 | Objection to (related document(s): [5738] Motion to Extend Time, ) Filed by David B Goroff on behalf of A Consortium Of Airports (Mcclendon, Annette) |
| 02/13/2004 | 5825 | Statement Filed by Karen G Kranbuehl on behalf of The Committee For The Employee Stock Ownership Plan Of UAL Corporation (RE: [5738] Motion to Extend Time, ). (Mcclendon, Annette) |
| 02/13/2004 | 5826 | Notice of Filing Filed by Karen G Kranbuehl (RE: [5825] Statement). (Mcclendon, Annette) |
| 02/13/2004 | 5827 | Affidavit of Service Filed by Patricia Evans (RE: [5675] Transfer of Claim, [5676] Transfer of Claim, [5677] Transfer of Claim, [5758] Transfer of Claim). (Mcclendon, Annette) |
| 02/13/2004 | 5828 | Certification of No Objection - No Order Required Filed by James B Roberts on behalf of Rothschild Inc (RE: [5549] Application for Compensation). (Mcclendon, Annette) |
| 02/13/2004 | 5829 | Notice of Substitution of Committee Member Filed by Stephen G Wolfe . (Mcclendon, Annette) Additional attachment(s) added on 12/15/2004 (Rance, Gwendolyn). Modified on 12/15/2004 to attach pdf (Rance, Gwendolyn). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:14
Filing Date    No.        Entry

| | | |
|---|---|---|
| 02/13/2004 | 5830 | Notice of Filing  Filed by  Stephen G Wolfe    (RE: [5829] Notice).    (Mcclendon, Annette) |
| 02/13/2004 | 5831 | Fourth Interim Quarterly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for the Period of October 1, 2003 Through December 31, 2003 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1898811.90, Expenses: $49179.02. Filed by   Douglas J Lipke ,   Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 02/13/2004 | 5832 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [5831]) .   (Mcclendon, Annette) |
| 02/13/2004 | 5833 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [5831] Application for Compensation, ).    (Mcclendon, Annette) |
| 02/13/2004 | 5834 | Notice of Firm Registration as an LLP and Name Change to Arnold & Porter LLP Filed by  Sara E Lorber   on behalf of     Gate Gourmet Inc ,   Gate Safe Inc .   (Mcclendon, Annette) |
| 02/13/2004 | 5835 | Notice of Filing  Filed by  Sara E Lorber    (RE: [5834]  Notice).  (Mcclendon, Annette) |
| 02/13/2004 | 5836 | Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Alan Nelson   on behalf of    The Kerrigan Corporation  (Mcclendon, Annette) |
| 02/13/2004 | 5837 | Notice  Filed by  Daniel P Wikel    (RE: [5820]  Application for Compensation, , ).    (Mcclendon, Annette) |
| 02/13/2004 | 5838 | Objection to (related document(s): [5379]  Motion to Compel, ) Filed by  Rebecca O Fruchtman   on behalf of    UAL Corporation  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5839 | Notice of Filing  Filed by  Rebecca O Fruchtman    (RE: [5838] Objection).    (Mcclendon, Annette) |
| 02/13/2004 | 5840 | Objection to (related document(s): [5717]  Generic Motion, ) Filed by  Micah Marcus   on behalf of    UAL Corporation  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/13/2004 | 5841 | Notice of Filing  Filed by  Micah Marcus    (RE: [5840] Objection).    (Mcclendon, Annette) |
| 02/13/2004 | 5842 | Objection to (related document(s): [5738]  Motion to Extend Time, ) Filed by  Catherine L Steege ESQ  on behalf of    KBC Bank NV  (Mcclendon, Annette) |
| 02/13/2004 | 5843 | Notice  Filed by  Catherine L Steege ESQ   (RE: [5842] Objection).    (Mcclendon, Annette) |
| 02/13/2004 | 5844 | Response to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Dennis E Quaid   on behalf of    Airlines Reporting Corporation    (Mcclendon, Annette) |
| 02/13/2004 | 5845 | Notice of Filing  Filed by  Dennis E Quaid    (RE: [5844] |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:14 |
|---|---|---|---|

Response).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2004 | 5846 | Affidavit in Connection with the Debtors' Employment of Paul Hastings Janofsky & Walker LLP as Special Labor Counsel and Special Litigation Counsel Under Bankruptcy Code Section 327(e) Filed by Katherine A Traxler . (Mcclendon, Annette) |
| 02/13/2004 | 5847 | Verified Fourth Quarterly Application for Compensation for the Interim Period from October 1, 2003 Through December 31, 2003 for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $31905.50, Expenses: $2053.43. Filed by Katherine A Traxler , Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 02/13/2004 | 5848 | Summary Filed by Paul Hastings Janofsky & Walker LLP (RE: [5847] Application for Compensation, ). (Mcclendon, Annette) |
| 02/13/2004 | 5849 | Notice of Filing Filed by Katherine A Traxler (RE: [5847] Application for Compensation, ). (Mcclendon, Annette) |
| 02/13/2004 | 5850 | Certificate of No Objection Regarding Verified Application of Paul Hastings Janofsky & Walker LLP for Compensation and Reimbursement of Expenses for the Monthly Period from 12-1-03 Through 12-31-03 Filed by Katherine A Traxler on behalf of PaulHastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 02/13/2004 | 5851 | Fourth Quarterly Application for Interim Compensation for 10-1-03 Through 12-31-03 for Babcock & Brown LP , Financial Advisor, Fee: $900000.00, Expenses: $62629.39. Filed by Babcock & Brown LP . (Mcclendon, Annette) |
| 02/13/2004 | 5852 | Notice of Filing Filed by Babcock & Brown LP (RE: [5851] Application for Compensation). (Mcclendon, Annette) |
| 02/13/2004 | 5853 | Fourth Quarterly Application for Compensation for the Period October 1, 2003 Through December 31, 2003 for KPMG LLP , Accountant, Fee: $2749813.00, Expenses: $41672.00. Filed by Kevin A Krakora , KPMG LLP . (Mcclendon, Annette) |
| 02/13/2004 | 5854 | Notice of Filing Filed by Kevin A Krakora (RE: [5853] Application for Compensation). (Mcclendon, Annette) |
| 02/13/2004 | 5855 | Amended Notice of Filing re: Notice of Filing Fourth Quarterly Application and Fourth Quarterly Application of The Members of The Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of October 1, 2003 Through December 31, 2003 Filed by Patrick C Maxcy . (Mcclendon, Annette) |
| 02/13/2004 | 5856 | Verified Fourth Quarterly Application for Compensation Relating to the Interim Fee Period October 1, 2003 Through December 31, 2003 for Bain & Company Inc , Consultant, Fee: $1324000.00, Expenses: $84733.94. Filed by Bain & Company Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/13/2004 | 5857 | Summary Filed by Bain & Company Inc (RE: [5856] Application for Compensation, ). (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                                          Run Date:06/12/2008
                                                                                           Run Time:14:36:14
Filing Date      No.      Entry

| 02/13/2004 | 5858 | Notice  Filed by    Bain & Company Inc   (RE: [5856] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5859 | Eighth Monthly Fee Application for Compensation Relating to the Period October 1, 2003 Through October 31, 2003  for  Bain & Company Inc , Consultant, Fee: $478000.00, Expenses: $22313.66. Filed by    Bain & Company Inc .   (Mcclendon,Annette) |
| 02/13/2004 | 5860 | Summary Filed by    Bain & Company Inc   (RE: [5859] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5861 | Notice  Filed by    Bain & Company Inc   (RE: [5859] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5862 | Ninth Monthly Fee Application for Compensation Relating to the the Period November 1, 2003 Through November 30, 2003  for  Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $36508.03. Filed by    Bain & Company Inc .   (Mcclendon, Annette) |
| 02/13/2004 | 5863 | Summary Filed by    Bain & Company Inc   (RE: [5862] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5864 | Notice  Filed by    Bain & Company Inc   (RE: [5862] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5865 | Tenth Monthly Fee Application for Compensation Relating to the Period December 1, 2003 Through December 31, 2003 for   Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $17869.75. Filed by    Bain & Company Inc .   (Mcclendon,Annette) |
| 02/13/2004 | 5866 | Summary Filed by    Bain & Company Inc   (RE: [5865] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/13/2004 | 5867 | Notice  Filed by    Bain & Company Inc   (RE: [5865] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5868 | CORRECTIVE ENTRY:  CORRECTED PDF (RE: [5556]  Order and Stipulation, ).   (Gonzalez, Maribel) |
| 02/17/2004 | 5869 | Emergency Notice of Motion and Motion to Direct the Delivery of Information by Counsel to Certain Aircraft Financiers Under 11 USC Section 105(a) and Fed.R.Bankr.P.2004 Filed by  David C Jacobson on behalf of   The Official Committee Of UnsecuredCred .   Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 02/17/2004 | 5870 | Notice of Motion and Motion to Withdraw as Attorney for Thomas P Roche Filed by  Forrest L Ingram.  Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/17/2004 | 5871 | Emergency Notice of Motion and Application to Employ Sperling & Slater PC as  Special Litigation Counsel for The Official Committee of Unsecured Creditors Pursuant to Section 327(e) of the Bankruptcy Code Filed by  David C Jacobson   on behalf ofThe |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Official Committee Of Unsecured Cred . Hearing scheduled for 2/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 02/17/2004 | 5872 | Report Regarding Section 1114(d) Retiree Committees Questionnaires Filed by Kathryn Gleason on behalf of Ira Bodenstein . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Mcclendon, Annette) |
| 02/17/2004 | 5873 | Notice of Filing Filed by Kathryn Gleason (RE: [5872] Report). (Mcclendon, Annette) |
| 02/17/2004 | 5874 | Fourth Quarterly Fee Application for Compensation Relating to the Period October 1, 2003 Through December 31, 2003 for Mercer Management Consulting Inc , Consultant, Fee: $775005.00, Expenses: $89008.82. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 02/17/2004 | 5875 | Summary Filed by Mercer Management Consulting Inc (RE: [5874] Application for Compensation, ). (Mcclendon, Annette) |
| 02/17/2004 | 5876 | Notice Filed by Mercer Management Consulting Inc (RE: [5874] Application for Compensation, ). (Mcclendon, Annette) |
| 02/17/2004 | 5877 | Seventh Monthly Fee Application for Compensation Relating to the Period December 1, 2003 Through December 31, 2003 for Mercer Management Consulting Inc , Consultant, Fee: $228690.00, Expenses: $19083.34. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 02/17/2004 | 5878 | Affidavit of Service Filed by Shaun Ilahi (RE: [5874] Application for Compensation,, [5876] Notice, [5877] Application for Compensation, ). (Mcclendon, Annette) |
| 02/17/2004 | 5879 | Transfer of Claim from Comfort Inn D/FW Airport to Debt Acquisition Company of America V LLC Filed by Comfort Inn D/FW Airport . Objections due by 3/9/2004. (Mcclendon, Annette) |
| 02/17/2004 | 5880 | Transfer of Claim from AT&T Corp to Regen Capital I Inc Filed by AT&T Corp . Objections due by 3/9/2004. (Mcclendon, Annette) |
| 02/17/2004 | 5881 | Statement of Non-Opposition Filed by John P Dillman on behalf of Texas Taxing Authorities (RE: [5530] Notice of Hearing, ). (Mcclendon, Annette) |
| 02/17/2004 | 5882 | Withdrawal regarding Claim(s) of 35131 and Withdrawl of Its Response (Related Document # [4927]) Filed by David L Kane on behalf of SFO Fuel Company LLC . (Mcclendon, Annette) |
| 02/17/2004 | 5883 | Verified Quarterly Fee Application for Compensation for the Interim Period of June 10 - June 30, 2003 for Cognizant Associates Inc , Consultant, Fee: $94325.00, Expenses: $10257.17. Filed by Cognizant Associates Inc . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 02/17/2004 | 5884 | Summary Filed by    Cognizant Associates Inc   (RE: [5883] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5885 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [5883]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5886 | Certification of No Objection - No Order Required Filed by Michael J Durham  on behalf of    Cognizant Associates Inc   (RE: [5578]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5887 | Notice of Filing  Filed by  Michael J Durham   (RE: [5886] Certification of No Objection).   (Mcclendon, Annette) |
| 02/17/2004 | 5888 | Verified Fourth Quarterly Application for Compensation for the Interim Fee Period October 1, 2003 Through December 31, 2003 for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600000.00, Expenses: $77780.29. Filed by    Saybrook Restructuring Advisors LLC .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/17/2004 | 5889 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [5888]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5890 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [5888]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5891 | Certification of No Objection - No Order Required Filed by Jonathan Rosenthal   (RE: [5488]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5892 | Notice of Filing  Filed by  Jonathan Rosenthal   (RE: [5891] Certification of No Objection).   (Mcclendon, Annette) |
| 02/17/2004 | 5893 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation   (RE: [5571] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5894 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5893] Certification of No Objection).   (Mcclendon, Annette) |
| 02/17/2004 | 5895 | Fourth Quarterly Application for Compensation for Quarterly Fee Period October 1, 2003 Through December 31, 2003 for    Deloitte & Touche , Accountant, Fee: $759146.00, Expenses: $12047.00. Filed by    Deloitte & Touche .   (Mcclendon, Annette) |
| 02/17/2004 | 5896 | Summary Filed by    Deloitte & Touche  (RE: [5895] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5897 | Notice of Filing  Filed by    Deloitte & Touche  (RE: [5895] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5898 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [5851]  Application for Compensation, [5852]  Notice of Filing).   (Mcclendon, Annette) |
| 02/17/2004 | 5899 | Notice of Change of Firm Name to Wilmer Cutler Pickering LLP Filed |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:14
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | by  Eric R Markus   on behalf of    Wilmer, Cutler & Pickering   .  (Mcclendon, Annette) |
| 02/17/2004 | 5900 | Objection to (related document(s): [5738]  Motion to Extend Time, ) Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 02/17/2004 | 5901 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [5900] Objection).   (Mcclendon, Annette) |
| 02/17/2004 | 5902 | Supplemental Affidavit  Filed by  Andrew S Marovitz    (RE: [5745] Application to Employ, ).   (Mcclendon, Annette) |
| 02/17/2004 | 5903 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [5902] Affidavit).   (Mcclendon, Annette) |
| 02/18/2004 | 5904 | Copy Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  03 C 5690, Dated 1/27/2004. for the reasons stated in the attached memorandum opinion and order, motion by appellee UAL CORP to dismiss HSBC Bank USA's appealfor lack of jurisdiction is granted. Enter Memorandum Opionion and Order  (RE: [3325]  Order on Motion for Relief from Stay).   Signed on 2/18/2004  (Rance, Gwendolyn) |
| 02/18/2004 | 5905 | Omnibus Reply to (related document(s): [5530]  Notice of Hearing, ) Filed by  Erik W Chalut   on behalf of    UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/18/2004 | 5906 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5905] Omnibus Reply).   (Mcclendon, Annette) |
| 02/18/2004 | 5907 | Notice of Agenda Matters Scheduled for Hearing on February 20, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/18/2004 | 5908 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5907]  Notice).  (Mcclendon, Annette) |
| 02/18/2004 | 5909 | Objection to the Conboy and Related Claims (Conboy, Ladley, A Kogen, J Kogen, Biju Matthew, Bindu Matthew, Jackson  Filed by  Michael B Slade   on behalf of    UAL Corporation    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Received Transmittal Letter) (Mcclendon, Annette) |
| 02/18/2004 | 5910 | Notice of Filing  Filed by  Michael B Slade    (RE: [5909] Objection, ).   (Mcclendon, Annette) |
| 02/18/2004 | 5911 | Consolidated Reply in Support of Motion with Respect to (related document(s): [5842]  Objection, [5824]  Objection, [5738]  Motion to Extend Time, ) Filed by  James J Mazza Jr  on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 02/18/2004 | 5912 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [5911]  Consolidated Reply).   (Mcclendon, Annette) |
| 02/18/2004 | 5913 | Statement of Non-Opposition Filed by  John P Dillman   on behalf of    Texas Taxing Authorities   (RE: [5530]  Notice of Hearing, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

Filing Date    No.      Entry                                   Run Time:14:36:14
_____

                           ).   (Mcclendon, Annette)

02/18/2004    5914    Certification of No Objection - No Order Required Filed by  Philip
                      V Martino ESQ  on behalf of   Piper Rudnick  (RE: [5581]
                      Application for Compensation).   (Mcclendon, Annette)

02/18/2004    5915    Fourth Quarterly Interim Application for Compensation  for
                      Piper Rudnick , Special Counsel, Fee: $35676.45, Expenses:
                      $1312.22. Filed by   Philip V Martino ESQ,   Piper Rudnick .
                      (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/18/2004    5916    Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [5915]
                      Application for Compensation, ).   (Mcclendon, Annette)

02/18/2004    5917    Reply Opposing United's Response and in Support of  (related
                      document(s): [5652]  Motion to Appoint Examiner) Filed by  Robert
                      S Clayman  on behalf of   Association of Flight
                      Attendants-Communications Workers of America AFL-CIO
                      (Mcclendon,Annette)

02/18/2004    5918    Notice of Filing  Filed by  Robert S Clayman   (RE: [5917]
                      Reply, ).   (Mcclendon, Annette)

02/18/2004    5919    Certification Filed by  Charles P Schulman   on behalf of    A
                      Retired Member of The International Association of Machinists and
                      Aerospace Workers  (RE: [5652]  Motion to Appoint Examiner, ).
                      (Mcclendon, Annette)

02/18/2004    5920    Tenth Interim Application for Interim Compensation for the Period
                      January 27, 2004 Through February 26, 2004  for   Saybrook
                      Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00,
                      Expenses: $33944.64. Filed by    Saybrook Restructuring Advisors
                      LLC .   (Mcclendon, Annette)

02/18/2004    5921    Summary Filed by    Saybrook Restructuring Advisors LLC   (RE:
                      [5920]  Application for Compensation, ).   (Mcclendon, Annette)

02/18/2004    5922    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
                      (RE: [5920]  Application for Compensation, ).   (Mcclendon,
                      Annette)

02/18/2004    5923    Objection to Dorazio Claim No 31070 Filed by   Kirkland & Ellis
                      on behalf of   UAL Corporation   (Attachments: # (1) Exhibit #
                      (2) Exhibit) (Mcclendon, Annette)

02/18/2004    5924    Notice of Filing  Filed by   Kirkland & Ellis   (RE: [5923]
                      Objection).   (Mcclendon, Annette)

02/18/2004    5925    Certificate of No Objection Filed by  Patrick C Maxcy   (RE:
                      [5564]  Twelfth Statement).   (Mcclendon, Annette)

02/18/2004    5926    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [5925]
                      Generic Document).   (Mcclendon, Annette)

02/18/2004    5927    Certification of No Objection - No Order Required Filed by  David
                      A Agay    (RE: [5608]  Motion to Authorize, ).   (Mcclendon,
                      Annette)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|

02/18/2004   5928   Notice of Filing  Filed by  David A  Agay    (RE: [5927]
                    Certification of No Objection).    (Mcclendon, Annette)

02/18/2004   5929   Certification of No Objection - No Order Required Filed by  Daniel
                    P Wikel   on behalf of    Huron Consulting Group LLC   (RE: [5575]
                    Application for Compensation, ).    (Mcclendon, Annette)

02/18/2004   5930   Certification of No Objection - No Order Required Filed by
                    Patrick C Maxcy    (RE: [5561]  Application for Compensation, ).
                    (Mcclendon, Annette)

02/18/2004   5931   Notice of Filing  Filed by  Patrick C Maxcy    (RE: [5930]
                    Certification of No Objection).    (Mcclendon, Annette)

02/18/2004   5932   Notice of Filing  Filed by  R Chris Heck    (RE: [5872]  Report).
                    (Mcclendon, Annette)

02/18/2004   5933   Ninth Omnibus Objection to Claims (Single Debtor Duplicate;
                    Superseded; No Supporting Documentation; Insufficient
                    Documentation; Equity; Reduce; No Liability; Wrong Debtor;
                    Non-Debtor Entity; Redundant; Reclassify; Retroactive Pay; Jeffrey
                    Talon) on3/19/2004 at 9:30 a.m.  Filed by  Erik W Chalut   on
                    behalf of    UAL Corporation .    (Attachments: # (1) Exhibit #
                    (2) Exhibit # (3) Proposed Order)(Mcclendon, Annette)

02/18/2004   5934   Notice of Hearing  Filed by  Erik W Chalut    (RE: [5933]  Generic
                    Claim Re: Outside Vendor or No Claims on Case, ).  Hearing
                    scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                    Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

02/19/2004   5935   Order Withdrawing Motion for Relief from Stay (Related Doc #
                    [5213]).  Signed on 2/19/2004.    (Mcclendon, Annette)

02/19/2004   5936   Order Granting Motion to Authorize (Related Doc # [5608]).
                    Signed on 2/19/2004.    (Mcclendon, Annette)

02/19/2004   5937   Notice re: Debtors' Response to Emergency Motion of Official
                    Committee of Unsecured Creditors for Order Under 11 U.S.C. s
                    105(A) and Fed. R. Bankr. P. 2004 to Direct Delivery of
                    Information by Counsel to Certain Aircraft Financiers Filed by
                    Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc)

02/19/2004   5938   Response to (related document(s): [5869] Generic Motion, ) Filed
                    by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1)
                    Certificate of Service re Debtors' Response to Emergency Motion of
                    Official Committee of Unsecured Creditors forOrder Under 11 U.S.C.
                    s 105(A) and Fed. R. Bankr. P. 2004 to Direct Delivery of
                    Information by Counsel to Certain Aircraft Financiers) (Carmel,
                    Marc)

02/19/2004   5939   Motion to Appear Pro Hac Vice Filed by  Andrew W Swain   on behalf
                    of   The Colorado Department of Local Affairs (Paid # 10417524).
                    (Mcclendon, Annette)

02/20/2004   5940   Hearing Continued  (RE: [5717]  Motion of OurHouse, Inc for order

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|

directing the production of documents by the debtors. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah)

02/20/2004    5941    Hearing Continued  (RE: [5738]  Debtors' motion to extend exclusive periods to file and solicit votes on a chapter 11 plan. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah)

02/20/2004    5942    Hearing Continued  (RE: [4763]  Pre-Trial Conference re: Motion of US Bank National, Bank of New York, Wells Fargo to compel. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah)

02/20/2004    5943    Hearing Continued  (RE: [5716]  Motion of HSBC Bank to modify stay to effectuate setoff rights and to apply and disburse retained monies in a certain construction fund (Los Angeles International Airport Bond Series 1997. Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Smith, Deborah)

02/19/2004    5944    Motion to Waive the Requirement to Designate Local Counsel Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/20/2004    5945    Hearing Continued: (Re:[3843] Motion of Thomas Roche to compel debtors to mak pension benefit payments pursuant to reconciliation agreement). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Smith, Deborah)

02/19/2004    5946    Motion to Appear by Telephone at the February 20, 2004, Hearing on the Debtors' Eighth Omnibus Objection to Claims Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs . (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

02/19/2004    5947    Substitution of Attorney for Assistant Attorney General Robert D Clark Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs .   (Mcclendon, Annette)

02/19/2004    5948    Response to (related document(s): [5530]  Notice of Hearing, ) Filed by  Andrew W Swain   on behalf of    The Colorado Department of Local Affairs    (Mcclendon, Annette)

02/19/2004    5949    Reply to (related document(s): [5717]  Generic Motion, ) Filed by  David L Kane   on behalf of    Ourhouse Inc   (Mcclendon, Annette)

02/19/2004    5950    Notice of Filing  Filed by  David L Kane    (RE: [5949]  Reply). (Mcclendon, Annette)

02/20/2004    5951    Hearing Continued  (RE: [4762]  Motion to Approve, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Smith, Deborah)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2004 | 5952 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on February 20, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of   UAL Corporation  .  (Attachments: # (1) Exhibit)  (Mcclendon, Annette) |
| 02/20/2004 | 5953 | Hearing Continued . ( Re: [5530] Debtors' Eigth Omnibus Objection to Claims, (Single debtor Duplicate; Superseded; No Supporting Documentation, Reduce, No Diabiilty; Wrong Debtor' Non-Debtor Entity; Redundant; Redundant Aircraft; Reclassify; Goldman - #5530). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/19/2004 | 5954 | Notice of Filing  Filed by  Erik W Chalut    (RE: [5952]  Notice).  (Mcclendon, Annette) |
| 02/20/2004 | 5955 | Hearing Continued  (RE: [4927] Debtors' Seventh Omnibus Objections to Claims Motion Objecting to Claim, , , ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/19/2004 | 5956 | Notice of Appearance and Request for Notice Filed by  Randye B Soref   on behalf of   Cathay Bank  .  (Mcclendon, Annette) |
| 02/20/2004 | 5957 | Hearing Continued (Re: [4622] Debtors' Sixth Omnibus Objection to Claims). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Smith, Deborah) |
| 02/19/2004 | 5958 | Notice of Name Change from General Bank to Cathay Bank Filed by Randye B Soref   .  (Mcclendon, Annette) |
| 02/19/2004 | 5959 | Amended Declaration   Filed by  Bruce S Sperling  (RE: [5871] Application to Employ, ).  (Mcclendon, Annette) |
| 02/19/2004 | 5960 | Notice of Filing  Filed by  Bruce S Sperling   (RE: [5959] Declaration).  (Mcclendon, Annette) |
| 02/19/2004 | 5961 | Objection to (related document(s): [5869]  Generic Motion, ) Filed by  Ronald  Barliant , James E Spiotto   on behalf of    The Trustees    (Mcclendon, Annette) |
| 02/19/2004 | 5962 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [5961] Objection).  (Mcclendon, Annette) |
| 02/19/2004 | 5963 | Reply to (related document(s): [5900]  Objection) Filed by  James J Mazza Jr  on behalf of   UAL Corporation    (Mcclendon, Annette) |
| 02/19/2004 | 5964 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [5963] Reply).   (Mcclendon, Annette) |
| 02/19/2004 | 5965 | Objection to (related document(s): [5871]  Application to Employ, ) Filed by  James E Spiotto   on behalf of    The Trustees  (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 02/19/2004 | 5966 | Notice of Filing  Filed by  James E Spiotto    (RE: [5965] Objection).   (Mcclendon, Annette) |
| 02/20/2004 | 5967 | Order Granting Motion To Appoint Examiner. The examiner shall submit a report to this Court on or before 3/19/2004 (Related Doc # [5652]).  Signed on 2/20/2004.    (Mcclendon, Annette) |
| 02/20/2004 | 5968 | Notice of Motion and Motion to Approve the Settlement by and Between Sage Parts Plus Inc and United Air Lines Inc Filed by Micah Marcus  on behalf of   UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/20/2004 | 5969 | Stipulation and Agreed Order Granting (Moion to Approve (Related Doc # [5623]).  Signed on 2/20/2004.    (Mcclendon, Annette) |
| 02/20/2004 | 5970 | Agreed Order Granting Motion To Pay $139,976.83 (Related Doc # [5053]).  Signed on 2/20/2004.    (Mcclendon, Annette) |
| 02/20/2004 | 5971 | Order Granting . (Related Document # [4762]) Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5972 | Order Granting for Claim of Always Travel Inc (Related Document # [4762]) .  Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5973 | Order Granting Motion for Leave (Related Doc # [5818]).  Signed on 2/20/2004.    (Mcclendon, Annette) |
| 02/20/2004 | 5974 | Order Granting Motion To Limit Notice (Related Doc # [5739]). Signed on 2/20/2004.    (Mcclendon, Annette) |
| 02/20/2004 | 5975 | Order Granting Application to Employ Sterling & Slater PC (Related Doc # [5871]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/20/2004 | 5976 | Order Granting Additonal Relief Sought with Respect to Continued Matters  (RE: [4280]  Objection to Claim, ).  Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5977 | Order All matters having been resolved hearing is concluded and matter is stricken from the call  (RE: [4280]  Objection to Claim, ).  Signed on 2/20/2004 (Mcclendon, Annette) |
| 02/20/2004 | 5978 | Order Denying Motion (Related Doc # [5869]).  Signed on 2/20/2004.    (Mcclendon, Annette) |
| 02/20/2004 | 5979 | Order Denying Motion To Compel (Related Doc # [5379]).  Signed on 2/20/2004.   (Mcclendon, Annette) |
| 02/23/2004 | 5980 | Adversary Case 04-78 Closed .  (Mcclendon, Annette) |
| 02/20/2004 | 5981 | Post-Hearing Brief  Filed by  Paul J Ferak  on behalf of   UAL Corporation (Related Document # [3347]) .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/20/2004 | 5982 | Notice of Filing  Filed by  Paul J Ferak    (RE: [5981]  Brief). (Mcclendon, Annette) |
| 02/20/2004 | 5983 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of   UAL Corporation  (RE: [5623] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion to Approve, ).    (Mcclendon, Annette) |
| 02/20/2004 | 5984 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [5983] Certification of No Objection).    (Mcclendon, Annette) |
| 02/20/2004 | 5985 | Notice of Filing and Motion to Authorize Entry into Certain Consent Decrees Between the Equal Employment Opportunity Commission and United Air Lines Inc Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James J Mazza Jr  on behalf of UAL Corporation .    (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/20/2004 | 5986 | Joinder Filed by  George  Diamantopoulos   on behalf of Aircraft Mechanics Fraternal Association    (RE: [5652]  Motion to Appoint an Examiner, ).    (Mcclendon, Annette) |
| 02/20/2004 | 5987 | Notice  Filed by  George  Diamantopoulos    (RE: [5986]  Generic Document).    (Mcclendon, Annette) |
| 02/20/2004 | 5988 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    KPMG LLP    (RE: [5643]  Application for Compensation, ).    (Mcclendon, Annette) |
| 02/20/2004 | 5989 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [5988] Certification of No Objection).    (Mcclendon, Annette) |
| 02/20/2004 | 5990 | Post-Trial Brief  Filed by  Catherine L Steege ESQ  on behalf of KBC Bank NV  (Related Document # [3347]).    (Mcclendon, Annette) |
| 02/20/2004 | 5991 | Notice  Filed by  Catherine L Steege ESQ    (RE: [5990]  Brief). (Mcclendon, Annette) |
| 02/23/2004 | 5992 | Order and Notice of Appointment of the Section 1114(d) Retired Pilots Committee . The US Trustee is directed to promptly schedule the initial meeting.  Signed on 2/23/2004  (Mcclendon, Annette) |
| 02/23/2004 | 5993 | Order and Notice of Appointment of the Section 1114(d) Retired Salary and Management Committee . The US Trustee is directed to promptly schedule the initial meeting.  Signed on 2/23/2004 (Mcclendon, Annette) |
| 02/23/2004 | 5994 | Order Denying Motion To Waive  (Related Doc # [5944]).    Signed on 2/23/2004.    (Mcclendon, Annette) |
| 02/23/2004 | 5995 | Order Denying Motion (Related Doc # [5946]).    Signed on 2/23/2004.    (Mcclendon, Annette) |
| 02/23/2004 | 5996 | Order Granting Motion To Appear pro hac vice (Related Doc # [5939]).  Signed on 2/23/2004.    (Mcclendon, Annette) |
| 02/24/2004 | 5997 | Hearing Stricken .   (RE: [3500] Trial on motion of Sage Parts Plus for allowance of administrative priority claim - was set 3/22/04) (Williams, Velda) |
| 02/23/2004 | 5998 | Eighth Monthly Fee Application for Compensation for the Period of January 1-31,2004 for    Cognizant Associates Inc , Consultant, |

Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:14
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Fee: $41300.00, Expenses: $3943.68. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 02/23/2004 | 5999 | Summary Filed by   Cognizant Associates Inc   (RE: [5998] Application for Compensation).   (Mcclendon, Annette) |
| 02/23/2004 | 6000 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [5998]  Application for Compensation).   (Mcclendon, Annette) |
| 02/23/2004 | 6001 | Affidavit  Filed by  Jacques  Derenne , Vincent  Dirckx   (RE: [5981]  Brief).   (Mcclendon, Annette) |
| 02/23/2004 | 6002 | Notice of Filing  Filed by  Vincent  Dirckx   (RE: [6001] Affidavit).   (Mcclendon, Annette) |
| 02/23/2004 | 6003 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [5612]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/23/2004 | 6004 | Notice of Appearance and Request for Notice Filed by  Jorge A Fernandez-Reboredo   on behalf of    Puerto Rico Ports Authority .   (Mcclendon, Annette) |
| 02/23/2004 | 6005 | Notice of Filing and Motion to Authorize Ike Williamson on Behalf of Himself and Others Similarly Situated to Sue Debtor in Possession in a Plenary Action Nunc Pro Tunc Filed by  Edward B Hopper II  on behalf of  Ike  Williamson .   (Mcclendon, Annette) |
| 02/24/2004 | 6006 | Order Granting Motion (Related Doc # [5743]).   Signed on 2/24/2004.   (Mcclendon, Annette) |
| 02/24/2004 | 6007 | Order Granting Motion To Withdraw As Attorney (Related Doc # [5870]).   Signed on 2/24/2004.   (Mcclendon, Annette) |
| 02/24/2004 | 6008 | Amended Status Chart of Responses (Related Document # [5530]) Filed by  Erik W Chalut   on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 02/24/2004 | 6009 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6008]  Status Chart).   (Mcclendon, Annette) |
| 02/24/2004 | 6010 | Notice of Intent to Settle Certain Prepetition Litigation Claims Filed by   Kirkland & Ellis   on behalf of    UAL Corporation . (Mcclendon, Annette) |
| 02/24/2004 | 6011 | Affidavit of Service Filed by   Patricia  Evans   (RE: [5880] Transfer of Claim, [5879]  Transfer of Claim).   (Mcclendon, Annette) |
| 02/24/2004 | 6012 | Notice of Appearance and Request for Notice Filed by  Ronald W Goldberg   on behalf of    WestLB AG.  (Mcclendon, Annette) |
| 02/25/2004 | 6013 | Order Granting Application to Employ    Mayer Brown Rowe & Maw LLP (Related Doc # [5745]).   Signed on 2/25/2004.   (Mcclendon, Annette) |
| 02/25/2004 | 6014 | Notice of Motion and Motion to Approve the Appointment of Examiner Filed by  Kathryn  Gleason   on behalf of  Ira  Bodenstein . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Hearing scheduled for 2/26/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/25/2004 | 6015 | Order Granting the Relief Sought  (RE: [5530]  Notice of Hearing, ).   Signed on 2/25/2004 (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6016 | Order Granting Motion To Appoint Creditors Committee (Related Doc # [5558]).  Signed on  2/25/2004.    (Mcclendon, Annette) |
| 02/25/2004 | 6017 | Order Granting Additional Relief Sought  (RE: [4927]  Motion Objecting to Claim,).   Signed on 2/25/2004 (Mcclendon, Annette) |
| 02/25/2004 | 6018 | Order Extending (Related Document # [5738]) .   Signed on 2/25/2004  (Mcclendon, Annette) |
| 02/25/2004 | 6019 | Order Granting Motion to Authorize re: Complaint 04 A 282 (Related Doc # [5740]).   Signed on  2/25/2004.    (Mcclendon, Annette) |
| 02/25/2004 | 6020 | Fourteenth Monthly Interim Application for Compensation for the Period January 1, 2004 Through January 31, 2004 for    Huron Consulting Group LLC , Consultant, Fee: $1344275.00, Expenses: $32365.67. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6021 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [6020] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6022 | Verified Application for Compensation for the Interim Period January 1, 2004 Through January 31, 2004  for    Kirkland & Ellis , Debtor's Attorney, Fee: $1703506.50, Expenses: $74273.93. Filed by    Kirkland & Ellis .   (Attachments:# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6023 | Summary Filed by   Kirkland & Ellis   (RE: [6022]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6024 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [6022] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6025 | Thirteenth Monthly Statement for Compensation for January 1, 2004 Through January 31, 2004  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $3879.48. Filed by Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6026 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6025]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6027 | Fourteenth Interim Application for Compensation for the Period of January 1 Through January 31, 2004 for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $664570.64, Expenses: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | $28746.51. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/25/2004 | 6028 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [6027] Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6029 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6027]  Application for Compensation, ).   (Mcclendon, Annette) |
| 02/25/2004 | 6030 | Interim Application for Compensation for January 2004 for   Piper Rudnick , Special Counsel, Fee: $18403.65, Expenses: $147.35. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 02/25/2004 | 6031 | Notice of Filing  Filed by  Philip V Martino ESQ   (RE: [6030] Application for Compensation).   (Mcclendon, Annette) |
| 02/25/2004 | 6032 | [Proposed] Claim Estimation Procedures for Claim No 40941 Filed by Ronald A Katz Technology Licensing LP .   (Mcclendon, Annette) |
| 02/25/2004 | 6033 | Declaration   Filed by   William J McCabe  (RE: [6032]  Generic Document).   (Mcclendon, Annette) |
| 02/27/2004 | 6034 | Incamera/Seal Material:    Section 1110(b) Extension Stipulation # 254, # 257 and # 265 - # 287 Related Document # [1300]) . (Mcclendon, Annette) |
| 02/26/2004 | 6035 | Order Granting Motion to Approve Appointment of Ross Okun Silverman (Related Doc # [6014]).   Signed on  2/26/2004. (Mcclendon, Annette) |
| 02/26/2004 | 6036 | Stipulation and Agreed Order by and Between Certain Workers Compensation Claimants and UAL Corporation .   Signed on 2/26/2004 (Mcclendon, Annette) |
| 02/26/2004 | 6037 | Summary of Cash Receipt and Disbursement for Filing Period Ending January 1, 2004 Through January 31, 2004 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 02/26/2004 | 6038 | Affidavit  Filed by  Ross O Silverman   (RE: [6014]  Motion to Approve, ).   (Mcclendon, Annette) |
| 02/26/2004 | 6039 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of    UAL Corporation   (RE: [5754] Motion to Approve, ).   (Mcclendon, Annette) |
| 02/26/2004 | 6040 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [6039] Certification of No Objection).   (Mcclendon, Annette) |
| 02/26/2004 | 6041 | Transfer of Claim  from Sky Caterers Inc  to Revenue Management Filed by    Sky Caterers Inc  .  Objections due by 3/18/2004. (Mcclendon, Annette) |
| 02/27/2004 | 6042 | Notice of Hearing and Emergency Application to Employ Katten Muchin Zavis Rosenman as Counsel to the Examiner Ross O Silverman Pursuant to 11 USC Section 327(e) and Federal Rule of Bankruptcy |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:14
Filing Date        No.        Entry

|  |  |  |
|---|---|---|
| | | Procedure 2014 Filed by Ross O Silverman . Hearing scheduled for 3/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 02/27/2004 | 6043 | Affidavit Filed by Ted S Helwig (RE: [6042] Application to Employ, ). (Mcclendon, Annette) |
| 02/27/2004 | 6044 | Notice of Filing of Section 1110(b) Stipulations Filed by James J Mazza Jr . (Mcclendon, Annette) |
| 02/27/2004 | 6045 | Post-Trial Reply Brief to (related document(s): [3347] Motion for Relief Stay, ) Filed by Catherine L Steege ESQ on behalf of KBC Bank NV (Mcclendon, Annette) |
| 02/27/2004 | 6046 | Notice Filed by Catherine L Steege ESQ (RE: [6045] Reply). (Mcclendon, Annette) |
| 02/27/2004 | 6047 | Fourteenth Monthly Application for Compensation for the Period January 1, 2004 Through January 31, 2004 for KPMG LLP , Accountant, Fee: $799000.00, Expenses: $27573.00. Filed by Kevin A Krakora , KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 02/27/2004 | 6048 | Notice of Filing Filed by Kevin A Krakora (RE: [6047] Application for Compensation, ). (Mcclendon, Annette) |
| 02/27/2004 | 6049 | Reply to (related document(s): [6045] Reply) Filed by James J Mazza Jr on behalf of UAL Corporation (Mcclendon, Annette) |
| 02/27/2004 | 6050 | Notice of Filing Filed by James J Mazza Jr (RE: [6049] Reply). (Mcclendon, Annette) |
| 03/01/2004 | 6051 | Stipulation and Agreed Order Granting Motion to Approve (Related Doc # [5754]). Signed on 3/1/2004. (Mcclendon, Annette) |
| 03/01/2004 | 6052 | Stipulated Order Granting Motion to Extend Time (Related Doc # [5023]). Signed on 3/1/2004. (Mcclendon, Annette) |
| 03/01/2004 | 6053 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the Louisiana Department of Revenue Filed by Marc J Carmel on behalf of UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/01/2004 | 6054 | Withdrawal regarding Claim(s) of Sabre Inc No 31411 Filed by Stephen C Stapleton on behalf of Sabre Inc . (Mcclendon, Annette) |
| 03/02/2004 | 6055 | Order Granting Application to Employ Katten Muchin Zavis Rosenman (Related Doc # [6042]). Signed on 3/2/2004. (Mcclendon, Annette) |
| 03/02/2004 | 6056 | Certification of No Objection Regarding Monthly Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1,2003 Through December 31, 2003 Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholz Pc (RE: [5761] Application for Compensation, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

Filing Date      No.      Entry                            Run Time:14:36:14

| | | |
|---|---|---|
| | | ).  (Rance, Gwendolyn) |
| 03/03/2004 | 6057 | Affidavit of Service Filed by  Patricia  Evans   (RE: [6041] Transfer of Claim).   (Mcclendon, Annette) |
| 03/04/2004 | 6058 | Appearance Filed by  Frank  Cummings  on behalf of   United Retired Pilots Benefit Protection Association .   (Mcclendon, Annette) |
| 03/04/2004 | 6059 | Notice of Appearance and Request for Notice Filed by  Frank Cummings  on behalf of   United Retired Pilots Benefit Protection Association .   (Mcclendon, Annette) |
| 03/04/2004 | 6060 | Notice of Filing  Filed by  Frank  Cummings   (RE: [6058] Appearance, [6059]  Notice of Appearance).  (Mcclendon, Annette) |
| 03/03/2004 | 6061 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Frank D Inderbitzen    (Mcclendon, Annette) |
| 03/05/2004 | 6062 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2. - Restructuring Term Sheet # 125 - # 133 (Related Document # [1300]) .   (Mcclendon, Annette) |
| 03/05/2004 | 6063 | Notice of Motion and Motion to Compel OurHouse Inc to Production of Documents and for Other Relief Filed by  Michael A Scodro   on behalf of   UAL Loyalty Services Inc .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6064 | Notice of Motion and Motion for an Order Requiring United Air Lines Inc to Provide Firm Notice 90 Days in Advance of the Effective Date of Rejection Filed by  Brian M Graham   on behalf of Atlantic Coast Airlines and   Atlantic Coast Airlines Holdings Inc .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6065 | Notice of Motion and Motion to Authorize United Airlines Inc to to Enter into United Express Agreements with Republic Airlines Inc, Chautauqua Airlines Inc and Shuttle America Inc and for Certain Relief Protecting the Confidentiality of the Agreements Pursuant to Section 107(b) of the Bankruptcy Code and Bankruptcy Rule 9018 Filed by   Kirkland & Ellis  on behalf of   UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6066 | Notice of Motion and Motion to (I) Partially Vacate (related documents [5499]  and (II) Vacating in its Entirety Order on Motion to Authorize, [5557]  Order on Motion to Assume/Reject)as the Orders Relate to Certain Aircraft (N777UA, N396UA and N908UA) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6067 | Notice of Motion and Motion to Approve the Amendment of Agreement by and Among United Air Lines Inc and Singapore Technologies Aerospace Ltd, St Mobile Aerospace Engineering Inc, Dalfort Aerospace LP and St Aviation Services Company PTE Ltd Filed bySalvatore F Bianca   on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6068 | Notice of Motion and Joint Motion Assuming Certain Unexpired Leases of Non-Residential Real Property with Respect to Washington Dulles International Airport and Ronald Reagan Washington National Airport Pursuant to Section 365(a) of the Bankruptcy coce  Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6069 | Notice of Motion and Motion Authorizing and Approving Debtors (I) Memorandum of Understanding with Air Transport Group Inc and (II) Sale of 16 Aircraft Free and Clear of Liens Claims and Encumbrances Pursuant to 11 USC Section 363 Filed by    Kirkland & Ellis   on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6070 | Emergency Notice of Motion and Motion for Leave to File a Sur-Reply to Address the Narrow Issue of KBC Bank NV's Assertion that Debtors Intentionally Miscited Belgian Law Filed by  Paul J Ferak   on behalf of    UAL Corporation . Hearing scheduled for 3/11/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/05/2004 | 6071 | Notice of Motion and Motion (I)Authorizing Debtors to Revised Scope of Employment and Retention of Bain & Company Inc as Strategic Consultants and Negotiating Agents for the Debtors in Connection with Their Express Carrier Agreements and (II) to Clarify the Order Pursuant to Section 327(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Approving the Employment and Retention of Bain & Company Inc Filed by  Erik W Chalut    on behalf of    UAL Corporation . Hearing scheduled for 3/19/2004 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Proposed Order) (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:14
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/05/2004 | 6072 | Notice of Motion and Motion to Authorize United Air Lines Inc Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code Filed by   Kirkland & Ellis onbehalf of   UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6073 | Notice of Motion and Motion to Authorize Debtors the Rejection of Aircraft and Engine Leases and the Abandonment of Mortgaged Aircraft and Engines (N767UA, N790UA, N606UA and N607UA) Filed by Kirkland & Ellis   on behalf of   UAL Corporation .Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6074 | Amended Notice of Motion Filed by   Thomas P Roche   (RE: [5985] Motion to Authorize, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 03/05/2004 | 6075 | Notice of Motion and Motion to Modify the Order Approving Claims Estimation Procedures for Claim of Always Travel Inc Filed by Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6076 | Notice of Filing and Motion to Modify Order Approving Employment and Retention of Mayer Brown Rowe & Maw LLP'S Retention as Special Litigation Counsel for the Debtors Filed by  Andrew S Marovitz on behalf of   Mayer Brown Rowe & Maw LLP .Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/05/2004 | 6077 | Appearance Filed by   Thomas P Roche  .  (Mcclendon, Annette) |
| 03/05/2004 | 6078 | Report With Respect to the Third Interim Fee Applications Filed by Stephen G Wolfe   on behalf of    The UAL Corporation Fee Review Committee .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Mcclendon, Annette) |
| 03/05/2004 | 6079 | Notice of Filing  Filed by Stephen G Wolfe   (RE: [6078] Report, ).  (Mcclendon, Annette) |
| 03/05/2004 | 6080 | Notice of Hearing of Quarterly Fee Applications and Thrid Quarterly Report of The UAL Corporation Fee Review Committee Filed by   Kirkland & Ellis  . Hearing scheduled for 3/19/2004 at |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

Filing Date      No.      Entry                             Run Time: 14:36:14

                          09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604.  (Mcclendon, Annette)

03/05/2004      6081      Motion to Authorize The Official Committee of Unsecured Creditors
                          the Retention of Leaf Group LLC as Economic Valuation Expert
                          Effective March 5, 2004 Filed by  Fruman  Jacobson   on behalf of
                          The Official Committee Of Unsecured Cred .  Hearing scheduled for
                          3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                          Exhibit) (Mcclendon, Annette)

03/05/2004      6082      Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6081]
                          Motion to Authorize, ).   (Mcclendon, Annette)

03/05/2004      6083      Application for Compensation  for   Rothschild Inc , Financial
                          Advisor, Fee: $200000.00, Expenses: $9859.60. Filed by   Rachel J
                          Mauceri ,  Rothschild Inc .   (Attachments: # (1) Exhibit)
                          (Mcclendon, Annette)

03/05/2004      6084      Notice of Eleventh Monthly Fee Application Filed by  Rachel J
                          Mauceri    (RE: [6083]  Application for Compensation).
                          (Mcclendon, Annette) Additional attachment(s) added on 3/10/2004
                          (Mcwilliams, Della).CORRECTIVE ENTRY: CORRECTED PDF Modified on
                          3/10/2004 (Mcwilliams, Della).

03/05/2004      6085      Fourth Quarterly  Application for Compensation for the Interim Fee
                          Period October 1, 2003 Through December 31, 2003 for   Rothschild
                          Inc , Financial Advisor, Fee: $650000.00, Expenses: $28870.18.
                          Filed by   Rachel J Mauceri ,   RothschildInc .   (Attachments: #
                          (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

03/05/2004      6086      Notice  Filed by  Rachel J Mauceri    (RE: [6085]  Application for
                          Compensation, ).   (Mcclendon, Annette)

03/08/2004      6087      Amended Agreed Order and Stipulation by and Between Certain
                          Workers Compensation Claimants and UAL Corporation.   Signed on
                          3/8/2004  (Mcclendon, Annette)

03/08/2004      6088      Notice of Motion Filed by  Andrew S Marovitz   on behalf of    UAL
                          Loyalty Services Inc  (RE: [6063]  Motion to Compel, ). Hearing
                          scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

03/08/2004      6089      Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6088]
                          Notice of Motion, ).   (Mcclendon, Annette)

03/08/2004      6090      Notice of Motion and Motion to Approve the Joint Stipulation and
                          Agreed Order Between United Air Lines Inc and Octagon Process Inc
                          Filed by   Kirkland & Ellis   on behalf of    UAL Corporation .
                          (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/08/2004      6091      Stipulation Between Marc Levin, Quentin Levin and the Debtors to
                          Modify the Automatic Stay. Filed by  David N Goldberg , James J
                          Mazza Jr  on behalf of  Marc  Levin , Quentin  Levin ,  UAL
                          Corporation .   (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:14
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/08/2004 | 6092 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6091] Stipulation).   (Mcclendon, Annette) |
| 03/08/2004 | 6093 | Objection to (related document(s): [6070]  Motion for Leave, ) Filed by  Catherine L Steege ESQ  on behalf of   KBC Bank NV (Mcclendon, Annette) |
| 03/08/2004 | 6094 | Notice  Filed by  Catherine L Steege ESQ   (RE: [6093] Objection).   (Mcclendon, Annette) |
| 03/08/2004 | 6095 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Gina B Krol ESQ on behalf of   Walter Daniels Construction Co Inc   (Mcclendon, Annette) |
| 03/08/2004 | 6096 | Notice of Filing  Filed by  Gina B Krol ESQ   (RE: [6095] Response).   (Mcclendon, Annette) |
| 03/08/2004 | 6097 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Gayle M Vanacora (Mcclendon, Annette) |
| 03/09/2004 | 6098 | Joint Response to (related document(s): [5909]  Objection, ) Filed by  Thomas A Jr Zimmerman  on behalf of  Jacqueline  Jackson , Bindu  Mathew , Biju  Mathew , Joel  Kogen , Amy  Kogen , Marie Ladley , Kevin  Conboy   (Mcclendon, Annette) |
| 03/09/2004 | 6099 | Notice of Filing and Proof of Service Filed by  Thomas A Jr Zimmerman   (RE: [6098] Response).   (Mcclendon, Annette) |
| 03/09/2004 | 6100 | Oppose the Relief Request Filed by   Bernadette M Busch   (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ). (Mcclendon, Annette) |
| 03/10/2004 | 6101 | CORRECTIVE ENTRY CORRECTED PDF  (RE: [6084]  Notice, ). (Mcwilliams, Della) |
| 03/10/2004 | 6102 | ENTERED IN ERROR Incamera/Seal Material:   Restricted Documents Pursuant to Local Bankruptcy Rule 5005-4 - Appendices to Exhibits A and E of the Complaint .   (Mcclendon, Annette) Modified on 3/10/2004 (Rance, Gwendolyn). |
| 03/10/2004 | 6103 | ENTERED IN ERROR Notice of Filing  Filed by  Carrie Marie Raver (RE: [6102]  Incamera/Seal Material).   (Mcclendon, Annette) Modified on 3/10/2004 (Rance, Gwendolyn). |
| 03/10/2004 | 6104 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [6102]  Incamera/Seal Material).   (Rance, Gwendolyn) |
| 03/10/2004 | 6105 | CORRECTIVE ENTRY ENTERED IN ERROR  (RE: [6103]  Notice of Filing). (Rance, Gwendolyn) |
| 03/11/2004 | 6106 | Hearing Continued . (RE: [3083] Supplement of Indianapolis Airport Authority to application for for allowance and payment of administrative expenses, ) Hearing scheduled for 5/21/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | 60604.    (Williams, Velda) |
| 03/11/2004 | 6107 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 03/10/2004 | 6108 | Notice of Rescheduled Hearing Filed by  Ben T Caughey   on behalf of   Indianapolis Airport Authority   (RE: [3083]  Supplemental). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/10/2004 | 6109 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jonathan B Alter on behalf of   Travelers Casualty and Surety Company of America (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/10/2004 | 6110 | Response to Debtors' Objection to Dorazio Claim Filed by  Ira Rogal   on behalf of SharonDorazio , Richard  Dorazio MD (Mcclendon, Annette) |
| 03/10/2004 | 6111 | Notice of Filing  Filed by  Ira  Rogal    (RE: [6110]  Response). (Mcclendon, Annette) |
| 03/10/2004 | 6112 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Walter R Cervantes   (Mcclendon, Annette) |
| 03/10/2004 | 6113 | Objection to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Best Western Center Inn   (Mcclendon, Annette) |
| 03/10/2004 | 6114 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Barry D Bayer on behalf of   Fidelity and Deposit Company Of Maryland , Zurich American Insurance Group and Its Affiliated Companies (Mcclendon, Annette) |
| 03/10/2004 | 6115 | Notice of Filing  Filed by  Barry D Bayer    (RE: [6114] Response, ).   (Mcclendon, Annette) |
| 03/10/2004 | 6116 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) with Respect to Claim No 36245 Filed by  Daniel J McGuire   on behalf of    FMC Technologies Inc   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/10/2004 | 6117 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Jeffrey C Dan on behalf of  Diana M Brown Dodson    (Mcclendon, Annette) |
| 03/10/2004 | 6118 | Notice of Filing  Filed by  Jeffrey C Dan    (RE: [6117] Response).   (Mcclendon, Annette) |
| 03/08/2004 | 6119 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Kathleen M Denny (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 03/10/2004 | 6120 | Motion to Appear Pro Hac Vice (Paid # 10629299) Filed by  Ayesha Khan  on behalf of    Credit Lyonnais ,   Credit Lyonnais Leasing Co LP ,  Tokyo Branch .   (Mcclendon, Annette) |
| 03/11/2004 | 6121 | Order Approving (Related Document # [4762]) .   Signed on 3/11/2004  (Mcclendon, Annette) |
| 03/11/2004 | 6122 | Order Granting Motion for Leave (Related Doc # [6070]).   Signed on  3/11/2004.      (Mcclendon, Annette) |
| 03/11/2004 | 6123 | Motion to Appear Pro Hac Vice Without Necessity of Local Counsel Filed by  Karon Y Wright   on behalf of    Travis County Texas . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/11/2004 | 6124 | Objection to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    Clayton County Tax Commissioner    (Mcclendon, Annette) |
| 03/11/2004 | 6125 | Supplemental Affidavit in Connection with Kirkland & Ellis LLP Retention Application Filed by  James   Sprayregen   . (Mcclendon, Annette) |
| 03/11/2004 | 6126 | Notice of Filing  Filed by  James   Sprayregen    (RE: [6125] Affidavit).   (Mcclendon, Annette) |
| 03/12/2004 | 6127 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   John  Shevchuk  (Mcclendon, Annette) |
| 03/12/2004 | 6128 | Order Granting Motion To Appear pro hac vice (Related Doc # [6120]).   Signed on  3/12/2004.   (Mcclendon, Annette) |
| 03/12/2004 | 6129 | Notice of Motion and Motion To Substitute Attorney Filed by Robert D Nachman , Bryan  Minier E  on behalf of    Retired Participants .  Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/12/2004 | 6130 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Walter Stapleton    (Mcclendon, Annette) |
| 03/12/2004 | 6131 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of    UAL Corporation  (RE: [5985]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6132 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6131] Certification of No Objection).   (Mcclendon, Annette) |
| 03/12/2004 | 6133 | Response to (related document(s): [6063]  Motion to Compel, ) Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc  (Mcclendon, Annette) |
| 03/12/2004 | 6134 | Notice of Filing  Filed by  Daniel J Voelker   (RE: [6133] Response).   (Mcclendon, Annette) |
| 03/15/2004 | 6135 | CORRECTIVE ENTRY:  RELATED DOC # CHANGED FROM 3421 TO [4431] (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | [4646]  Order on Motion for Entry).    (Gonzalez, Maribel) |
| 03/12/2004 | 6136 | Statement  Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [5738]  Motion to Extend Time, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6137 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6136] Statement).   (Mcclendon, Annette) |
| 03/12/2004 | 6138 | Objection to (related document(s): [6081]  Motion to Authorize, ) Filed by  Ann  Acker   on behalf of    The Trustees    (Mcclendon, Annette) |
| 03/12/2004 | 6139 | Notice of Filing  Filed by  Ann  Acker    (RE: [6138]  Objection).   (Mcclendon, Annette) |
| 03/12/2004 | 6140 | Response to (I) Thomas P Roche's Amended Motion to Compel Debtors to Make Pension Benefit Payments Pursuant to a Conciliation Agreement with the United States Equal Employment of Opportunity Commission and (II) Request for a Protective Order Filed by  Kirkland & Ellis   on behalf of    UAL Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 03/12/2004 | 6141 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6140] Response, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6142 | Objection to  Debtors' Motions to Restructure Aircraft Fleet Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 03/12/2004 | 6143 | Notice of Filing  Filed by  Fruman  Jacobson    (RE: [6142] Objection).   (Mcclendon, Annette) |
| 03/12/2004 | 6144 | Statement  Filed by  Ann  Acker   on behalf of    The Trustees   (RE: [6066]  Motion to Vacate, ).   (Mcclendon, Annette) |
| 03/12/2004 | 6145 | Notice of Filing  Filed by  Ann  Acker    (RE: [6144]  Statement).   (Mcclendon, Annette) |
| 03/15/2004 | 6146 | Memorandum of Decision (RE: [5652]  Motion to Appoint an Examiner, [5967]  Order on Motion to Appoint an Examiner).   (Mcclendon, Annette) |
| 03/15/2004 | 6147 | Certificate of Faxing    (RE: [6146]  Memorandum).   (Mcclendon, Annette) |
| 03/12/2004 | 6148 | Notice of Change of Address  for Carter Ground Fueling Ltd To: Carter Ground Fueling Ltd, Chiltern House, 45 Station Road, Henley on Thames, Oxfordshire RG9 1AT, United Kingdom Filed by    Carter Ground Fueling Ltd  .   (Mcclendon, Annette) |
| 03/15/2004 | 6149 | Certification of No Objection - No Order Required Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [5968]  Motion to Approve).   (Mcclendon, Annette) |
| 03/15/2004 | 6150 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6149] |

<div align="center">

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Certification of No Objection).    (Mcclendon, Annette) |
| 03/15/2004 | 6151 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [5877]  Application for Compensation, ).  (Mcclendon, Annette) |
| 03/15/2004 | 6152 | Objection to (related document(s): [6064]  Generic Motion, ) Filed by  Kirkland & Ellis  on behalf of  UAL Corporation  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/15/2004 | 6153 | Notice of Filing  Filed by  Kirkland & Ellis  (RE: [6152]  Objection).  (Mcclendon, Annette) |
| 03/17/2004 | 6154 | Emergency Notice of Motion and Motion to Authorize UAL Loyalty Services Inc to File Instanter of Portion of Reply in Support of UAL Loyalty Services Inc's Motion to Compel Production of Documents and for Other Relief and Exhibits Thereto Under Seal Filed by Michael A Scodro  on behalf of  UAL Corporation . Hearing scheduled for 3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/12/2004 | 6155 | Withdrawal regarding Claim(s) of Massachusetts Department of Revenue  Filed by   Massachusetts Department of Revenue  . (Mcclendon, Annette) |
| 03/16/2004 | 6156 | Notice of Filing of Amended Motion Filed by   Kirkland & Ellis  on behalf of  UAL Corporation  (RE: [6068]  Motion to Assume/Reject, ).  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/16/2004 | 6157 | Limited Objection to (related document(s): [6071]  Motion to Authorize,) Filed by  Patrick C Maxcy  on behalf of   The Official Committee Of Unsecured Cred   (Mcclendon, Annette) |
| 03/16/2004 | 6158 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [6157]  Objection).  (Mcclendon, Annette) |
| 03/16/2004 | 6159 | Reply to (related document(s): [5923]  Objection) Filed by  Kirkland & Ellis  on behalf of  UAL Corporation  (Mcclendon, Annette) |
| 03/16/2004 | 6160 | Notice of Filing  Filed by   Kirkland & Ellis  (RE: [6159]  Reply).  (Mcclendon, Annette) |
| 03/16/2004 | 6161 | Response in Opposition to (related document(s): [4927]  Motion Objecting to Claim,) Filed by  Randall L Mitchell  on behalf of  Wells Fargo Bank National Association   (Mcclendon, Annette) |
| 03/16/2004 | 6162 | Reply to (related document(s): [5909]  Objection, ) Filed by  Andrew S Marovitz  on behalf of  UAL Corporation   (Mcclendon, Annette) |
| 03/16/2004 | 6163 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of  Huron Consulting Group LLC  (RE: [5820]  Application for Compensation,).  (Mcclendon, Annette) |

<div align="center">

Page:    433

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:14
Filing Date    No.      Entry
--------------------------------------------------------------------------------

03/16/2004    6164    Certification of No Objection - No Order Required Filed by
                      Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz
                      PC  (RE: [5831]  Application for Compensation, ).   (Mcclendon,
                      Annette)

03/17/2004    6165    Notice of Motion and Motion to Authorize The Retired Management &
                      Salaried Employees Committee of UAL Inc to the Employment and
                      Retention of Jenner & Block LLP as Attorneys for the Committee
                      Pursuant to 11 USC Sections 1103(A) and 1114(B)(2) Filed by
                      Gabriel Reilly-Bates   on behalf of   The Retired Management &
                      Salaried Employees' Committee of UAL Inc .  Hearing scheduled for
                      3/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                      Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                      (Mcclendon, Annette)

03/18/2004    6166    Certification of No Objection - No Order Required Filed by Marc J
                      Carmel on behalf of UAL Corporation (RE: [6022] Application for
                      Compensation, ).  (Carmel, Marc)

03/17/2004    6167    Certification of No Objection - No Order Required Filed by  Robert
                      A Trodella Jr  on behalf of    Babcock & Brown LP  (RE: [5851]
                      Application for Compensation).   (Mcclendon, Annette)

03/17/2004    6168    Certified Order By District Court Judge John W Darrah, Re: Appeal
                      on Civil Action Number:  03 C 3906, Dated 3/15/2004. Pursuant to
                      the memorandum opinion and order and judgment entered on the
                      consolidated case, 03 C 2232 on 9/11/03, this appeal is hereby
                      dismissed.  (RE: [3355]  Order on Motion to Authorize).   Signed
                      on 3/17/2004  (Rance, Gwendolyn)

03/17/2004    6169    Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [6167]
                      Certification of No Objection).  (Mcclendon, Annette)

03/17/2004    6170    Reply to (related document(s): [6152]  Objection) Filed by  Robert
                      M Fishman  on behalf of   Atlantic Coast Airlines ,  Atlantic
                      Coast Airlines Holdings Inc    (Mcclendon, Annette)

03/17/2004    6171    Reply to (related document(s): [6063]  Motion to Compel, ) Filed
                      by  Michael A Scodro   on behalf of   Ual Loyalty Services Inc
                      (Mcclendon, Annette)

03/17/2004    6172    Notice of Filing  Filed by  Michael A Scodro   (RE: [6171]
                      Reply).  (Mcclendon, Annette)

03/17/2004    6173    Response to (related document(s): [6138]  Objection) Filed by
                      Paul E Slater  on behalf of   The Official Committee Of
                      Unsecured Cred   (Mcclendon, Annette)

03/17/2004    6174    Notice of Filing  Filed by  Paul E Slater   (RE: [6173]
                      Response).  (Mcclendon, Annette)

03/16/2004    6175    Notice of Withdrawal of Appearance of Counsel and Removal from
                      Service List Filed by  Peter J Gurfein  on behalf of    WestLB
                      AG.  (Mcclendon, Annette)

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2004 | 6176 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of   Huron Consulting Group LLC   (RE: [6020]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/17/2004 | 6177 | Eleventh Interim Application for Interim Compensation for the Period February 27, 2004 Through March 26, 2004 for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200000.00, Expenses: $6044.09. Filed by    Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |
| 03/17/2004 | 6178 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [6177]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/17/2004 | 6179 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC  (RE: [6177]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/17/2004 | 6180 | Certification of No Objection - No Order Required Filed by  Saybrook Restructuring Advisors LLC   (RE: [5920]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/17/2004 | 6181 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC  (RE: [6180]  Certification of No Objection).   (Mcclendon, Annette) |
| 03/17/2004 | 6182 | Certificate of No Objection to Fourth Quarterly Application of Cognizant Associates Inc for the Period of October 1 - December 31, 2003 Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 03/17/2004 | 6183 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [6182]  Generic Document).   (Mcclendon, Annette) |
| 03/17/2004 | 6184 | Certification of No Objection - No Order Required Filed by  Cognizant Associates Inc   (RE: [5998]  Application for Compensation).   (Mcclendon, Annette) |
| 03/17/2004 | 6185 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [6184]  Certification of No Objection).   (Mcclendon, Annette) |
| 03/17/2004 | 6186 | Notice of Agenda Matters Scheduled for Hearing on March 19, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/17/2004 | 6187 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6186]  Notice). (Mcclendon, Annette) |
| 03/17/2004 | 6188 | Reply to (related document(s): [6157]  Objection) Filed by  Erik W Chalut  on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 03/17/2004 | 6189 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6188]  Reply). (Mcclendon, Annette) |
| 03/17/2004 | 6190 | Omnibus Reply to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut  on behalf of    UAL Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date:06/12/2008
                                                                          Run Time:14:36:14
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2004 | 6191 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6190]  Reply). (Mcclendon, Annette) |
| 03/17/2004 | 6192 | Reply in Support of Motions to Restructure Aircraft Fleet to  Filed by   Kirkland & Ellis   on behalf of   UAL Corporation (Mcclendon, Annette) |
| 03/17/2004 | 6193 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6192] Reply).   (Mcclendon, Annette) |
| 03/17/2004 | 6194 | Tenth Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate; Superseded; Equity; No Liability; Wrong Debtor; Reclassify; No Dollar; Revert to Schedules; Workers Compensation Closed; Gracie Lerno; No Liability- Employee)   Filed by  Erik W Chalut   on behalf of    UAL Corporation  . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order)(Mcclendon, Annette) |
| 03/17/2004 | 6195 | Notice of Hearing  Filed by  Erik W Chalut   on behalf of    UAL Corporation    (RE: [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Mcclendon, Annette) |
| 03/19/2004 | 6196 | Order Granting Motion to Authorize and Approving (Related Doc # [6069]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6197 | Order Granting Motion To Vacate (Related Doc # [6066]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6198 | Hearing Continued  (RE: [6064]  Motion by Atlantic Coast Airlines Inc to Provide Firm Notice 90 days in Advance of the Effective date of Rejection, ). Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Woods, Tracy) |
| 03/19/2004 | 6199 | Hearing Continued  (RE: [4762]  Debtor's Motion for Order Approving Claims Estimation Procedures, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/19/2004 | 6200 | Hearing Continued  (RE: [5819]  Motion for Robert Ginsburg and Arlene Stein to Enlarge Time to File Claim, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/19/2004 | 6201 | Hearing Continued  (RE: [5738]  Motion pursuant to 11 U.S.C. 1121(d) for Order Extending Debtor's Exclusive Periods to File and Solicit Votes on Chapter 11 Plan and for other Relief, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/19/2004 | 6202 | Hearing Continued  (RE: [4763]  Motion to Compel Payment of Post-Petition Lease Obligations for Each Relevant Unexpired Lease |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008

                                                                     Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|

of Personal Property Pursuant to Section 365(D)(10) Section 503(B)(1)(A) and with Respect to Certain Aircraft and Obligations Section 1110(A) of the Bankruptcy Code Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest NA , The Bank of New York , US Bank National Association, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6203    Hearing Continued (RE: [5716]  Motion for Relief from Stay as to the Extent Necessary to Effectuate Setoff Rights and Apply and Disburse Retained Monies in a Certain Construction Fund (Los Angeles International Airport Bonds Series 1997 Filed by HSBC BAnk USA ., , ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6204    Hearing Continued (RE: [3347]  Motion of KBC BAnk NV for Relief from the Automatic Stay to Exercise Setoff, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6205    Hearing Continued . (re: #5530 Debtor's Eighth Omnibus Objection to Claims, (single debtor duplicate; superseded; no supporting documentation, reduce, no liability; wrong debtor; non-debtor entity; redundant; redundant aircraft; reclassify; Goldman) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6206    Hearing Continued (RE: [4927]  Debtors' Seventh Omnibus Objections to Claims, , , ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6207    Hearing Continued . (RE: #4622 Debtor's Sixth Omnibus Objection to Claims, ) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6208    Hearing Continued . ( re: #5923 Debtor's Objection to Dorazio claim) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/19/2004    6209    Hearing Continued . ( re: #5933 Debtors' Ninth Omnibus Objections to Claims, ) Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy)

03/18/2004    6210    Monthly Application for Compensation for the Period January 1, 2004 Through January 31, 2004 Pursuant to 11 USC Sections 330 and 331 for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $518580.85, Expenses: $21000.13. Filed byVedder Price Kaufman & Kammholz Pc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3)

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6211 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC  .   (Mcclendon, Annette) |
| 03/18/2004 | 6212 | Response to the United States' Statement of Interest with Respect to (related document(s): [6064]  Generic Motion, ) Filed by Kirkland & Ellis  on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6213 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [6212] Response).   (Mcclendon, Annette) |
| 03/18/2004 | 6214 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz Pc (RE: [6210] Application for Compensation, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6215 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on March 19, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6216 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6215]  Notice). (Mcclendon, Annette) |
| 03/18/2004 | 6217 | Report on Status of Reorganization Filed by  Marc J Carmel    on behalf of   UAL Corporation  .   (Mcclendon, Annette) |
| 03/18/2004 | 6218 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6217]  Report). (Mcclendon, Annette) |
| 03/18/2004 | 6219 | Report of Examiner Filed by   Ross O Silverman  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/18/2004 | 6220 | Response to (related document(s): [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Gayle M Vanacora (Mcclendon, Annette) |
| 03/18/2004 | 6221 | Notice of Withdrawal and Substitution of Counsel Filed by Perkins Coie LLP , Lee S Attanasio  on behalf of    Boeing Capital Corporation ,  The Boeing Company  .  (Mcclendon, Annette) |
| 03/18/2004 | 6222 | Notice of Filing  Filed by   Ross O Silverman   (RE: [6219] Report).  (Mcclendon, Annette) |
| 03/18/2004 | 6223 | Withdrawal Filed by  Fruman  Jacobson   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6157]  Objection). (Mcclendon, Annette) |
| 03/18/2004 | 6224 | Notice of Filing  Filed by  Fruman  Jacobson   (RE: [6223] Withdrawal of Document).   (Mcclendon, Annette) |
| 03/18/2004 | 6225 | Supplemental Declaration   Filed by  Andrew M Rosenfield  (RE: [6081]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6226 | Notice of Filing  Filed by   Andrew M Rosenfield   (RE: [6225] Declaration).  (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:14
Filing Date    No.    Entry

| 03/18/2004 | 6227 | Notice of Filing  Filed by  Gabriel  Reilly-Bates   on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6165]  Motion to Authorize,).   (Mcclendon, Annette) |
| 03/18/2004 | 6228 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    KPMG LLP   (RE: [6047]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/18/2004 | 6229 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [6228] Certification of No Objection).   (Mcclendon, Annette) |
| 03/19/2004 | 6230 | Emergency Notice of Motion and Motion to Authorize The Section 1114(c)(2) Retired Pilots' Committee for the Retention of Meckler Bulger & Tilson and LeBoeuf, Lamb, Greene & MacRae, LLP Nunc Pro Tunc as Legal Counsel Filed by  Jack J Carriglioon behalf of  The Section 1114(c)(2) Retired Pilots' Committee.  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/22/2004 | 6231 | Adversary Case 03-3488 Closed .   (Mcclendon, Annette) |
| 03/19/2004 | 6232 | Order and Stipulation Between UAL Corporation Et al and The Port of Portland .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6233 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Toni Polverini and the Debtors .   Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6234 | Order and Stipulation Resolving Debtors' Ninth Omnibus Objection to Claims with Regard to Objections to Certain Claims of Travelers Casualty & Surety Company of America.   Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6235 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Diana Brown-Dodson and the Debtors .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6236 | Agreed Order and Stipulation By and Between Workers Compensation Claimant Betsy Weiss and the Debtors .   Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6237 | Order Granting Motion to Authorize (Related Doc # [6081]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6238 | Order Granting Motion to Authorize (Related Doc # [6165]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6239 | Order Approving Retention (RE: [6081]  Motion to Authorize, ). Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6240 | Order Denying Motion To Compel (Related Doc # [6063]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6241 | Order Granting Motion to Authorize (Related Doc # [6154]). Signed on  3/19/2004.    (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 6242 | Order RE: motion of Thomas Roche to compel debtor to make pension benefit payments is denied (Related Document [3843]) .   Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6243 | Order RE: amended motion of Thomas Roche to compel debtor to make pension benefit payments is denied (Related Document [6074]) . Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6244 | Order Granting Motion (Related Doc # [6076]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6245 | Order Granting Motion to Substitute Attorney adding  Schwartz Cooper Greenberger & Krauss Chartered and its attorneys Thomas M White and Robert D Nachman for  Retired Participants, . (Related Doc # [6129]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6246 | Order Granting Motion to Authorize (Related Doc # [5985]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6247 | Order Granting Application For Compensation (Related Doc # [4452]).  KPMG LLP, fees awarded: $2242710.00, expenses awarded: $57201.00.  Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6248 | Order Granting Application For Compensation (Related Doc # [4502]).  Kirkland & Ellis, fees awarded: $6885689.95, expenses awarded: $461379.65.  Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6249 | Order Granting Application For Compensation (Related Doc # [4504]).  Huron Consulting Group LLC, fees awarded: $2531375.50, expenses awarded: $74844.19.  Signed on  3/19/2004. (Mcclendon, Annette) |
| 03/19/2004 | 6250 | Agreed Protective Order Debtors and Ourhouse Inc on Oral Motion . Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6251 | Order Withdrawing Motion (Related Doc # [5717]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6252 | Order Withdrawing solely with respect to American Airlines Inc (RE: [4762]  Motion to Approve, ).   Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 6253 | Order Granting Motion to Authorize (Related Doc # [6073]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6254 | Order Granting Motion to Authorize (Related Doc # [6071]). Signed on  3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6255 | Agreed Abstention and Stay Relief Order  (Related Document [3347]).  Signed on 3/19/2004  (Mcclendon, Annette) |
| 03/19/2004 | 6256 | Modified Order Granting Motion (Related Doc # [6075]).   Signed on 3/19/2004.    (Mcclendon, Annette) |
| 03/19/2004 | 6257 | Order Granting Motion to Authorize (Related Doc # [6072]). Signed on  3/19/2004.    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:14
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 6258 | Order and Stipulation (RE: [6068] Motion to Assume/Reject, ). Signed on 3/19/2004 (Mcclendon, Annette) |
| 03/19/2004 | 0 | Motions terminated. (RE: [6068] Motion to Assume/Reject, ). (Mcclendon, Annette) |
| 03/19/2004 | 6259 | Order Granting Motion to Approve (Related Doc # [6067]). Signed on 3/19/2004. (Mcclendon, Annette) |
| 03/19/2004 | 6260 | Order Granting Motion to Authorize (Related Doc # [6065]). Signed on 3/19/2004. (Mcclendon, Annette) |
| 03/19/2004 | 6261 | Order Granting Motion to Approve (Related Doc # [3500]) (Related Doc # [5968]). Signed on 3/19/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6262 | Order Granting Application For Compensation (Related Doc # [4554]). Vedder Price Kaufman & Kammholz PC, fees awarded: $1724029.20, expenses awarded: $59263.50. Signed on 3/22/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6263 | Order Granting Application For Compensation (Related Doc # [4753]). Piper Rudnick, fees awarded: $48311.90, expenses awarded: $1560.75. Signed on 3/22/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6264 | Order Granting Application For Compensation (Related Doc # [4545]). Bain & Company Inc, fees awarded: $1223000.00, expenses awarded: $56757.52. Signed on 3/22/2004. (Mcclendon, Annette) |
| 03/19/2004 | 6265 | Appearance Filed by Paul E Slater on behalf of The Official Committee Of Unsecured Cred . (Mcclendon, Annette) |
| 03/19/2004 | 6266 | Appearance Filed by Bruce S Sperling on behalf of The Official Committee Of Unsecured Cred . (Mcclendon, Annette) |
| 03/19/2004 | 6267 | Appearance Filed by Steven C Florsheim on behalf of The Official Committee Of Unsecured Cred . (Mcclendon, Annette) |
| 03/19/2004 | 6268 | Appearance Filed by Robert D Cheifetz on behalf of The Official Committee Of Unsecured Cred . (Mcclendon, Annette) |
| 03/19/2004 | 6269 | Motion to Authorize The Retired Management & Salaried Employees Committee of UAL Inc the Employment and Retention of FTI Consulting Inc as Financial Advisors to the Retired Management & Salaried Employees' Committee of UAL Inc Pursuant to Sections 1103(a) and 1114(b)(2) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014(a) Filed by Gabriel Reilly-Bates on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc . (Mcclendon, Annette) |
| 03/19/2004 | 6270 | Notice of Filing Filed by Gabriel Reilly-Bates (RE: [6269] Motion to Authorize, ). (Mcclendon, Annette) |
| 03/19/2004 | 6271 | Supplemental Affidavit Filed by Catherine L Steege ESQ (RE: [6165] Motion to Authorize,). (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:14
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2004 | 6272 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6271] Affidavit).   (Mcclendon, Annette) |
| 03/19/2004 | 6273 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [5874]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/22/2004 | 6274 | Notice of Motion and Motion to Authorize United Air Lines Inc Entry into Certain Tax Refund Settlements and for Other Relief Pursuant to Section 363 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James JMazza Jr  on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 03/22/2004 | 6275 | Notice of Hearing  Filed by  Gabriel  Reilly-Bates   on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6269]  Motion to Authorize, ).  Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 03/22/2004 | 6276 | Notice of Intent to Estimate Claims of Always Travel Inc Claim # 19900, Canadian Standard Travel Agency Registry Claim No 19901 and Highbourne Enterprises Inc Claim No 19902 at Zero for All Purposes Filed by  Marc J Carmel   on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 03/22/2004 | 6277 | Notice of Filing  Filed by  Marc J Carmel    (RE: [6276]  Notice, ).   (Mcclendon, Annette) |
| 03/22/2004 | 6278 | Appendix to Notice Filed by  Marc J Carmel    (RE: [6276]  Notice, ).  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/22/2004 | 6279 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by     Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6280 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by     Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6281 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by     Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6282 | Transfer of Claim  from The Provident Bank  to Whitebox Hedge High Yield Partners LP  Filed by     Whitebox Hedge High Yield Partners LP  .  Objections due by 4/12/2004. (Mcclendon, Annette) |
| 03/22/2004 | 6283 | Withdrawal regarding Claim(s) of John MW Moorlach Treasurer-Tax Collector Claim # 43469  Filed by   Anna  De La Torre  . (Mcclendon, Annette) |
| 03/22/2004 | 6284 | Notice of Hearing re: Status Conference Regarding Scheduling for |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date: 06/12/2008

                                                              Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|

Section 1114 Matters Filed by  R Chris Heck   on behalf of     UAL Corporation  . Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette)

03/23/2004    6285    Motion to Appear Pro Hac Vice (Paid # 10214534) Filed by  Michael T Gass   on behalf of     US Bank National Association . (Mcclendon, Annette)

03/24/2004    6286    Emergency Notice of Motion and Motion to Compel Debtors to Disclose Information Relevant to Section 1114 Proposals Filed by Charles P Schulman   on behalf of District 141 and 141-M International Association of Machinists and Aerospace Workers AFL-CIO. Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/24/2004    6287    Emergency Notice of Motion and Motion to Authorize The Section 1114(c)(2) Retired Pilots' Committee for the Retention of The Segal Company Nunc Pro Tunc as Committee Actuaries and Benefits Consultants Filed by  Eric E Newman   on behalf of  TheSection 1114(c)(2) Retired Pilots' Committee . Hearing scheduled for 3/25/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/23/2004    6288    Motion to Appear Pro Hac Vice (Paid # 10417859) Filed by  Darren L McCarty   on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc .    (Mcclendon, Annette)

03/23/2004    6289    Statement of Interest with Respect Filed by  Ruth A Harvey   on behalf of     The United States Of America   (RE: [6064]  Generic Motion, ).   (Mcclendon, Annette)

03/23/2004    6290    Certification of No Objection - No Order Required Filed by  Marc J Carmel   on behalf of    UAL Corporation   (RE: [6053]  Motion to Authorize).   (Mcclendon, Annette)

03/23/2004    6291    Notice of Intent to Reject Executory Contract Filed March 23, 2004 Filed by  Marc J Carmel   on behalf of    UAL Corporation  . (Mcclendon, Annette)

03/24/2004    6292    Order Granting Application For Compensation (Related Doc # [4534]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $23770.20, expenses awarded: $0.00. Signed on 3/24/2004.    (Mcclendon, Annette)

03/24/2004    6293    Notice of Motion and Motion To Substitute Attorney Filed by Ronald  Peterson   on behalf of    Credit Lyonnais . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

03/24/2004    6294    Notice of Withdrawal of Appearance Filed by    Perkins Coie LLP

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:14
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | on behalf of Qwest Communications International Inc ,   Qwest Qwest Corporation .   (Mcclendon, Annette) |
| 03/24/2004 | 6295 | Statement Regarding Scheduling Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc  .   (Mcclendon, Annette) |
| 03/24/2004 | 6296 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6295] Statement).   (Mcclendon, Annette) |
| 03/24/2004 | 6297 | Objection to (related document(s): [6286]  Motion to Compel, ) Filed by    Kirkland & Ellis   on behalf of    UAL Corporation (Mcclendon, Annette) |
| 03/24/2004 | 6298 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [6297] Objection).   (Mcclendon, Annette) |
| 03/24/2004 | 6299 | Statement Regarding Scheduling of Section 1114 Matters Filed by Andrew A Kassof   on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 03/24/2004 | 6300 | Notice  Filed by  Andrew A Kassof   (RE: [6299]  Statement). (Mcclendon, Annette) |
| 03/24/2004 | 6301 | Fifth Application for Interim Compensation for    Babcock & Brown LP , Financial Advisor, Fee: $20488.08, Expenses: $0.00. Filed by Babcock & Brown LP .   (Mcclendon, Annette) |
| 03/24/2004 | 6302 | Amended Status Chart of Responses to (related document(s): [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Erik W Chalut   on behalf of    UAL Corporation   (Mcclendon, Annette) |
| 03/24/2004 | 6303 | Notice of Filing  Filed by  Erik W Chalut   (RE: [6302] Response).   (Mcclendon, Annette) |
| 03/24/2004 | 6304 | Motion to Appear Pro Hac Vice (Paid # 10214532) Filed by  Rachel M Pusey   on behalf of  Kenneth Scott Justet .   (Mcclendon, Annette) |
| 03/25/2004 | 6305 | Hearing Continued  (RE: [6064]  ACA's Motion to provide firm notice 90 days in advance of the effective date of rejection, ). Hearing scheduled for 3/31/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 03/24/2004 | 6306 | Order Granting Relief Sought  (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 3/24/2004 (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/24/2004 | 6307 | Order Granting Application For Compensation (Related Doc # [4536]).  Sonnenschein Nath & Rosenthal, fees awarded: $2687558.75, expenses awarded: $145386.79.  Signed on  3/24/2004. (Mcclendon, Annette) |
| 03/24/2004 | 6308 | Order Granting Motion to Authorize (Related Doc # [6053]). Signed on  3/24/2004.    (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

                                                               Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2004 | 6309 | Agreed Order and Stipulation as it Relates to Proofs of Claim Filed by Wells Fargo Bank Minnesota, National Association (RE: [4927]  Motion Objecting to Claim,).   Signed on 3/24/2004 (Mcclendon, Annette) |
| 03/24/2004 | 6310 | Order Granting   (RE: [6076]  Generic Motion, ).   Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/24/2004 | 6311 | Order  Granting Additional Relief Sought  (RE: [5530]  Notice of Hearing, ).   Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/24/2004 | 6312 | Second Order Granting Additional Relief Sought with Respect to Continued Matters  (RE: [4927]  Motion Objecting to Claim,). Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/24/2004 | 6313 | Order Granting   (RE: [6154]  Motion to Authorize, ).   Signed on 3/24/2004  (Mcclendon, Annette) |
| 03/25/2004 | 6314 | Order Granting Motion To Appear pro hac vice (Related Doc # [6285]).   Signed on  3/25/2004.     (Mcclendon, Annette) |
| 03/25/2004 | 6315 | Order Granting Motion To Appear pro hac vice (Related Doc # [6304]).   Signed on  3/25/2004.     (Mcclendon, Annette) |
| 03/25/2004 | 6316 | Order Granting Motion to Authorize (Related Doc # [6230]). Signed on  3/25/2004.     (Mcclendon, Annette) |
| 03/25/2004 | 6317 | Order Granting Application For Compensation (Related Doc # [4624]).  Paul Hastings Janofsky & Walker LLP, fees awarded: $24616.00, expenses awarded: $2023.85.   Signed on  3/25/2004. (Mcclendon, Annette) |
| 03/25/2004 | 6318 | Order Granting Motion to Authorize (Related Doc # [6269]). Signed on  3/25/2004.     (Mcclendon, Annette) |
| 03/25/2004 | 6319 | Order Granting Motion to Authorize (Related Doc # [6287]). Signed on  3/25/2004.     (Mcclendon, Annette) |
| 03/25/2004 | 6320 | Order Regarding Debtors' Objection  (RE: [5909]  Objection, ). Signed on 3/25/2004  (Mcclendon, Annette) |
| 03/25/2004 | 6321 | Order Withdrawing Motion To Compel (Related Doc # [6286]). Signed on  3/25/2004.     (Mcclendon, Annette) |
| 03/25/2004 | 6322 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the Wisconsin Department of Revenue Filed by Marc J Carmel  on behalf of   UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/25/2004 | 6323 | Verified Application for the Interim Period February 1, 2004 Through February 29, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $2007129.60, Expenses: $66905.98. Filed by Marc J Carmel .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6324 | Summary Filed by  Marc J Carmel   on behalf of    UAL Corporation |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [6323] Application for Compensation, ). (Mcclendon, Annette) |
| 03/25/2004 | 6325 | Notice Filed by Marc J Carmel (RE: [6323] Application for Compensation, ). (Mcclendon, Annette) |
| 03/25/2004 | 6326 | Appearance Filed by Stephen Lew , James D Newbold on behalf of California State Board of Equalization . (Mcclendon, Annette) |
| 03/25/2004 | 6327 | Fifteenth Interim Application for the Period of February 1, Through February 29, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $952765.50, Expenses: $17340.11. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6328 | Summary Filed by Sonnenschein Nath & Rosenthal (RE: [6327] Application for Compensation, ). (Mcclendon, Annette) |
| 03/25/2004 | 6329 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [6327] Application for Compensation, ). (Mcclendon, Annette) |
| 03/25/2004 | 6330 | Fourteenth Monthly Statement for the Period of February 1, 2004 Through February 29, 2004 Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Cred . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6331 | Notice of Filing Filed by Patrick C Maxcy (RE: [6330] Statement). (Mcclendon, Annette) |
| 03/25/2004 | 6332 | Summary of Cash Receipt and Disbursement for Filing Period Ending February 1, 2004 Through February 29, 2004 Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 03/25/2004 | 6333 | Certificate of Mailing/Service Filed by Robert A Trodella Jr on behalf of Babcock & Brown LP (RE: [6301] Application for Compensation). (Mcclendon, Annette) |
| 03/25/2004 | 6334 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of Piper Rudnick (RE: [6030] Application for Compensation). (Mcclendon, Annette) |
| 03/25/2004 | 6335 | Interim Application for February 2004 for Compensation for Piper Rudnick , Special Counsel, Fee: $52342.00, Expenses: $582.00. Filed by Philip V Martino ESQ, Piper Rudnick . (Mcclendon, Annette) |
| 03/25/2004 | 6336 | Notice of Filing Filed by Philip V Martino ESQ (RE: [6335] Application for Compensation). (Mcclendon, Annette) |
| 03/25/2004 | 6337 | Ninth Monthly Fee Application for the Period of February 1-29, 2004 for Compensation for Cognizant Associates Inc , Consultant, Fee: $32725.00, Expenses: $5215.54. Filed by Cognizant Associates Inc . (Mcclendon, Annette) |
| 03/25/2004 | 6338 | Summary Filed by Cognizant Associates Inc (RE: [6337] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation).    (Mcclendon, Annette)

| 03/25/2004 | 6339 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [6337]  Application for Compensation).   (Mcclendon, Annette) |
| 03/25/2004 | 6340 | Affidavit of Service Filed by   Patricia Evans   (RE: [6279] Transfer of Claim, [6280]  Transfer of Claim, [6281]  Transfer of Claim, [6282]  Transfer of Claim).   (Mcclendon, Annette) |
| 03/26/2004 | 6341 | Order Granting Motion To Appear pro hac vice (Related Doc # [6288]).   Signed on 3/26/2004.    (Seldon, Katrina) |
| 03/26/2004 | 6342 | Reply to (related document(s): [5013]  Notice of Appeal, [5079] Cross Appeal) Filed by  Ronald Barliant   on behalf of    Us Bank National Association   (Rance, Gwendolyn) |
| 03/26/2004 | 6343 | Eighth Monthly Fee Application for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $254,100.00, Expenses: $19,675.17. Relating to the Period January 1, 2004 Through January 31, 2004 Filed by    Mercer Management Consulting Inc .   (Rance, Gwendolyn) |
| 03/26/2004 | 6344 | Cover Sheet for Professional Fees Filed by    Mercer Management Consulting Inc  . (Eight Monthly)  (Rance, Gwendolyn) |
| 03/26/2004 | 6345 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [6343]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/26/2004 | 6346 | Affidavit of Service (RE: [6343]  Application for Compensation,, [6345]  Notice).  (Rance, Gwendolyn) |
| 03/26/2004 | 6347 | Notice of Motion and Motion to Approve Stipulation and Agreed Order regarding Withdrawal of Claim No. 39420 filed by the Equal Employment Opportunity Commission Filed by    Kirkland & Ellis  . (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 03/26/2004 | 6348 | Notice of Hearing re: Objection to Proof of Claim No. 36785 of American Airlines, Inc Filed by  Marc Kieselstein  . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 03/26/2004 | 6349 | Notice of Motion and Objection to Claim # 36785 of American Airlines, Inc Filed by  Marc Kieselstein  . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/29/2004 | 6350 | Order Granting Motion to Extend Time (Related Doc # [5738]). Signed on 3/29/2004.   (Rance, Gwendolyn) |
| 03/26/2004 | 6351 | Fifteenth Monthly Interim Application for Compensation for the Period February 1, 2004 Through February 29, 2004  for   Huron Consulting Group LLC , Consultant, Fee: $872,862.50, Expenses: $24,173.42. Filed by    Huron Consulting Group LLC . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:14
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/2004 | 6352 | Cover Sheet for Professional Fees (Fifthteenth Monthly) Filed by Huron Consulting Group LLC  .   (Rance, Gwendolyn) |
| 03/26/2004 | 6353 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [6351] Application for Compensation,, [6352]  Professional Fees Cover Sheet).   (Rance, Gwendolyn) |
| 03/31/2004 | 6354 | Hearing Continued  (RE: [6064]  Motion of Atlantic Coast Airlines to provide firm notice 90 days in advance of the effective date of rejection, ). Hearing scheduled for 4/6/2004 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/31/2004 | 6355 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 67 &  04 C 442 Assigned to District Court Judge: Darrah  (RE: [5013]  Notice of Appeal, [5079]  Cross Appeal). (Rance, Gwendolyn) |
| 03/31/2004 | 6356 | Adversary Case 03-975 Closed .   (Rance, Gwendolyn) |
| 03/31/2004 | 6357 | Adversary Case 03-976 Closed .   (Rance, Gwendolyn) |
| 03/31/2004 | 6358 | Adversary Case 03-977 Closed .   (Rance, Gwendolyn) |
| 03/31/2004 | 6359 | Adversary Case 03-978 Closed .   (Rance, Gwendolyn) |
| 03/30/2004 | 6360 | Interim Application for January 2004 for Compensation  for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $77828.40, Expenses: $1657.80. Filed by    Mayer Brown Rowe & Maw LLP . (Mcclendon, Annette) |
| 03/30/2004 | 6361 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [6360]  Application for Compensation).   (Mcclendon, Annette) |
| 03/30/2004 | 6362 | Fifteenth Monthly  Application for the Period February 1, 2004 Through February 29, 2004 for Compensation  for   KPMG LLP , Accountant, Fee: $817458.00, Expenses: $15883.00. Filed by KPMG LLP .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 03/30/2004 | 6363 | Notice of Filing  Filed by    KPMG LLP   (RE: [6362]  Application for Compensation, ).   (Mcclendon, Annette) |
| 03/30/2004 | 6364 | Incamera/Seal Material:  Restricted Document Pursuant to L.R. 26.2 . (Related Doc #1207)   (Rance, Gwendolyn) |
| 03/30/2004 | 6365 | Incamera/Seal Material: Restricted Document Pursuant to L.R. 26.2 . (Related Doc #1207)   (Rance, Gwendolyn) |
| 03/31/2004 | 6366 | Notice of Motion and Motion to Compel Debtors  Return of Cash Collateral or for Other Adequate Protection Filed by  Peter J Young    on behalf of    KBC Bank NV .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 03/31/2004 | 6367 | Verified Application for the Monthly Period from January 1, 2004 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|

Through January 31, 2004 for Compensation for    Paul Hastings
Janofsky & Walker LLP , Special Counsel, Fee: $6625.50, Expenses:
$1039.52. Filed by    Paul Hastings Janofsky& Walker LLP .
(Mcclendon, Annette)

03/31/2004    6368    Summary Filed by    Paul Hastings Janofsky & Walker LLP    (RE:
[6367] Application for Compensation, ).    (Mcclendon, Annette)

03/31/2004    6369    Verified Application for the Monthly Period from February 1, 2004
Through February 29, 2004 for Compensation for    Paul Hastings
Janofsky & Walker LLP , Special Counsel, Fee: $11638.50, Expenses:
$206.55. Filed by    Paul Hastings Janofsky & Walker LLP .
(Mcclendon, Annette)

03/31/2004    6370    Summary Filed by    Paul Hastings Janofsky & Walker LLP    (RE:
[6369] Application for Compensation, ).    (Mcclendon, Annette)

03/31/2004    6371    Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP
(RE: [6369] Application for Compensation,, [6367] Application
for Compensation, ).    (Mcclendon, Annette)

04/01/2004    6372    Incamera/Seal Material:    Restricted Document Pursuant to
L.R.26.2 - Section 1110(b) Extension Stipulation # 293 and # 294
(Related Doc # [1300]).    (Mcclendon, Annette)

04/01/2004    6373    Notice of Motion and Motion to Authorize The Retired Management &
Salaried Employees Committee of UAL Inc the Employment and
Retention of Pricewaterhouse Coopers LLP as Actuarial Consultants
to the Retired Management & Salaried Employees' Committee of UAL
Inc Pursuant to Sections 1103(a) and 1114(b)(2) of the Bankruptcy
Code and Federal Rule of Bankruptcy Procedure 2014(a) Filed by
Gabriel Reilly-Bates    on behalf of    The Retired Management &
Salaried Employees' Committee of UAL Inc .  Hearing scheduled for
4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Mcclendon, Annette)

04/01/2004    6374    Notice of Settlement Filed by  James J Mazza Jr  on behalf of
UAL Corporation  .    (Mcclendon, Annette)

04/02/2004    6375    Notice of Filing and Motion to Reconsider (related documents
[6237]  Order on Motion to Authorize) Filed by  Ann Acker ,
Michael T Gass  on behalf of    The Bank of New York ,   US Bank
National Association ,   Wells Fargo Bank National Association .
Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

04/02/2004    6376    Incamera/Seal Material:    Restricted Document Pursuant to
L.R.26.2 - Restructuring Term Sheet # 138 - # 143 and Section
1110(b) Extension Stipulation # 295 - # 323 (Related Doc # [1300])
.    (Mcclendon, Annette)

04/02/2004    6377    Notice of Motion and Motion to Authorize Debtors Rejection of
Leased Aircraft and Engines (N106UA) Filed by    Kirkland & Ellis

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|

on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/02/2004    6378    Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements; (II) Settlement and Compromise of Certain Aircraft-Related Claims; and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Kirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004    6379    Notice of Motion and Motion to Approve the Stipulation for (A) The Rejection of the Aircraft Leases for N344UA and N345UA Pursuant to Section 365 of the Bankruptcy Code and (B) The Settlement and Compromise of Certain Aircraft-Related Claims Pursuant to Rule 9019 of the Fed.R.Bankr.P. Filed by    Kirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004    6380    Notice of Motion and Motion to Authorize Debtors to (I) Settle and Compromise Certain Aircraft-Related Claims Against Air Canada; and (II) Enter into Aircraft Lease Restructuring Transactions and Related Operative Agreements with Air Canada Pursuantto Section 363 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Kirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette)

04/02/2004    6381    Notice of Motion and Motion to Authorize Debtors the Filing of a Redacted Version of the Cure Stipulation Agreement between the Debtors and the City and County of San Francisco Pursuant to Section 107(b) of the Bankruptcy Code and Bankruptcy Rule 9018 Filed by    Kirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/02/2004    6382    Notice of Motion and Motion to Approve the Assumption of Certain Unexpired Leases of Non-Residential Real Property and Executory Contracts with Respect to San Francisco International Airport Pursuant to Section 365(a) of the Bankruptcy Code Filed byKirkland & Ellis    on behalf of    UAL Corporation . Hearing scheduled for

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                              Run Time: 14:36:14
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 04/05/2004 | 6383 | Hearing Stricken (RE: [6064] Motion of Atlantic Coast Airlines to require debtors to provide firm 90 days notice in advance of the effective date of rejecttion, ). (Williams, Velda) |
| 04/05/2004 | 6384 | Hearing Continued (RE: [6064] Motion of Atlantic Coast Airlines to require debtors to provide firm 90 days notice in advance of the effective date of rejection, ). Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/02/2004 | 6385 | Notice of Motion and Motion to Approve (I) The Debtors' Rejection of that Certain Restated United Express Agreement Dated November 22, 2000 as Amended Among United Air Lines Inc , Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc Pursuant to Section 365 of the Bankruptcy Code (II) Approving United Air Lines Inc's Entry into a Transition Agreement with Atlantic Coast Airlines and Atlantic Coast Airline Holdings Inc, (III) Approving United Air Lines Inc's Entry intoa Sublease Termination Agreement with Atlantic Coast Airlines and (IV) Allowing the Withdrawal, with Prejudice, of the Motion of Atlantic Coast Airline Holdings Inc [Docket No 6064] Filed by Kirkland & Ellis on behalf of UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 04/02/2004 | 6386 | Notice of Motion and Motion to Approve Motion to Clarify Orders Authorizing Employment and Retention of Transportation Planning Inc Filed by David A Agay on behalf of UAL Corporation . Hearing scheduled for 4/16/2004 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/02/2004 | 6387 | Notice of Filing of Section 1110(b) Stipulations Filed by James J Mazza Jr on behalf of UAL Corporation . (Mcclendon, Annette) |
| 04/02/2004 | 6388 | Notice of Withdrawal and Substitution of Co-Counsel Filed by Matthew T Gensberg on behalf of The City Of Chicago . (Mcclendon, Annette) |
| 04/02/2004 | 6389 | Notice of Firm Name Change to Greenberg Traurig LLP Filed by Matthew T Gensberg . (Mcclendon, Annette) |
| 04/05/2004 | 6390 | Notice of Motion and Motion To Substitute Attorney Filed by Steven Hartmann on behalf of Shell Pipeline Company LP , Shell Oil Products US , Movia Enterprises LLC , Chase Terminal Company , Chase Transportation Company . Hearing scheduled for |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008

                                                       Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|

5/21/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

04/05/2004   6391   Second Supplemental Affidavit  Filed by  Catherine L Steege ESQ (RE: [6165]  Motion to Authorize, ).   (Mcclendon, Annette)

04/05/2004   6392   Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6391] Affidavit).   (Mcclendon, Annette)

04/05/2004   6393   Order Scheduling Regarding Section 1114. Exhibits and Witnesses List due by 6/7/2004. Hearing scheduled for 6/11/2004 at 09:30 AM. The hearing shall continue as necessary beginning at 9:30 a.m. on 6/14/2004, 10:30 a.m. on 6/15/2004, 9:30 a.m. on 6/16/2004 and 1:30 p.m. on 6/17/2004 at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Pre-Trial Conference set for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/28/2004.  Signed on 4/5/2004 (Mcclendon, Annette)

04/05/2004   6394   Order Granting Application For Compensation (Related Doc # [4517]).  Mercer Management Consulting Inc, fees awarded: $838,530.00, expenses awarded: $121,276.60.   Signed on  4/5/2004. (Mcclendon, Annette)

04/05/2004   6395   Second Amended Statement of Fulbright & Jaworski LLP Pursuant to Bankruptcy Rule 2019 Filed by  Steven  Hartmann  .  (Mcclendon, Annette)

04/05/2004   6396   Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Leonard J Cipressi   (Mcclendon, Annette)

04/05/2004   6397   Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Norma-Kay Hubbard   (Mcclendon, Annette)

04/05/2004   6398   Substitution of Attorney Filed by  Lucy Endel Bassli   on behalf of   MSLI GP ,  Microsoft Corporation .  (Mcclendon, Annette)

04/05/2004   6399   Notice of Appearance and Request for Notice Filed by  Evelyn H Biery , Sharon M Beasoleil-Mayer , Steven  Hartmann  on behalf of  Chase Terminal Company ,  Chase Transportation Company ,  Movia Enterprises LLC ,  Shell Oil Products US ,  ShellPipeline Company LP .  (Mcclendon, Annette)

04/06/2004   6400   Response to (related document(s): [6195]  Notice of Hearing, ) Filed by  Richard L Darst  on behalf of  Mark S Sassman Sr (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette)

04/06/2004   6401   Motion to Appear Pro Hac Vice (Paid # 10113121) Filed by  William J McCabe  on behalf of   Ronald A Katz Technology Licensing LP . (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:14
Filing Date    No.      Entry

04/06/2004    6402    Motion to Appear Pro Hac Vice (Paid # 10113122) Filed by  Bindu
                      Donovan   on behalf of    Ronald A Katz Technology Licensing LP .
                      (Mcclendon, Annette)

04/06/2004    6403    Motion to Appear Pro Hac Vice (Paid # 10113123) Filed by  Gene W
                      Lee   on behalf of    Ronald A Katz Technology Licensing LP .
                      (Mcclendon, Annette)

04/06/2004    6404    Motion to Appear Pro Hac Vice Filed by  Rebecca B Gibbs    on
                      behalf of    Ronald A Katz Technology Licensing LP .
                      (Mcclendon, Annette)

04/06/2004    6405    Motion to Appear Pro Hac Vice (Paid # 10113125) Filed by  Krista M
                      Rycroft   on behalf of    Ronald A Katz Technology Licensing LP .
                      (Mcclendon, Annette)

04/06/2004    6406    Motion to Appear Pro Hac Vice Filed by  Lynnette Sue Noblitt    on
                      behalf of    Ronald A Katz Technology Licensing LP .
                      (Mcclendon, Annette)

04/06/2004    6407    Motion to Appear Pro Hac Vice Filed by  David  A Bergan    on
                      behalf of    Ronald A Katz Technology Licensing LP .
                      (Mcclendon, Annette)

04/06/2004    6408    Response to (related document(s): [5933]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Michael A Cardozo
                      on behalf of    The City of New York Department of Finance
                      (Mcclendon, Annette)

04/06/2004    6409    Notice of Filing  Filed by  Michael A Cardozo   (RE: [6408]
                      Response).   (Mcclendon, Annette)

04/06/2004    6410    Transfer of Claim  from Chicago Tribune  to Debt Acquisition
                      Company of America V LLC  Filed by    Debt Acquisition Company of
                      America V LLC  .  Objections due by 4/27/2004. (Mcclendon,
                      Annette)

04/06/2004    6411    Transfer of Claim  from Chicago Tribune in the amount of $3,809.44
                      to Debt Acquisition Company of America V LLC  Filed by     Debt
                      Acquisition Company of America V LLC  .  Objections due by
                      4/27/2004. (Mcclendon, Annette)

04/06/2004    6412    Withdrawal regarding Claim(s) of UGT Kumiai # 036111  Filed by
                      Tatsuhiro  Nagashima  .   (Mcclendon, Annette)

04/06/2004    6413    Notice of Filing  Filed by   Tatsuhiro Nagashima   (RE: [6412]
                      Generic Claim Re: Outside Vendor or No Claims on Case).
                      (Mcclendon, Annette)

04/07/2004    6414    Order Granting Application For Compensation (Related Doc #
                      [4493]).  Deloitte & Touche, fees awarded: $840,857.00, expenses
                      awarded: $3,447.00.  Signed on  4/7/2004.   (Mcclendon,
                      Annette)

04/07/2004    6415    Receipt of Notice of Appeal Fee- $5.00 by FR.  Receipt Number
                      03073687.  Payment received from Gardner.

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2004 | 6416 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number 03073687. Payment received from Gardner. |
| 04/07/2004 | 6417 | Objection to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Norma-Kay Hubbard    (Mcclendon, Annette) |
| 04/07/2004 | 6418 | Objection to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Michael Morris Olson    (Mcclendon, Annette) |
| 04/07/2004 | 6419 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Amy Sampey-Wilson    (Mcclendon, Annette) |
| 04/07/2004 | 6420 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    OmniShuttle Service    (Mcclendon, Annette) |
| 04/07/2004 | 6421 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    The State of New Jersey Division of Taxation    (Mcclendon, Annette) |
| 04/07/2004 | 6422 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Linda  Fessler on behalf of  Timothy Hafir    (Mcclendon, Annette) |
| 04/07/2004 | 6423 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  R Dale Ginter on behalf of    California Statewide Communities Development Authority  (Mcclendon, Annette) |
| 04/07/2004 | 6424 | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by   Brian  Rudisill    (Mcclendon, Annette) |
| 04/07/2004 | 6425 | Response to (related document(s): [6195]  Notice of Hearing, ) Filed by   M Pollie Bannister    (Mcclendon, Annette) |
| 04/08/2004 | 6426 | Agreed Order and Stipulation  (RE: [4622]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 4/8/2004 (Mcclendon, Annette) |
| 04/08/2004 | 6427 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03073962.  Payment received from Kirkland Ellis. |
| 04/08/2004 | 6428 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03073962. Payment received from Kirkland Ellis. |
| 04/08/2004 | 6429 | Receipt of Notice of Appeal Fee- $5.00 by AI.  Receipt Number 03074041.  Payment received from Mcdermott. |
| 04/08/2004 | 6430 | Receipt of Docketing of Appeal Fee- $250.00 by AI.  Receipt Number 03074041. Payment received from Mcdermott. |
| 04/08/2004 | 6431 | Objection to (related document(s): [6373]  Motion to Authorize, , ) Filed by  Erik W Chalut  on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 04/08/2004 | 6432 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6431] Objection).   (Mcclendon, Annette) |
| 04/09/2004 | 6433 | Order Granting Application For Compensation (Related Doc # [4489]).  McKinsey & Company Inc United States, fees awarded: $1,168,750.00, expenses awarded: $29,371.98.   Signed on 4/9/2004.    (Mcclendon, Annette) |
| 04/09/2004 | 6434 | Order of Compensation  for Mercer Management Consulting Inc, Consultant, Fees awarded: $838,530.00, Expenses awarded: $121,276.60; (Related Doc # [4517]) .  Signed on 4/9/2004 (Mcclendon, Annette) |
| 04/09/2004 | 6435 | Receipt of Notice of Appeal Fee- $5.00 by JJ.  Receipt Number 03074241.  Payment received from Brand. |
| 04/09/2004 | 6436 | Receipt of Docketing of Appeal Fee- $250.00 by JJ.  Receipt Number 03074241. Payment received from Brand. |
| 04/09/2004 | 6437 | Emergency Agreed Notice of Motion and Motion for Agreed Protective Order Filed by  Rachel  Perrier  on behalf of    UAL Corporation .  Hearing scheduled for 4/16/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 04/09/2004 | 6438 | Objection to (related document(s): [6366]  Motion to Compel, ) Filed by  Paul J Ferak  on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/09/2004 | 6439 | Notice of Filing  Filed by  Paul J Ferak    (RE: [6438] Objection).   (Mcclendon, Annette) |
| 04/09/2004 | 6440 | Stipulation Between Robert Ginsburg and Arlene Stein and the Debtors to Modify the Automatic Stay. Filed by  Micah R Krohn , James J Mazza Jr  on behalf of   Robert  Ginsburg , Arlene  Stein , UAL Corporation  .  (Mcclendon, Annette) |
| 04/09/2004 | 6441 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [6440] Stipulation).   (Mcclendon, Annette) |
| 04/09/2004 | 6442 | Response to (related document(s): [6385]  Motion to Approve,) Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 04/09/2004 | 6443 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6442] Response).   (Mcclendon, Annette) |
| 04/09/2004 | 6444 | Certification of No Objection - No Order Required Filed by  Allyson B Russo  on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [6210]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6445 | General Statement  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6377]  Motion to Authorize,, [6379]  Motion to Approve,).   (Mcclendon, Annette) |
| 04/09/2004 | 6446 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6445] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:14 |
|---|---|---|---|

Statement).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 04/09/2004 | 6447 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6177]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6448 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC  (RE: [6447]  Certification of No Objection).   (Mcclendon, Annette) |
| 04/09/2004 | 6449 | Memorandum in Opposition Filed by  Paul E Slater   on behalf of The Official Committee Of Unsecured Cred   (RE: [6375]  Motion to Reconsider, ).   (Mcclendon, Annette) |
| 04/09/2004 | 6450 | Notice of Filing  Filed by  Paul E Slater    (RE: [6449] Memorandum).   (Mcclendon, Annette) |
| 04/08/2004 | 6451 | Order Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2414 on 9/11/03, this appeal is hereby dismissed .   Signed on 4/8/2004  (Rance, Gwendolyn) |
| 03/17/2004 | 6452 | Order Pursuant to the memorandum opionion and order and judgment entered on the consolidated case, 03 C 2414 on 9/11/03, this appeal is hereby dismissed. .   Signed on 3/17/2004  (Rance, Gwendolyn) |
| 04/08/2004 | 6453 | Order Pursuant to the memorandum opinion and order and judgment entered on the consolidated case, 03 C 2232 on 9/11/03, this appeal is hereby dismissed. .   Signed on 4/8/2004  (Rance, Gwendolyn) |
| 04/14/2004 | 6454 | Hearing Stricken  (RE: [5819]  Motion of Robert Ginsburg and Arlene to enlarge time to file claim - was set 4/16/04, ). (Williams, Velda) |
| 04/13/2004 | 6455 | Notice of Motion and Motion For Partial Summary Judgment on Liabiltiy for Breach of Contract in favor of OurHouse Inc and against UAL Loyalty Services Inc  Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .  Hearing scheduled for 4/23/2004at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/13/2004 | 6456 | Rule 56.1 Statement of Undisputed Material Facts Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc   (RE: [6455]  Motion for Summary Judgment, ).   (Mcclendon, Annette) |
| 04/13/2004 | 6457 | Memorandum of Law Filed by  Daniel J Voelker   on behalf of Ourhouse Inc   (RE: [6455]  Motion for Summary Judgment, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/13/2004 | 6458 | Affidavit Servces Filed by Patricia Evans  .   (Rance, Gwendolyn) |
| 04/13/2004 | 6459 | Response to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Frank G Cusmano   on behalf of    International Door Inc   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:14
Filing Date     No.      Entry

04/13/2004      6460     Reply to (related document(s): [6431]  Objection) Filed by  Brian
                         I Swett  on behalf of   The Retired Management & Salaried
                         Employees' Committee of UAL Inc   (Mcclendon, Annette)

04/13/2004      6461     Notice of Filing  Filed by  Brian I Swett    (RE: [6460]  Reply).
                         (Mcclendon, Annette)

04/14/2004      6462     Order Striking Motion to Extend Time from the call (Related Doc #
                         [5819]).   Signed on  4/14/2004.    (Mcclendon, Annette)

04/14/2004      6463     Order Granting Motion to Authorize (Related Doc # [6274]).
                         Signed on  4/14/2004.    (Mcclendon, Annette)

04/14/2004      6464     Notice of Agenda Matters Scheduled for Hearing on April 16, 2004
                         at 9:30 A.M. Filed by  Erik W Chalut  on behalf of   UAL
                         Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette)

04/14/2004      6465     Notice of Filing  Filed by  Erik W Chalut    (RE: [6464]  Notice).
                         (Mcclendon, Annette)

04/14/2004      6466     Omnibus Reply to (related document(s): [6194]  Generic Claim Re:
                         Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut
                         on behalf of   UAL Corporation   (Attachments: # (1) Exhibit)
                         (Mcclendon, Annette)

04/14/2004      6467     Notice of Filing  Filed by  Erik W Chalut    (RE: [6466]  Omnibus
                         Reply).   (Mcclendon, Annette)

04/14/2004      6468     Reply to (related document(s): [6442]  Response) Filed by
                         Kirkland & Ellis  on behalf of   UAL Corporation   (Mcclendon,
                         Annette)

04/14/2004      6469     Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6468]
                         Reply).   (Mcclendon, Annette)

04/14/2004      6470     Reply to (related document(s): [6449]  Memorandum) Filed by  Ann
                         Acker , Michael T Gass  on behalf of   The Bank of New York ,
                         US Bank National Association ,   Wells Fargo Bank Northwest NA
                         (Mcclendon, Annette)

04/14/2004      6471     Notice of Filing  Filed by  Ann Acker    (RE: [6470]  Reply).
                         (Mcclendon, Annette)

04/14/2004      6472     Certification of No Objection - No Order Required Filed by  James
                         J Mazza Jr  on behalf of   UAL Corporation   (RE: [6274]  Motion
                         to Authorize, ).   (Mcclendon, Annette)

04/14/2004      6473     Reservation of Rights Filed by  Ann  Acker   on behalf of    The
                         Bank of New York ,   US Bank National Association ,   Wells Fargo
                         Bank Northwest NA   (RE: [6327]  Application for Compensation, ).
                         (Mcclendon, Annette)

04/14/2004      6474     Notice of Filing  Filed by  Ann Acker    (RE: [6473]  Generic
                         Document).   (Mcclendon, Annette)

04/15/2004      6475     456 (Declaratory Judgment) :  Complaint  <A
                         HREF=/cgi-bin/DktRpt.pl?733444>04-02086</A> Filed by     Ourhouse

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|
| | | Inc against    Ual Corporation Et Al    (Simmons, Carina) |
| 04/15/2004 | 6476 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6090] Motion to Approve, ).  (Carmel, Marc) |
| 04/16/2004 | 6477 | Hearing Continued  (RE: [5716]  Motion for Relief Stay, ,, [4763] Motion to Compel, ,, [4927]  Motion Objecting to Claim, , , ). Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Montano, Linda) |
| 04/16/2004 | 6478 | Hearing Continued  (RE: [4762]  Motion to Approve, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Montano, Linda) |
| 04/16/2004 | 6479 | Hearing Continued on Debtor's Eight Omnibus Objection to claims - Re: [5530]. Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Montano, Linda) |
| 04/16/2004 | 6480 | Hearing Continued on Debtor's Ninth Omnibus Objection to claims - Re: [5933].   Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Montano, Linda) |
| 04/16/2004 | 6481 | Hearing Continued on Debtor's Objection to Dorazio claim - Re: [5923].  Status hearing to be held on 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Montano, Linda) |
| 04/15/2004 | 6482 | Notice of Substitution of Counsel Filed by  Lesley M Lukach   on behalf of    Pima County , Arizona .  (Mcclendon, Annette) |
| 04/15/2004 | 6483 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [6337]  Application for Compensation).  (Mcclendon, Annette) |
| 04/15/2004 | 6484 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [6483]  Certification of No Objection).  (Mcclendon, Annette) |
| 04/15/2004 | 6485 | Report on Status of Reorganization Filed by  David R Seligman   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 04/15/2004 | 6486 | Notice of Filing  Filed by  David R Seligman   (RE: [6485] Report).  (Mcclendon, Annette) |
| 04/15/2004 | 6487 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [6323] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/15/2004 | 6488 | Notice of Filing  Filed by  James J Mazza Jr  (RE: [6487] Certification of No Objection).  (Mcclendon, Annette) |
| 04/15/2004 | 6489 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on April 16, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:14 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 04/15/2004 | 6490 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6489]  Notice). (Mcclendon, Annette) |
| 04/16/2004 | 6491 | Notice of Motion and Motion for Clarification and/or Reconsideration of State Court's Order Dismissing Certain Claim or in the Alternative for Leave to Amend Pleadings to Conform to the Evidence by  Daniel J Voelker  on behalf of    OurhouseInc . Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/16/2004 | 6492 | Order Granting Motion to Substitute Attorney adding Ayesha Khan, Jack J Rose and the law firm of Salans for  Credit Lyonnais, . (Related Doc # [6293]).  Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6493 | Order Granting Motion to Authorize (Related Doc # [6381]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6494 | Order Granting Motion to Approve (Related Doc # [6382]).   Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6495 | Order Granting Motion to Authorize (Related Doc # [6377]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6496 | Order Granting Motion to Approve (Related Doc # [6379]).   Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6497 | Order Granting Motion to Authorize (Related Doc # [6378]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6498 | Order Granting Motion to Authorize (Related Doc # [6380]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6499 | Order Granting (RE: [5738]  Motion to Extend Time, ).   Signed on 4/16/2004  (Mcclendon, Annette) |
| 04/16/2004 | 6500 | Order Granting Motion to Authorize (Related Doc # [6373]). Signed on  4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6501 | Agreed Order Granting Motion For Protective Order (Related Doc # [6437]).   Signed on 4/16/2004.    (Mcclendon, Annette) |
| 04/16/2004 | 6502 | Agreed Order and Stipulation by and between Workers Compensation Claimant Bernadette M Busch and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6503 | Agreed Order and Stipulation by and between Workers Compensation Claimant Walter Cervantes and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6504 | Agreed Order and Stipulation by and between Workers Compensation Claimant Gracie Lerno and the Debtors.   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6505 | Order Withdrawing  (RE: [4622]  Generic Claim Re: Outside Vendor |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

|  |  |  | Run Time:14:36:14 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
|  |  | or No Claims on Case, ).   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 6506 | Order Stricken from the call (RE: [6195]  Notice of Hearing, ). Signed on 4/16/2004  (Mcclendon, Annette) |
| 04/16/2004 | 6507 | Order Denying Motion To Compel (Related Doc # [6366]).   Signed on 4/16/2004.   (Mcclendon, Annette) |
| 04/16/2004 | 6508 | Order Denying Motion To Reconsider (Related Doc # [6375]). Signed on  4/16/2004.     (Mcclendon, Annette) |
| 04/16/2004 | 6509 | Order Striking Motion (Related Doc # [6064]).   Signed on 4/16/2004.      (Mcclendon, Annette) |
| 04/16/2004 | 6510 | Joint Agreed Order and Stipulation  (RE: [6090]  Motion to Approve, ).   Signed on 4/16/2004 (Mcclendon, Annette) |
| 04/16/2004 | 0 | Motions terminated.  (RE: [6090]  Motion to Approve, ). (Mcclendon, Annette) |
| 04/19/2004 | 6511 | Adversary Case 03-61 Closed .   (Mcclendon, Annette) |
| 04/16/2004 | 6512 | Notice of Appearance and Request for Notice Filed by  Martha E Romero  on behalf of   California Taxing Authority  . (Mcclendon, Annette) |
| 04/16/2004 | 6513 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [6343]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/19/2004 | 6514 | Agreed Order Granting Motion to Approve (Related Doc # [6385]). Signed on  4/19/2004.     (Mcclendon, Annette) |
| 04/19/2004 | 6515 | Order Granting Application For Compensation (Related Doc # [4598]).  Rothschild Inc, fees awarded: $675,000.00, expenses awarded: $45,030.26.   Signed on 4/19/2004.      (Mcclendon, Annette) |
| 04/19/2004 | 6516 | Order Granting Application For Compensation (Related Doc # [5063]).  Wilmer, Cutler & Pickering, fees awarded: $546,698.90, expenses awarded: $10,510.31.   Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6517 | Order Granting Application For Compensation (Related Doc # [4438]).  Babcock & Brown LP, fees awarded: $1,050,000.00, expenses awarded: $56,021.04.   Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6518 | Order Granting Application For Compensation (Related Doc # [4562]).  Cognizant Associates Inc, fees awarded: $94,325.00, expenses awarded: $10,257.17.   Signed on  4/19/2004. (Mcclendon, Annette) |
| 04/19/2004 | 6519 | Twelfth Interim Application for the Period March 27, 2004 Through April 26, 2004 Compensation  for    Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | $19,247.28. Filed by    Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 04/19/2004 | 6520 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [6519]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/19/2004 | 6521 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [6519]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/19/2004 | 6522 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6327]  Application for Compensation, ). (Mcclendon, Annette) |
| 04/19/2004 | 6523 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6522] Certification of No Objection).   (Mcclendon, Annette) |
| 04/19/2004 | 6524 | Certificate of No Objection Filed by  Patrick C Maxcy   on behalf of    The Official Committee Of Unsecured Cred   (RE: [6330] Statement).   (Mcclendon, Annette) |
| 04/19/2004 | 6525 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [6524] Generic Document).   (Mcclendon, Annette) |
| 04/20/2004 | 6526 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6347] Motion to Approve, ). (Carmel, Marc) |
| 04/20/2004 | 6527 | Interim Application for Compensation. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Carmel, Marc) |
| 04/20/2004 | 6528 | Interim Application for Compensation. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Carmel, Marc) |
| 04/20/2004 | 6529 | Notice of Motion and Motion to Authorize debtors to Entry into The Stipulation and Agreed Order by and among Far & Wide Travel Corporation, UAL Loyalty Services, Inc and United Air Lines, Inc and The Travel Corporation, BVI regarding the Assumptionand Assignment of Certain Executory Contracts Filed by  Salvatore F Bianca  on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Rance, Gwendolyn) |
| 04/20/2004 | 6530 | Notice of Motion and Motion In Limine to Preclude Ourhouse, Inc from Raising, or Offering any Evidence in Support of, Count IV (Breach of Contract) of The Second Amended Complaint Filed by Andrew S Marovitz  on behalf of    Ual Loyalty Services Inc . Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |

# U. S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 04/20/2004 | 6531 | Combined Response to (related document(s): [6530]  Generic Motion,, [6455]  Motion for Summary Judgment, ) Filed by  Andrew S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP    (Rance, Gwendolyn) |
| 04/20/2004 | 6532 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6531]  Response).   (Rance, Gwendolyn) |
| 04/20/2004 | 6533 | Notice of Intent to Reject Executory Contract filed April 20, 2004 Filed by  Marc J Carmel  on behalf of    UAL Corporation  . (Rance, Gwendolyn) |
| 04/20/2004 | 6534 | Certification of No Objection to Fifteenth Monthly Application for compensation and expenses as Accountants and Restructuring Advisors for the Period of February 1, 2004 Through February 29, 2004 Filed by  Kevin A Krakora  on behalf of    KPMG LLP(RE: [6362]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 04/20/2004 | 6535 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [6534]  Certification of No Objection, ).   (Rance, Gwendolyn) |
| 04/20/2004 | 6536 | Certification of No Objection for February 2004 for Allowance of Compensation for Services rendered and reimbursement of expenses as special labor counsel Filed by  Philip V Martino ESQ  on behalf of    Piper Rudnick   (RE: [6335]  Application for Compensation). (Rance, Gwendolyn) |
| 04/20/2004 | 6537 | Certification of No Objection to Eleventh Monthly Fee for Interim Compensation and Reimbursement of Expenses Filed by  James B Roberts    on behalf of    Rothschild Inc   (RE: [6083] Application for Compensation).   (Rance, Gwendolyn) |
| 04/20/2004 | 6538 | Certification of No Objection Filed by  Daniel P Wikel   on behalf of    Huron Consulting Group LLC   (RE: [6351]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 04/20/2004 | 6539 | Statement Pursuant to Local Rule 56.1(b)(3) Contesting Ourhouse, Inc.'s Statement of Undisputed Facts Filed by  Andrew S Marovitz  on behalf of    Ual Loyalty Services Inc  .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Rance, Gwendolyn) |
| 04/20/2004 | 6540 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [6539] Statement, ).   (Rance, Gwendolyn) |
| 04/20/2004 | 6541 | Order Granting Motion to Approve (Related Doc # [6386]).   Signed on  4/20/2004.   (Rance, Gwendolyn) |
| 04/20/2004 | 6542 | Reply in Support of the Debtors' Tenth Omnibus Objection to Claims to (related document(s): [6194]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut    (Rance, Gwendolyn) |
| 04/20/2004 | 6543 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6542]  Reply). (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:14
Filing Date     No.      Entry
───────────────────────────────────────────────────────────────────────
04/20/2004      6544     Creditor's "Accepted For Value" Debtors' Offer of Debtors' Omnibus
                         Reply in Support of The Debtors' Tenth Omnibus Objection to Claims
                         (related document(s): [6194]  Generic Claim Re: Outside Vendor or
                         No Claims on Case,) Filed by  Michael A Olsen      (Rance,
                         Gwendolyn)

04/21/2004      6545     Notice of Motion and Motion To Substitute Attorney Filed by  Mark
                         E Abraham   on behalf of    US Bank National Association .
                         Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1)
                         1-Proposed Order) (Mcclendon, Annette)

04/21/2004      6546     Notice of Motion and Motion in Limine to Preclude Testimony of
                         Ourhouse, Inc's Expert Rebuttal Witness Franklin M Fischer Filed
                         by  Carrie Marie Raver   on behalf of   UAL Loyalty Services Inc
                         .  Hearing scheduled for 4/23/2004 at 09:30 AM at219 South
                         Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                         (1) 1-Proposed Order) (Mcclendon, Annette)

04/21/2004      6547     Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                         from Presenting Any Damages Theories Outside Those Raised in its
                         March 31, 2004 Supplemental Interrogatory Responses and Expert
                         Report Filed by  Carrie Marie Raver   on behalf of    UALLoyalty
                         Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                         South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                         Annette)

04/22/2004      6548     Notice of Motion and Motion in Limine to Preclude Testimony of
                         Kevin Culp Filed by  Sheri L Drucker   on behalf of    UAL Loyalty
                         Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                         South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/22/2004      6549     Emergency Notice of Motion and Motion Confirming that Certain
                         Requests for Declaratory Relief are not Estate Causes of Action or
                         in the Alternative Granting Ourhouse Inc Authority to Pursue the
                         Causes of Action Underlying Counts IV and V of its Adversary
                         Complaint Filed by  David L Kane   on behalf of    Ourhouse Inc .
                         Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                         1-Proposed Order) (Mcclendon, Annette)

04/22/2004      6550     Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                         from Presenting Any Extrinsic Evidence Regarding the April 5, 2001
                         Letter Filed by  Carrie Marie Raver   on behalf of    UAL Loyalty
                         Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219
                         South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/22/2004      6551     Notice of Motion and Motion in Limine to Preclude Ourhouse Inc
                         from Raising or Offering Any Evidence in Support of Previously

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Dismissed or Stricken Claims at Trial Filed by  Sheri L Drucker on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/22/2004 | 6552 | Notice of Motion and Motion in Limine to Exclude the Testimony of Plaintiff's Damages Expert Frank R Mack Filed by  Michael A Scodro on behalf of    UAL Loyalty Services Inc .  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/21/2004 | 6553 | Eleventh Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; Equity; No Liability; No Supporting Documentation; No Dollar; Revert to Schedule; Workers Compensation Closed) regarding Claim(s)   Filed by  Erik W Chalut  on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) 1-Proposed Order)(Mcclendon, Annette) |
| 04/21/2004 | 6554 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/21/2004 | 6555 | Twelfth Omnibus Objection to Claims (No Liability 9/11 Claims; Multiple Debtor Duplicate/Redundant 9/11 Claims; Reclassify 9/11 Claims; and No Dollar 9/11 Claims) regarding Claim(s)   Filed by James J Mazza Jr on behalf of    UAL Corporation .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) 1-Proposed Order)(Mcclendon, Annette) |
| 04/21/2004 | 6556 | Notice of Hearing  Filed by  James J Mazza Jr    (RE: [6555] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 04/22/2004 | 6557 | Objection to (related document(s): [6549] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Notice of Filing # (2) Certificate of Service) (Carmel, Marc) |
| 04/22/2004 | 6558 | Notice of Motion and Motion to Compel Ourhouse to Comply With Automatic Stay Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 4/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Emergency Motion# (2) Minute Order# (3) Certificate of Service) (Carmel, Marc) |
| 04/22/2004 | 6559 | Appendix Exhibit(s) (Related Doc # [6552]) Filed by  Michael A Scodro   on behalf of    Ual Loyalty Services Inc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|

(9)Exhibit) (Mcclendon, Annette)

04/21/2004   6560   Response to (related document(s): [6491]  Motion to Reconsider, )
Filed by  Carrie Marie Raver   on behalf of    Ourhouse Inc
(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

04/21/2004   6561   Notice of Filing  Filed by Carrie Marie Raver   (RE: [6560]
Response).   (Mcclendon, Annette)

04/21/2004   6562   Amended Status Chart of Responses (Related Doc # [6194]) Filed by
Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon,
Annette)

04/21/2004   6563   Notice of Filing  Filed by  Erik W Chalut   (RE: [6562]  Status
Chart Report).   (Mcclendon, Annette)

04/21/2004   6564   Certification of No Objection - No Order Required Filed by  Robert
A Trodella Jr  on behalf of    Babcock & Brown LP (RE: [6301]
Application for Compensation).   (Mcclendon, Annette)

04/21/2004   6565   Notice of Filing  Filed by  Robert A Trodella Jr   (RE: [6564]
Certification of No Objection).   (Mcclendon, Annette)

04/21/2004   6566   Certification of No Objection - No Order Required Filed by
Mayer, Brown, Rowe & Maw  on behalf of  UAL Corporation  (RE:
[6360]  Application for Compensation).   (Mcclendon, Annette)

04/21/2004   6567   Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw   (RE:
[6566]  Certification of No Objection).   (Mcclendon, Annette)

04/21/2004   6568   Notice of Appearance and Request for Notice Filed by  Mark E
Abraham   on behalf of    US Bank National Association .
(Mcclendon, Annette)

04/22/2004   6569   Appearance Filed by  Tamara R Horton   on behalf of    The
Official Committee Of Unsecured Cred .  (Mcclendon, Annette)

04/22/2004   6570   Appearance Filed by  Claire P Murphy   on behalf of    The
Official Committee Of Unsecured Cred .  (Mcclendon, Annette)

04/22/2004   6571   Second Order Granting Additional Relief Sought  (RE: [5530]
Notice of Hearing, ).   Signed on 4/22/2004  (Mcclendon, Annette)

04/22/2004   6572   Third Order Granting Additional Relief Sought  (RE: [4927]  Motion
Objecting to Claim,).   Signed on 4/22/2004  (Mcclendon, Annette)

04/22/2004   6573   Order Granting Relief Sought (RE: [6194]  Generic Claim Re:
Outside Vendor or No Claims on Case, ).   Signed on 4/22/2004
(Attachments: # (1) Exhibit) (Mcclendon, Annette)

04/22/2004   6574   Notice of Subpoena in a Case Under the Bankruptcy Code Filed by
Freeborn & Peters                          on behalf of
Ourhouse Inc .  (Mcclendon, Annette)

04/26/2004   6575   Emergency Notice of Motion and Motion (A) Enforcing the
Stipulation Between Ourhouse Inc and the Debtors and (B) Setting a
Non-Emergency Schedule for Matters Related to Counts IV and V of
the Complaint Filed by  David L Kane   on behalf of    Ourhouse

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:14
Filing Date     No.       Entry
_____

                          Inc .  Hearing scheduled for 4/26/2004 at 09:30 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                          (1) 1-Proposed Order) (Mcclendon, Annette)

04/23/2004      6576      Emergency Notice of Motion and Application to Employ/Retention
                          Gordian Group LLC as Committee Financial Consultants Filed by
                          Eric E Newman   on behalf of The Section 1114(c)(2) Retired
                          Pilots' Committee .  Hearing scheduled for 4/27/2004 at 09:30 AM
                          at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                          Annette)

04/26/2004      6577      Notice of Motion and Motion (A) Excusing Ourhouse from Submitting
                          a Formal Demand for Prosection to the Debtors and (B) Authorize
                          Ourhouse to Pursue the Causes of Action Underlying Counts IV and V
                          of Its Adversary Complaint Filed by  David L Kaneon behalf of
                          Ourhouse Inc .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219
                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

04/23/2004      6578      Ninth Monthly Fee Application Relating to the Period February 1,
                          2004 Through February 29, 2004 for Compensation for    Mercer
                          Management Consulting Inc , Consultant, Fee: $254,100.00,
                          Expenses: $16,233.21. Filed by    Mercer Management Consulting
                          Inc .  (Mcclendon, Annette)

04/23/2004      6579      Notice  Filed by    Mercer Management Consulting Inc   (RE:
                          [6578]  Application for Compensation, ).   (Mcclendon, Annette)

04/23/2004      6580      Affidavit of Service Filed by   Shaun Ilahi  (RE: [6578]
                          Application for Compensation,, [6579]  Notice).   (Mcclendon,
                          Annette)

04/23/2004      6581      First Interim Application for the Period of February 1 Through
                          March 31, 2004 for Compensation  for    Sperling & Slater PC ,
                          Special Counsel, Fee: $334,064.75, Expenses: $19,469.21. Filed by
                          Sperling & Slater PC .   (Mcclendon, Annette)

04/23/2004      6582      Summary Filed by   Sperling & Slater PC   on behalf of   The
                          Official Committee Of Unsecured Cred   (RE: [6581]  Application
                          for Compensation, ).   (Mcclendon, Annette)

04/23/2004      6583      Notice of Filing  Filed by    Sperling & Slater PC    (RE: [6581]
                          Application for Compensation, ).   (Mcclendon, Annette)

04/23/2004      6584      Sixteenth Interim Application for the Period of March 1 Through
                          March 31, 2004 for Compensation  for    Sonnenschein Nath &
                          Rosenthal , Creditor Comm. Aty, Fee: $974,787.00, Expenses:
                          $22,306.70. Filed by    Sonnenschein Nath & Rosenthal
                          .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

04/23/2004      6585      Summary Filed by    Sonnenschein Nath & Rosenthal   on behalf of
                          The Official Committee Of Unsecured Cred   (RE: [6584]
                          Application for Compensation, ).   (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:14
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2004 | 6586 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6584]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/23/2004 | 6587 | Fifteenth Monthly Statement for the Period of March 1, 2004 Through March 31, 2004 Filed by  Patrick C Maxcy  on behalf of The Members of the Official Committee of Unsecured Creditors  . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 04/23/2004 | 6588 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6587] Statement).    (Mcclendon, Annette) |
| 04/23/2004 | 6589 | Stipulation and Notice of Settlement. Filed by  James J Mazza Jr on behalf of    UAL Corporation .    (Mcclendon, Annette) |
| 04/26/2004 | 6590 | Order on Pre-Trial Motions and Filings (RE: [6546]  Generic Motion,, [6547]  Generic Motion,, [6548]  Generic Motion,, [6549] Generic Motion,, [6550]  Generic Motion,, [6530]  Generic Motion,, [6491]  Motion to Reconsider,, [6551]  Generic Motion,,[6552] Generic Motion, ).  Signed on 4/26/2004  (Mcclendon, Annette) |
| 04/26/2004 | 0 | Motions terminated.  (RE: [6546]  Generic Motion,, [6547]  Generic Motion,, [6548]  Generic Motion,, [6549]  Generic Motion,, [6550] Generic Motion,, [6530]  Generic Motion,, [6491]  Motion to Reconsider,, [6551]  Generic Motion,, [6552]  Generic Motion, ). (Mcclendon, Annette) |
| 04/26/2004 | 6591 | Order Withdrawing Motion to Set (Related Doc # [6575]).   Signed on  4/26/2004.    (Mcclendon, Annette) |
| 04/26/2004 | 6592 | Agreed Order and Stipulation  (RE: [6347]  Motion to Approve, ). Signed on 4/26/2004  (Mcclendon, Annette) |
| 04/26/2004 | 0 | Motions terminated.  (RE: [6347]  Motion to Approve, ). (Mcclendon, Annette) |
| 04/26/2004 | 6593 | Notice of Motion and Motion to Compel Immediate Payment to of Administrative Rent Claim Pursuant to Section 365(d)(3) of the Bankruptcy Code Filed by Jason M Torf on behalf of CenterPoint Properties Trust.  Hearing scheduled for 5/21/2004 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit C# (8) Exhibit D# (9) Exhibit E# (10) Core Group Service List# (11) 2002 Service List - Part 1# (12) 2002 Service List - Part 2# (13) 2002 Service List - Part 3# (14) 2002 Service List - Part 4# (15) Minute Order) (Torf, Jason) |
| 04/26/2004 | 6594 | Receipt of Notice of Appeal Fee- $5.00 by DR.  Receipt Number 03077245.  Payment received from Jenner & Block. |
| 04/26/2004 | 6595 | Receipt of Docketing of Appeal Fee- $250.00 by DR.  Receipt Number 03077245. Payment received from Jenner & Block. |
| 04/27/2004 | 6596 | Hearing Continued  (RE: [6576]  Motion of Retired Pilots' |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008

                                                             Run Time:14:36:14
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Committee for the retention of Gordian Group, LLC, as Committee Financial Consultants, ). Hearing scheduled for 5/4/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/26/2004 | 6597 | Notice of Appeal Filed by  Peter J Young   on behalf of    Kbc Bank Nv .  Fee Amount $255  (RE: [6507]  Order on Motion to Compel).  Appellant Designation due by 5/6/2004. Transmission of Record Due by 6/7/2004. (Rance, Gwendolyn) |
| 04/26/2004 | 6598 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Peter J Young   on behalf of    Kbc Bank Nv  .  (RE: [6597]  Notice of Appeal).  (Rance, Gwendolyn) |
| 04/26/2004 | 6599 | Verified Application for the Interim Period March 1, 2004 Through March 31, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $2,658,439.80, Expenses: $80,089.67. Filed by  Marc J Carmel .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette) |
| 04/26/2004 | 6600 | Summary Filed by  Marc J Carmel   on behalf of    UAL Corporation (RE: [6599]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/26/2004 | 6601 | Notice  Filed by  Marc J Carmel    (RE: [6599]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/26/2004 | 6602 | Sixteenth Monthly Interim Application for the Period March 1, 2004 Through March 31, 2004 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $881,887.50, Expenses: $15,080.53. Filed by   Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 04/26/2004 | 6603 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [6602]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/26/2004 | 6604 | First Verified Joint Interim Fee Application for March 11, 2004 Through March 31, 2004 for Compensation  for  Eric E Newman , Other Professional, Fee: $156,600.45, Expenses: $2,559.61. Filed by  Eric E Newman .   (Mcclendon, Annette) |
| 04/26/2004 | 6605 | Summary Filed by  Eric E Newman   on behalf of    The Section 1114(c) Retired Pilots' Committee   (RE: [6604]  Application for Compensation).   (Mcclendon, Annette) |
| 04/26/2004 | 6606 | Notice of Filing  Filed by  Eric E Newman    (RE: [6605]  Generic Document).   (Mcclendon, Annette) |
| 04/26/2004 | 6607 | Objection to (related document(s): [6576]  Application to Employ, ) Filed by    Kirkland & Ellis   on behalf of    UAL Corporation (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|
| 04/26/2004 | 6608 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [6607] Objection).   (Mcclendon, Annette) |
| 04/26/2004 | 6609 | Interim Application for March 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $102,079.80, Expenses: $230.81. Filed by   Piper Rudnick .   (Mcclendon, Annette) |
| 04/26/2004 | 6610 | Notice of Filing  Filed by   Piper Rudnick   (RE: [6609] Application for Compensation).   (Mcclendon, Annette) |
| 04/26/2004 | 6611 | Second Supplemental Affidavit  Filed by   Robert S Paul   (RE: [6269]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 04/26/2004 | 6612 | Notice of Filing  Filed by   Robert S Paul   (RE: [6611] Affidavit).   (Mcclendon, Annette) |
| 04/27/2004 | 6613 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077468.  Payment received from Gould Ratner. |
| 04/27/2004 | 6614 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077468. Payment received from Gould Ratner. |
| 04/27/2004 | 6615 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077583.  Payment received from Sachnoff. |
| 04/27/2004 | 6616 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077583. Payment received from Sachnoff. |
| 04/27/2004 | 6617 | Objection to Proof of Claim Filed by Ourhouse Inc Filed by  Craig E Reimer   on behalf of   UAL Loyalty Services Inc (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Mcclendon, Annette) |
| 04/27/2004 | 6618 | Notice of Filing  Filed by  Craig E Reimer   (RE: [6617] Objection).   (Mcclendon, Annette) |
| 04/27/2004 | 6619 | Motion to Appear Pro Hac Vice Filed by  Bernard F Diederich   on behalf of   US Dept of Transportation .   (Mcclendon, Annette) |
| 04/27/2004 | 6620 | Notice of Appearance and Request for Notice Filed by  Bernard F Diederich   on behalf of   The United States Of America  . (Mcclendon, Annette) |
| 04/27/2004 | 6621 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Andrew W Swain   on behalf of   The Colorado Department of Local Affairs (Mcclendon, Annette) |
| 04/27/2004 | 6622 | Tenth Monthly Fee Application for the Period of March 1-31, 2004 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $37,800.00, Expenses: $5,082.55. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) |
| 04/27/2004 | 6623 | Summary Filed by   Cognizant Associates Inc   (RE: [6622] Application for Compensation).   (Mcclendon, Annette) |
| 04/27/2004 | 6624 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [6622]  Application for Compensation).   (Mcclendon, Annette) |

US BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 04/27/2004 | 6625 | First Monthly Application for Compensation  for  Ross O Silverman , Examiner, Katten Muchin Zavis Rosenman as Counsel to Examiner, Fee: $712,731.15, Expenses: $22,644.85. Filed by Ross O Silverman, Katten Muchin Zavis Rosenman .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 04/27/2004 | 6626 | Cover Sheet for Professional Fees (Related Doc # [6625]) Filed by Ross O Silverman   .  (Mcclendon, Annette) |
| 04/27/2004 | 6627 | Notice of Filing  Filed by  Ross O Silverman   (RE: [6625] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/27/2004 | 6628 | First Monthly Interim Application for the Period March 12, 2004 Through March 31, 2004 for Compensation  for  Robert S Paul , Financial Advisor, Fee: $154,523.50, Expenses: $1,748.14. Filed by Robert S Paul .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 04/27/2004 | 6629 | Notice  Filed by  Robert S Paul   (RE: [6628]  Application for Compensation, ).  (Mcclendon, Annette) |
| 04/27/2004 | 6630 | Amended Notice  Filed by   Robert S Paul   (RE: [6628] Application for Compensation, ).  (Mcclendon, Annette) |
| 04/27/2004 | 6631 | First Monthly Statement for the Period from February 23, 2004 Through April 9, 2004 Filed by  Catherine L Steege ESQ  on behalf of   The Members of the Committee of Retired Management and Salaried Employees .  (Mcclendon, Annette) |
| 04/27/2004 | 6632 | Notice  Filed by  Catherine L Steege ESQ   (RE: [6631] Statement).  (Mcclendon, Annette) |
| 04/27/2004 | 6633 | Amended Notice  Filed by  Catherine L Steege ESQ   (RE: [6631] Statement).  (Mcclendon, Annette) |
| 04/28/2004 | 6634 | Order Granting Motion To Appear pro hac vice (Related Doc # [6401]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6635 | Order Granting Motion To Appear pro hac vice (Related Doc # [6402]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6636 | Order Granting Motion To Appear pro hac vice (Related Doc # [6403]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6637 | Order Granting Motion To Appear pro hac vice (Related Doc # [6404]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6638 | Order Granting Motion To Appear pro hac vice (Related Doc # [6405]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6639 | Order Granting Motion To Appear pro hac vice (Related Doc # [6406]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6640 | Order Granting Motion To Appear pro hac vice (Related Doc # [6407]).  Signed on 4/28/2004.   (Mcclendon, Annette) |
| 04/28/2004 | 6641 | Order Granting Motion To Appear pro hac vice (Related Doc # [6619]).  Signed on 4/28/2004.   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date    No.      Entry

| 04/28/2004 | 6642 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?735660>04-02413</A> Filed by    HSBC Bank USA, as Trustee against    United Air Lines, Inc.   (Ross, Demetrius) |
| 04/28/2004 | 6643 | Application for Compensation  for  Catherine L Steege ESQ, Other Professional, on behalf of The Retired Management & Salaried Employees' Committee of UAL Fee: $149,223.00, Expenses: $1,380.37. Filed by   Catherine L Steege ESQ.    (Mcclendon, Annette) |
| 04/28/2004 | 6644 | Summary Filed by  Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6643]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/28/2004 | 6645 | Notice for the Monthly Period from March 1 2004 Through March 31, 2004 Filed by  Catherine L Steege ESQ   (RE: [6643]  Application for Compensation, ).   (Mcclendon, Annette) |
| 04/29/2004 | 6646 | Hearing Continued . (RE: [6617] Debtor's objection to proof of claim of OurHouse, Inc. / Hearing on adjudication of OurHouse claim, ) Hearing scheduled for 6/8/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/29/2004 | 6647 | Receipt of Notice of Appeal Fee- $5.00 by MJ.  Receipt Number 03077884.  Payment received from Gesas. |
| 04/29/2004 | 6648 | Receipt of Docketing of Appeal Fee- $250.00 by MJ.  Receipt Number 03077884. Payment received from Gesas. |
| 04/29/2004 | 6649 | Notice of Motion and Motion To Substitute Attorney and Request for Service of Papers Filed by  Kimberly L Nelson   on behalf of Sabre Inc .   (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 04/29/2004 | 6650 | Notice of Filing of Monthly Application for Compensation  for the period of February 1, 2004 Through February 29, 2004    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $515,538.00, Expenses: $35,586.94. Filed by    Vedder Price Kaufman & Kammholz Pc .   (Rance, Gwendolyn) |
| 04/29/2004 | 6651 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz Pc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 04/29/2004 | 6652 | Request for Modification of 2002 Service List Filed by  Kevin C Driscoll  .   (Rance, Gwendolyn) |
| 04/29/2004 | 6653 | Notice of Filing  Filed by  Kevin C Driscoll   (RE: [6652] Request).   (Rance, Gwendolyn) |
| 04/29/2004 | 6654 | Deposition Designations Filed by  Jill C Anderson (OurHouse, Inc) .   (Rance, Gwendolyn) |
| 04/29/2004 | 6655 | Notice of Filing  Filed by  Jill C Anderson    (RE: [6654] |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Generic Document).    (Rance, Gwendolyn) |
| 04/29/2004 | 6656 | Request to Remove name from Mailing Matrix and Special Notice Lists Filed by James E. Till    .    (Rance, Gwendolyn) |
| 04/29/2004 | 6657 | Certification of No Objection to Fourteenth Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the period of January 1, 2004 through January 31, 2004 Filed by    Sonnenschein Nath & Rosenthal (RE:[6027]  Application for Compensation, ).    (Rance, Gwendolyn) |
| 04/29/2004 | 6658 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6657] Certification of No Objection, ).    (Rance, Gwendolyn) |
| 04/30/2004 | 6659 | Sixteenth Monthly Application for Compensation and Reimbursement of Expenses    for KPMG LLP , Accountant, Fee: $811,497.00, Expenses: $25,888.00. For the Period March 1, 2004 Through March 31, 2004 Filed by    KPMG LLP .    (Attachments:# (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 04/30/2004 | 6660 | Cover Sheet for Professional Fees Filed by    KPMG LLP  . (Rance, Gwendolyn) |
| 04/30/2004 | 6661 | Notice of Filing Filed by  Patrick C Maxcy    (RE: [6659] Application for Compensation, ).    (Rance, Gwendolyn) |
| 04/29/2004 | 6662 | Monthly Income and Expense Statement for the Period March 1, 2004 Through March 31, 2004 Filed by    UAL Corporation  . (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 04/30/2004 | 6663 | Response to (related document(s): [6349]  Motion Objecting to Claim, ) Filed by  Daniel B Mills   on behalf of    American Airlines Inc    (Rance, Gwendolyn) |
| 04/30/2004 | 6664 | Notice of Filing  Filed by Robert E. Sidkey    (RE: [6663] Response).    (Rance, Gwendolyn) |
| 04/30/2004 | 6665 | Notice of Appearance and Request for Notice Filed by  Ronald Peterson , Jack J Rose  .    (Rance, Gwendolyn) |
| 05/03/2004 | 6666 | Notice of Motion and Motion Supplemental Statement In Support of The Retention of Gordian Group, LLC Filed by  Eric E Newman    on behalf of    The Section 1114(c) Retired Pilots' Committee . Hearing scheduled for 5/4/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/03/2004 | 6667 | Stipulation Between Gary Williams and the debtors to modify the automatic stay. Filed by  James  Sprayregen    .    (Rance, Gwendolyn) |
| 05/03/2004 | 6668 | Notice of Filing  Filed by  James  Sprayregen    (RE: [6667] Stipulation).    (Rance, Gwendolyn) |
| 04/29/2004 | 6669 | Notice of Transfer of Claim Pursuant to FRBP 3001 (c)(2)from Deutsche Bank AF Tokyo Branch to Norddeutsche Landesbank Girozentrale  .    (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 04/29/2004 | 6670 | Notice of Transfer of Claim Pursuant to FRBP 3001 (e)(2) from Deutsche ank AG Tokyo Branch to Norddeutsche Landesbank Girozentrale   .  (Rance, Gwendolyn) |
| 04/29/2004 | 6671 | Notice of Filing  Filed by  Adam P Silverman   (RE: [6669] Notice, [6670]  Notice).   (Rance, Gwendolyn) |
| 05/04/2004 | 6672 | Updated 2002 Notice Request Filed by  Sara E Lorber (Arnold & Porter,LLP)  .  (Rance, Gwendolyn) |
| 05/04/2004 | 6673 | Update 2002 Notice Request Filed by  Sara E Lorber   .  (Rance, Gwendolyn) |
| 05/04/2004 | 6674 | Interim Application for Compensation  for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $153,270.00, Expenses: $18,578.57. for February 1, 2004 February 29, 2004 Filed by    Mayer Brown Rowe & Maw LLP .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 05/04/2004 | 6675 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [6674] Application for Compensation, ).   (Rance, Gwendolyn) |
| 05/04/2004 | 6676 | Fourth Supplemental Affidavit under 11 U.S.C. 327 (a) and Rule 2014 of The Federal Rules of Bankruptcy Procedure in connection with The Kirkland & Ellis, LLP Retention Application Filed by James  Sprayregen  .  (Rance, Gwendolyn) |
| 05/04/2004 | 6677 | Notice of Filing  Filed by  James  Sprayregen   (RE: [6676] Affidavit).  (Rance, Gwendolyn) |
| 05/06/2004 | 6678 | Request for Transcript re: Appeal Filed by  Peter J Young   on behalf of    Kbc Bank Nv . (RE: [6597]  Notice of Appeal). Transcript Due by 6/1/2004. (Rance, Gwendolyn) |
| 05/05/2004 | 6679 | Stipulation Between Marcia Shumaker and the Debtors to Modify the Automatic Stay. Filed by    O'Reilly Collins & Danko , James J Mazza Jr  on behalf of  Marcia  Shumaker ,  UAL Corporation . (Mcclendon, Annette) |
| 05/05/2004 | 6680 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [6679] Stipulation).   (Mcclendon, Annette) |
| 05/06/2004 | 6681 | Notice of Hearing  Filed by  Ben T Caughey   on behalf of  Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/06/2004 | 6682 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [3083]  Supplemental). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/06/2004 | 6683 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen  .  (RE: [6597] Notice of Appeal).  (Rance, Gwendolyn) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2004 | 6684 | Notice of Filing  Filed by  James  Sprayregen   (RE: [6683]  Appellee Designation).   (Rance, Gwendolyn) |
| 05/07/2004 | 6685 | Incamera/Seal Material:    Restricted Document Pursuant to  L.R.26.2 - Restructuring Term Sheet  # 148 - # 152 (Related Doc # [1300]) .   (Mcclendon, Annette) Modified on 5/10/2004 CORRECTIVE ENTRY: FILED DATE CHANGED (Gonzalez, Maribel). |
| 05/10/2004 | 6686 | CORRECTIVE ENTRY: FILED DATE CHANGED  (RE: [6685]  Incamera/Seal Material).    (Gonzalez, Maribel) |
| 05/07/2004 | 6687 | Notice of Change of Address  for Enron Energy Services Inc To: Attn Counsel, Four Houston Center, 1221 Lamar Street, Suite 1600, Houston, TX 77010 Filed by    Enron Energy Services Inc  . (Mcclendon, Annette) |
| 05/07/2004 | 6688 | Notice of Motion and Motion to Authorize Debtors (I) Settlement and Compromise of Certain Aircraft-Related Claims and (II) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 362 363and 1110 of the Bankruptcy Code and Bankruptcy Rules 4001 and 9019 Filed by David A Agay  on behalf of    UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/07/2004 | 6689 | Notice of Motion and Motion for Determination of Tax Liability Under 11 USC Section 505 that Property Distributed to Individuals Represented by Debtors' Unions is Not "Wages" Subject to Tax Withholding Filed by  Erik W Chalut  on behalf of    UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/10/2004 | 6690 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 3292 Assigned to District Court Judge: John W. Darrah (RE: [6597]  Notice of Appeal).  (Rance, Gwendolyn) |
| 05/07/2004 | 6691 | Notice of Motion and Joint Motion to Approve Settlement of ( (1) Adversary Complaint No 03 A 0901 (2) Proofs of Claim of Summers and Lenormand (Nos 42923 and 42924) (3) Proofs of Claim of Marty Torres, Barry Wilson, Doug Walsh, Ira Levy, and all Other Current, Former and Future Members of the UAL Corporation ESOP Committee (No 035437) and (4) Debtors' Motion to Establish Claims Estimation Procedures Filed by  Cathy  Herschcopf , Andrew W Volk , Kirkland & Ellis  on behalf of  George T Lenormand , Jerry R Summers ,  UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/07/2004 | 6692 | Notice of Motion and Motion to Authorize Debtors Entry into Amendments to the Debtor in Possession Financing Facilities Filed by  Erik W Chalut   on behalf of   UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM .  (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/07/2004 | 6693 | Notice of Motion and Motion to Authorize Debtors the Rejection of Leased Aircraft and Engines (N770UA) Filed by  David A  Agay   on behalf of   UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/07/2004 | 6695 | Report with Respect to the Fourth Interim Fee Applications Filed by  Stephen G Wolfe   on behalf of   The UAL Corporation Fee Review Committee .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Mcclendon, Annette) |
| 05/07/2004 | 6696 | Notice of Filing  Filed by  Stephen G Wolfe    (RE: [6695] Report, ).  (Mcclendon, Annette) |
| 05/07/2004 | 6697 | Notice of Hearing of Quarterly Fee Applications and Fourth Quarterly Report of the UAL Corporation Fee Review Committee Filed by    Kirkland & Ellis   on behalf of   UAL Corporation .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/07/2004 | 6698 | Monthly Application for Compensation for the Period March 1, 2004 Through March 31, 2004 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $550,217.12, Expenses: $18,076.01. Filed by Vedder Price Kaufman & Kammholz PC .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/07/2004 | 6699 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Relaated Doc # [6698]) .  (Mcclendon, Annette) |
| 05/07/2004 | 6700 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [6698] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/07/2004 | 6701 | Notice of Motion and Motion to Compel United Air Lines Inc to Escrow Special Facility Agreement Payments Under Airport Use Agreement Pursuant to Bankruptcy Code Section 365(d)(3) Filed by Nathan F Coco , Mark F Hebbeln   on behalf of   BNY MidwestTrust Company ,   HSBC Bank USA .  Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 05/10/2004 | 6702 | Motion to Authorize The Official Committee of Unsecured Creditors |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | to the Employment and Retention of Heidrick & Sruggles as Special Counsultant to the Committee Filed by  Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred .(Attachments: # (1) Exhibit # (2) Exhibit # (3) 1-Proposed Order) (Mcclendon, Annette) |
| 05/10/2004 | 6703 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6702]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 05/10/2004 | 6704 | Affidavit of Service Filed by   Patricia  Evans    (RE: [6669] Notice, [6670]  Notice).  (Mcclendon, Annette) |
| 05/10/2004 | 6705 | Response to (related document(s): [6555]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Patricia M Greene-Wotton    (Mcclendon, Annette) |
| 05/10/2004 | 6706 | Notice of Motion and Motion for Relief from Stay to Immediately permit CSCDA to withdraw $286,160.72 from the Escrowed Funds.  Fee Amount $150, Filed by  R Dale Ginter   on behalf of   California Statewide Communities Development Authority .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/10/2004 | 6707 | Notice of Filing and Certificate of Service  Filed by  R Dale Ginter    (RE: [6706]  Motion for Relief Stay, ).   (Mcclendon, Annette) |
| 05/11/2004 | 6708 | Notice of Motion and Motion to Authorize Debtors to Enter into Settlement Agreement to Resolve the Claim of Melissa Ewers Filed by   James J Mazza Jr  on behalf of   UAL Corporation . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/11/2004 | 6709 | Notice of Intent to Estimate Claim of Kevin Conboy [Claim No 3355] at Zero for All Purposes Filed by    Kirkland & Ellis   on behalf of   UAL Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/11/2004 | 6710 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6709] Notice).   (Mcclendon, Annette) |
| 05/12/2004 | 6711 | Objection to (related document(s): [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (Schwartz, Jeffrey) Modified on 5/13/2004 to correct docket text, should read Response (Rance, Gwendolyn). |
| 05/12/2004 | 6712 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [6711] Objection).  (Schwartz, Jeffrey) Additional attachment(s) added on 5/13/2004 (Rance, Gwendolyn). Modified on 5/13/2004 to attach correct PDF (Rance, Gwendolyn). |
| 05/12/2004 | 6713 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [6711] Objection).  (Schwartz, Jeffrey) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2004 | 6714 | CORRECTIVE ENTRY to correct docket text, should read Response (RE: [6711] Objection, ).   (Rance, Gwendolyn) |
| 05/13/2004 | 6715 | CORRECTIVE ENTRY  to attach correct PDF (RE: [6712]  Notice of Filing, ).   (Rance, Gwendolyn) |
| 05/12/2004 | 6716 | Request for Interim Approval of the Monthly Fee Applications for the Fifth Quarterly Period from January 1, 2004 Through March 3, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $3,099,025.00, Expenses: $71,619.62. Filed by Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit #(14) 1-Proposed Order) (Mcclendon, Annette) |
| 05/12/2004 | 6717 | Summary Filed by   Huron Consulting Group LLC   (RE: [6716] Application for Compensation,).   (Mcclendon, Annette) |
| 05/12/2004 | 6718 | Notice  Filed by   Huron Consulting Group LLC   (RE: [6716] Application for Compensation,).   (Mcclendon, Annette) |
| 05/12/2004 | 6719 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [6527]  Application for Compensation). (Mcclendon, Annette) |
| 05/12/2004 | 6720 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  L Judson Todhunter   on behalf of   The City and County of Denver (Mcclendon, Annette) |
| 05/12/2004 | 6721 | Notice  Filed by  L Judson Todhunter   (RE: [6720]  Response). (Mcclendon, Annette) |
| 05/12/2004 | 6722 | Response to (related document(s): [6555]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Joel  Paschke on behalf of   New Jersey Self-Insurers Guaranty Association (Mcclendon, Annette) |
| 05/12/2004 | 6723 | Notice of Filing  Filed by  Joel  Paschke   (RE: [6722] Response).   (Mcclendon, Annette) |
| 05/12/2004 | 6724 | Fifth Quarterly Application for the Period January 1, 2004 Through March 31, 2004 for Compensation  for   KPMG LLP , Accountant, Fee: $2,427,955.00, Expenses: $69,344.00. Filed by   KPMG LLP . (Mcclendon, Annette) |
| 05/12/2004 | 6725 | Notice of Filing  Filed by   KPMG LLP   (RE: [6724] Application for Compensation).   (Mcclendon, Annette) |
| 05/12/2004 | 6726 | Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $525,000.00, Expenses: $20,488.08. Filed by    Babcock & Brown LP .   (Mcclendon, Annette) |
| 05/10/2004 | 6727 | Declaration  Filed by  Richard E Waston   (RE: [6706]  Motion |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry |
|---|---|---|
|  |  | for Relief Stay, ).   (Mcclendon, Annette) |

Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2004 | 6728 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03080708. Payment received from Wunsch. |
| 05/13/2004 | 6729 | Notice of Motion and Motion for Relief from Stay as to solely for the purposes of pursuing no greater than the limits of the policy on insurance held by debtor.  Fee Amount $150, Filed by  Jeremy L Dershow  on behalf of  Jacqueline  Crawford .Hearing scheduled for 5/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/13/2004 | 6730 | Order Granting Application to Employ    Gordian Group LLC (Related Doc # [6576]).   Signed on 5/13/2004.    (Mcclendon, Annette) |
| 05/13/2004 | 6731 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr (RE: [6726]  Application for Compensation).   (Mcclendon, Annette) |
| 05/13/2004 | 6732 | Fifth Quarterly Application for Quarterly Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for    Deloitte & Touche , Accountant, Fee: $840,860.50, Expenses: $0.00. Filed by Deloitte & Touche .   (Mcclendon, Annette) |
| 05/13/2004 | 6733 | Summary Filed by    Deloitte & Touche   (RE: [6732]  Application for Compensation).   (Mcclendon, Annette) |
| 05/13/2004 | 6734 | Notice of Filing  Filed by    Deloitte & Touche   (RE: [6732] Application for Compensation, [6733]  Generic Document). (Mcclendon, Annette) |
| 05/13/2004 | 6735 | Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by  Charles P Schulman .  (Mcclendon, Annette) |
| 05/13/2004 | 6736 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by  Philip V Martino ESQ .  (Mcclendon, Annette) |
| 05/13/2004 | 6737 | Notice of Filing  Filed by  Charles P Schulman   (RE: [6736] Affidavit).   (Mcclendon, Annette) |
| 05/13/2004 | 6738 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [6519]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6739 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [6738]  Certification of No Objection).   (Mcclendon, Annette) |
| 05/13/2004 | 6740 | Verified Fifth Quarterly Application for the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600,000.00, Expenses: $48,241.51. Filed by    Saybrook Restructuring Advisors LLC .   (Attachments: # (1) 1-Proposed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
Filing Date    No.    Entry                          Run Time: 14:36:14
                              Order) (Mcclendon, Annette)

| 05/13/2004 | 6741 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [6740]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6742 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [6740]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/13/2004 | 6743 | Receipt of Motion Fee - $150.00 by FR.  Receipt Number 03080708.  Payment received from Wunsch. |
| 05/14/2004 | 6744 | Amended Notice of Motion Filed by  John C Wunsch    (RE: [6729]  Motion for Relief Stay, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/14/2004 | 6745 | Notice of Withdrawal re: Timothy A Barnes is withdrawing his appearance as counsel for Bank One NA and Bank One Delaware NA Filed by  David S Heller  .   (Mcclendon, Annette) |
| 05/14/2004 | 6746 | Response to (related document(s): [6593]  Motion to Compel,) Filed by  Douglas J Lipke  on behalf of    UAL Corporation (Mcclendon, Annette) |
| 05/14/2004 | 6747 | Notice of Filing  Filed by  Douglas J Lipke    (RE: [6746]  Response).   (Mcclendon, Annette) |
| 05/14/2004 | 6748 | Notice of Transfer of Claim of Milepost Properties-Chicago LLC for Security to Comerica Bank - FRBP Rule 3001(E) Filed by  Craig C Chiang  on behalf of    Comerica Bank  .   (Mcclendon, Annette) |
| 05/14/2004 | 6749 | General Statement  Filed by  Patrick C Maxcy  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6693]  Motion to Authorize, ).   (Mcclendon, Annette) |
| 05/14/2004 | 6750 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6749]  Statement).   (Mcclendon, Annette) |
| 05/14/2004 | 6751 | Notice of Revised Order Filed by  James J Mazza Jr  on behalf of UAL Corporation   (RE: [6688]  Motion to Authorize,). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/14/2004 | 6752 | Objection to (related document(s): [6577]  Motion to Authorize, ) Filed by  Salvatore F Bianca  on behalf of    UAL Corporation (Mcclendon, Annette) |
| 05/14/2004 | 6753 | Notice of Filing  Filed by  Salvatore F Bianca    (RE: [6752]  Objection).   (Mcclendon, Annette) |
| 05/14/2004 | 6754 | Objection to (related document(s): [6701]  Motion to Compel, , ) Filed by    Kirkland & Ellis  on behalf of    UAL Corporation (Mcclendon, Annette) |
| 05/14/2004 | 6755 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [6754]  Objection).   (Mcclendon, Annette) |
| 05/14/2004 | 6756 | Fifth Quarterly Fee Application Relating to the Period January 1, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:14
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | 2004 Through March 31, 2004 for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $787,710.00, Expenses: $46,724.56. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 05/14/2004 | 6757 | Summary Filed by Mercer Management Consulting Inc (RE: [6756] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6758 | Tenth Monthly Fee Application Relating to the Period March 1, 2004 Through March 31, 2004 for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $279,510.00, Expenses: $10,816.18. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 05/14/2004 | 6759 | Notice Filed by Mercer Management Consulting Inc (RE: [6756] Application for Compensation,, [6758] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6760 | Affidavit of Service Filed by Shaun Ilahi (RE: [6758] Application for Compensation,, [6759] Notice). (Mcclendon, Annette) |
| 05/14/2004 | 6761 | First Monthly Interim Statement for the Interim Period March 1, 2004 Through March 31, 2004 for Compensation $5,463.61 Filed by Jack J Carriglio on behalf of The Members of the Section 1114(c) Retired Pilots' Committee . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/14/2004 | 6762 | Summary Filed by Jack J Carriglio (RE: [6761] Statement, ). (Mcclendon, Annette) |
| 05/14/2004 | 6763 | First Quarterly Statement for Quarterly Period January 1, 2004 Through March 31, 2004 for Compensation $5,463.61 Filed by Jack J Carriglio on behalf of The Members of the Section 1114(c) Retired Pilots' Committee . (Mcclendon, Annette) |
| 05/14/2004 | 6764 | Summary Filed by Jack J Carriglio (RE: [6763] Statement, ). (Mcclendon, Annette) |
| 05/14/2004 | 6765 | Verified First Monthly Interim Fee Application for Interim Period March 11, 2004 Through March 31, 2004 for Compensation for The Segal Company , Consultant, Fee: $42,027.93, Expenses: $1,769.78. Filed by The Segal Company . (Mcclendon, Annette) |
| 05/14/2004 | 6766 | Summary Filed by The Segal Company (RE: [6765] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6767 | Verified First Quarterly Fee Application for Quarterly Period January 1, 2004 Through March 31, 2004 for Compensation for The Segal Company , Consultant, Fee: $46,697.70, Expenses: $1,769.78. Filed by The Segal Company . (Mcclendon, Annette) |
| 05/14/2004 | 6768 | Summary Filed by The Segal Company (RE: [6767] Application for Compensation, ). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2004 | 6769 | Verified First Quarterly Joint Fee Application for Compensation for   Leboeuf Lamb Greene & Macrae LLP and Meckler Bulger & Tilson LLP   , Other Professional, Fee: $167,474.00, Expenses: $2,559.61. Filed by   Leboeuf Lamb Greene &Macrae LLP and Meckler Bulger & Tilson LLP   . (Mcclendon, Annette) Additional attachment(s) added on 5/17/2004 (Gonzalez, Maribel). Modified on 5/17/2004 CORRECTIVE ENTRY: Corrected PDF (Gonzalez, Maribel). |
| 05/14/2004 | 6770 | Summary Filed by   Leboeuf Lamb Greene & Macrae LLP          , Meckler Bulger & Tilson   (RE: [6769] Application for Compensation, ). (Mcclendon, Annette) |
| 05/17/2004 | 6771 | CORRECTIVE ENTRY: Corrected PDF (RE: [6769] Application for Compensation, ). (Gonzalez, Maribel) |
| 05/14/2004 | 6772 | Notice of Filing Filed by  G Argionis   (RE: [6762] Generic Document, [6763] Statement,, [6764] Generic Document, [6765] Application for Compensation,, [6766] Generic Document, [6767] Application for Compensation,, [6768] Generic Document,[6769] Application for Compensation,, [6770] Generic Document, [6761] Statement, ). (Mcclendon, Annette) |
| 05/14/2004 | 6773 | Fifth Interim Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,760,373.30, Expenses: $69,121.23. Filed by   Vedder Price Kaufman& Kammholz PC . (Mcclendon, Annette) |
| 05/14/2004 | 6774 | Cover Sheet for Professional Fees (Related Doc # [6773]) Filed by Vedder Price Kaufman & Kammholz PC . (Mcclendon, Annette) |
| 05/14/2004 | 6775 | Notice of Filing Filed by   Vedder Price Kaufman & Kammholz PC (RE: [6773] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6776 | Eleventh Monthly Fee Application Relating to the Period January 1, 2004 Through January 31, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $51,194.23. Filed by   Bain & Company Inc . (Mcclendon, Annette) |
| 05/14/2004 | 6777 | Summary Filed by   Bain & Company Inc   (RE: [6776] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6778 | Notice  Filed by  Mohsin N Khambati   (RE: [6776] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6779 | Twelfth Monthly Fee Application Relating to the Period February 1, 2004 Through February 29, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $32,092.12. Filed by   Bain & Company Inc . (Mcclendon, Annette) |
| 05/14/2004 | 6780 | Summary Filed by   Bain & Company Inc   (RE: [6779] Application for Compensation, ). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/14/2004 | 6781 | Notice Filed by Mohsin N Khambati (RE: [6779] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6782 | Thirteenth Monthly Fee Application Relating to the Period March 1, 2004 Through March 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $423,000.00, Expenses: $23,281.10. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 05/14/2004 | 6783 | Summary Filed by Bain & Company Inc (RE: [6782] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6784 | Notice Filed by Mohsin N Khambati (RE: [6782] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6785 | Verified Fifth Quarterly Application Relating to the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $1,269,000.00, Expenses: $106,567.45. Filed by Bain & CompanyInc . (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/14/2004 | 6786 | Summary Filed by Bain & Company Inc (RE: [6785] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6787 | Notice Filed by Mohsin N Khambati (RE: [6785] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6788 | Fifth Quarterly Interim Application for Compensation for Piper Rudnick , Special Counsel, Fee: $172,825.45, Expenses: $960.16. Filed by Piper Rudnick . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/14/2004 | 6789 | Notice of Filing Filed by Philip V Martino ESQ (RE: [6788] Application for Compensation). (Mcclendon, Annette) |
| 05/14/2004 | 6790 | Certification of No Objection - No Order Required Filed by Mohsin N Khambati on behalf of Bain & Company Inc (RE: [5859] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6791 | Certification of No Objection - No Order Required Filed by Mohsin N Khambati on behalf of Bain & Company Inc (RE: [5862] Application for Compensation, ). (Mcclendon, Annette) |
| 05/14/2004 | 6792 | Certification of No Objection - No Order Required Filed by Mohsin N Khambati on behalf of Bain & Company Inc (RE: [5865] Application for Compensation, ). (Mcclendon, Annette) |
| 05/17/2004 | 6793 | Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2,616,441.50, Expenses: $68,393.32. Filed by Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 05/17/2004 | 6794 | Summary Filed by Sonnenschein Nath & Rosenthal on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|

The Official Committee of Unsecured Creditors    (RE: [6793] Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6795   Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6793]  Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6796   Fifth Quarterly Application for Period January 1, 2004 Through March 31, 2004 for Compensation  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $15,093.03. Filed by    Sonnenschein Nath & Rosenthal .    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

05/17/2004   6797   Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [6796]  Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6798   Verified Fifth Quarterly Application for the Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $7,076,751.00, Expenses: $221,269.58. Filed by    Marc J Carmel .    (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette)

05/17/2004   6799   Summary Filed by  Marc J Carmel  on behalf of    UAL Corporation (RE: [6798]  Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6800   Notice of Filing  Filed by  Marc J Carmel    (RE: [6798] Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6801   Certificate of Mailing/Service  Filed by    Michelle K Manzo   (RE: [6745]  Notice of Withdrawal).    (Attachments: # (1) Exhibit) (Mcclendon, Annette)

05/17/2004   6802   Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of    The Official Committee Of Unsecured Cred   (RE: [6581]  Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6803   Certification of No Objection - No Order Required Filed by  Mercer Management Consulting Inc   (RE: [6578]  Application for Compensation, ).    (Mcclendon, Annette)

05/17/2004   6804   ENTERED IN ERROR  Certificate of Mailing/Service  Filed by  Marc J Carmel  on behalf of    UAL Corporation   (RE: [6322]  Motion to Authorize).    (Mcclendon, Annette) Modified on 5/18/2004 (Gonzalez, Maribel).

05/17/2004   6805   Notice of Filing  Filed by  Marc J Carmel    (RE: [6804] Certificate of Mailing/Service).    (Mcclendon, Annette)

05/18/2004   6806   CORRECTIVE ENTRY: Entered in Error   (RE: [6804]  Certificate of Mailing/Service).    (Gonzalez, Maribel)

05/17/2004   6807   Certification of No Objection - No Order Required Filed by  Marc J Carmel  on behalf of  UAL Corporation   (RE: [6322]  Motion to

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:14 |
|---|---|---|---|

Authorize).    (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 05/17/2004 | 6808 | Certification of No Objection - No Order Required Filed by Salvatore F Bianca  on behalf of   UAL Corporation  (RE: [6529] Motion to Authorize, ).   (Mcclendon, Annette) |
| 05/17/2004 | 6809 | Notice of Filing  Filed by Salvatore F Bianca   (RE: [6808] Certification of No Objection).  (Mcclendon, Annette) |
| 05/17/2004 | 6810 | Certificate of No Objection Filed by   Sonnenschein Nath & Rosenthal   on behalf of   The Members of the Official Committee of Unsecured Creditors  (RE: [6587]  Statement).  (Mcclendon, Annette) |
| 05/17/2004 | 6811 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal  (RE: [6810]  Generic Document).  (Mcclendon, Annette) |
| 05/17/2004 | 6812 | ENTERED IN ERROR  Certificate of Mailing/Service  Filed by Sonnenschein Nath & Rosenthal  on behalf of   The Official Committee Of Unsecured Cred  (RE: [6584]  Application for Compensation, ).  (Mcclendon, Annette) Modified on 5/18/2004 (Gonzalez, Maribel). |
| 05/18/2004 | 6813 | CORRECTIVE ENTRY: Entered in Error   (RE: [6812]  Certificate of Mailing/Service, ).   (Gonzalez, Maribel) |
| 05/17/2004 | 6814 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal  on behalf of   The Official Committee Of Unsecured Cred  (RE: [6584]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/17/2004 | 6815 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal  (RE: [6814]  Certification of No Objection).  (Mcclendon, Annette) |
| 05/17/2004 | 6816 | Notice re: Opposition to Debtors' Motion for an Advisory Opinion Regarding PostConfirmation Tax Liabilities Filed by  Samuel D Brooks  on behalf of   United States of America .  (Mcclendon, Annette) |
| 05/17/2004 | 6817 | Supplemental Certificate of Mailing/Service  Filed by   Susan Heaton  (RE: [6706]  Motion for Relief Stay, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6818 | Statement of  Non-Opposition with Respect Filed by  John P Dillman on behalf of   Texas Taxing Authorities  (RE: [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6819 | Opposition Filed by  Margaret A Rooney  (RE: [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6820 | Response to (related document(s): [6553]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by   Donna L Lewis (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008

                                                         Run Time:14:36:14
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/18/2004 | 6821 | Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [6599] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6822 | Notice of Filing  Filed by James J Mazza Jr  (RE: [6821] Certification of No Objection).  (Mcclendon, Annette) |
| 05/18/2004 | 6823 | Certification of No Objection - No Order Required Filed by Katten Muchin Zavis Rosenman   on behalf of  Ross O Silverman  (RE: [6625] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6824 | Notice of Filing  Filed by   Katten Muchin Zavis Rosenman   (RE: [6823]  Certification of No Objection).  (Mcclendon, Annette) |
| 05/18/2004 | 6825 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker Llp   on behalf of   UAL Corporation (RE: [6367]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6826 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker Llp   on behalf of   UAL Corporation (RE: [6369]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6827 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of   UAL Corporation  (RE: [6602] Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6828 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [6622]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6829 | Notice of Filing  Filed by Patrick C Maxcy  (RE: [6828] Certification of No Objection).  (Mcclendon, Annette) |
| 05/18/2004 | 6830 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal  on behalf of   The Official Committee Of Unsecured Cred  (RE: [5805]  Application for Compensation, ).  (Mcclendon, Annette) |
| 05/18/2004 | 6831 | Notice of Filing  Filed by Patrick C Maxcy  (RE: [6830] Certification of No Objection).  (Mcclendon, Annette) |
| 05/19/2004 | 6832 | Notice of Motion and Motion for Leave to file Brief in Excess of Fifteen Pages Regarding debtors' reply in support of their motion for determination of Tax Liability Under 11 USC 505 That Property Distributed to Individuals Represented by debtors' Unions is not "Wages" subject to Tax Witholdings Filed by  James  Sprayregen . Hearing scheduled for 5/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/19/2004 | 6833 | Proposed Findings of Fact and Conclusions of Law Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc .  (Attachments: # (1) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit) (Rance, Gwendolyn) |
| 05/19/2004 | 6834 | Bench Memorandum Regarding The Proper Measure of Damages Filed by Daniel J Voelker on behalf of Ourhouse Inc . (Rance, Gwendolyn) |
| 05/19/2004 | 6835 | Renewed Motion to Exclude the Testimony of Ourhouse, Inc Damages Epert, Frank R Mack Filed by Andrew S Marovitz on behalf of Ual Loyalty Services Inc . (Rance, Gwendolyn) |
| 05/19/2004 | 6836 | Notice of Filing Filed by Andrew S Marovitz (RE: [6835] Generic Motion). (Rance, Gwendolyn) |
| 05/19/2004 | 6837 | Proposed Findings of Fact and Conclusions of Law Filed by Andrew S Marovitz on behalf of Ual Loyalty Services Inc . (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Rance, Gwendolyn) |
| 05/19/2004 | 6838 | Notice of Filing Filed by Andrew S Marovitz (RE: [6837] Findings of Fact and Conclusions of Law). (Rance, Gwendolyn) |
| 05/19/2004 | 6839 | First Monthly Fee Application for Compensation for Services Rendered and Reimbursement of Expenses incurred as Economic Valuation Expert for the period of March 5-31, 2004 for Leaf Group, LLC , Creditor Comm. Aty, Fee: $23,243.00, Expenses:$0.00. Filed by Leaf Group, LLC . (Rance, Gwendolyn) |
| 05/19/2004 | 6840 | Notice of Filing Filed by Patrick C Maxcy (RE: [6839] Application for Compensation, ). (Rance, Gwendolyn) |
| 05/19/2004 | 6841 | Summary of Verified Fifth Quarterly Application for allowance of administrative claim for compensation and reimbursement of expenses for the interim fee period from January 1, 2004 through March 31, 2004 for Paul Hastings Janofsky & Walker LLP ,Special Counsel, Fee: $24242.50, Expenses: $1625.22. Filed by Paul Hastings Janofsky & Walker LLP . (Rance, Gwendolyn) |
| 05/19/2004 | 6842 | Notice of Filing Filed by Paul Hastings Janofsky & Walker LLP (RE: [6841] Application for Compensation, ). (Rance, Gwendolyn) |
| 05/19/2004 | 6843 | Summary of Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Monthly Period from March 1, 2004 through March 31, 2004 for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5978.50, Expenses: $379.15. Filed by Paul Hastings Janofsky & Walker LLP . (Rance, Gwendolyn) |
| 05/19/2004 | 6844 | Notice of Filing Filed by Paul Hastings Janofsky & Walker LLP (RE: [6843] Application for Compensation, ). (Rance, Gwendolyn) |
| 05/19/2004 | 6845 | Cover Sheet for Professional Fees Filed by Saybrook Restructuring Advisors LLC . (Rance, Gwendolyn) |
| 05/19/2004 | 6846 | Reply to (related document(s): [6555] Generic Claim Re: Outside Vendor or No Claims on Case,, [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Erik W Chalut on behalf |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:14
Filing Date    No.       Entry
─────────────────────────────────────────────────────────────────────────────────────

                          of    UAL Corporation     (Offord, Donna)

05/19/2004     6847       Thirteenth Interim Application for Interim Compensation and
                          Reimbursement of Expenses for The Period April 27, 2004 Through
                          May 26, 2004 for    Saybrook Restructuring Advisors LLC ,
                          Financial Advisor, Fee: $200,000.00, Expenses: $22950.14.Filed by
                          Saybrook Restructuring Advisors LLC .    (Rance, Gwendolyn)

05/19/2004     6848       Notice of Filing  Filed by  Patrick C Maxcy    (RE: [6847]
                          Application for Compensation, ).   (Rance, Gwendolyn)

05/19/2004     6849       Notice of Filing  Filed by  Erik W Chalut   on behalf of    UAL
                          Corporation  (RE: [6846]  Reply).   (Offord, Donna)

05/19/2004     6850       Notice of Filing  Filed by  Jill C Anderson   on behalf of
                          Ourhouse Inc   (RE: [6833]  Findings of Fact and Conclusions of
                          Law, [6834]  Memorandum).   (Offord, Donna)

05/19/2004     6851       Response to (related document(s): [6754]  Objection) Filed by
                          Nathan F. Coco , Mark F Hebbeln   on behalf of    BNY Midwest
                          Trust Company ,  Hsbc Bank Usa    (Offord, Donna)

05/19/2004     6852       Notice of Filing  Filed by  Nathan F. Coco , Mark F Hebbeln   on
                          behalf of    BNY Midwest Trust Company ,   HSBC BAnk USA   (RE:
                          [6851]  Response).   (Offord, Donna)

05/19/2004     6853       Notice Of Agenda Matters Scheduled For Hearing On May 21, 2004 at
                          9:30 A.M. Filed by  Erik W Chalut on behalf of    UAL Corporation
                          .   (Offord, Donna) Additional attachment(s) added on 5/28/2004
                          (Rance, Gwendolyn). Modified on 5/28/2004 to attach pdf (Rance,
                          Gwendolyn).

05/19/2004     6854       Notice of Filing  Filed by  Erik W Chalut   on behalf of    UAL
                          Corporation  (RE: [6853]  Notice).   (Offord, Donna)

05/21/2004     6855       Hearing Continued  (RE: [6577]  Motion to Authorize, ). Hearing
                          scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/20/2004     6856       Notice of Motion and Motion to Approve Stipulation and Agreed
                          Order with Aircraft N379UA Trust Regarding Claim Numbers 035493,
                          035456 and 032895 Filed by  David A Agay   on behalf of    UAL
                          Corporation .   (Attachments: # (1) 1-Proposed Order) (Mcclendon,
                          Annette)

05/21/2004     6857       Hearing Continued  (RE: [6693]  Debtor's Motion to Authorize the
                          Rejection of Leased Aircraft and Engines (N77OUA), ). Hearing
                          scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/21/2004     6858       Hearing Continued  (RE: [6593]  Motion of CenterPoint Properties
                          to Compel Immediate Payment of Administrative Rent Claim, ).
                          Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/21/2004     6859       Hearing Continued  (RE: [4762]  Debtor's Motion to Approve Claims

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|

Estimation Procedures, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6860    Hearing Continued  (RE: [6691]  Debtor's Joint Motion of to Approve Settlement, ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6861    Hearing Continued  (RE: [4763]  Motion of US Bank National Association, The Bank of New York and Wells Fargo Bank to Compel Payment, , ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6862    Hearing Continued  (RE: [5856]  Fourth Quarterly Application for Compensation of Bain & Company,, [5888]  Fourth Quarterly Application for Compensation Saybrook Restructuring Advisors,, [5851]  Fourth Quarterly Application for Compensation of Babcock& Brown, [5874]  Fourth Quarterly Application for CompensationMercer Management Consulting,, [5883]  Fourth Quarterly Application for Compensation of Cognizant Associates,, [6085]  Fourth Quarterly Application for Compensation of Rothschild, Inc., ). Hearing scheduled for 6/18/2004 at 09:30 AM at EMCO Plaza Building, 57 West Jefferson Street, Room 201, Joliet, Illinois 60432. (Williams, Velda)

05/21/2004    6863    Hearing Continued . (RE: #[5923] Debtor's Objection to Dorazio Claim,)Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/21/2004    6864    Hearing Continued . (RE: #[5933] Debtors' Ninth Omnibus Objection to Claims, )  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6865    Hearing Continued  (RE: [6349]  Debtor's objection to claim no. 36785 of American Airlines, Inc., ). Hearing scheduled for 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

05/21/2004    6866    Hearing Continued  (RE: [4927]  Debtors' Seventh Omnibus Objection to Claim, , , ). Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy)

05/21/2004    6867    Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy)

05/20/2004    6868    Request for Service of Notices.  Transport Workers Union of

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:14
Filing Date      No.        Entry
_____

                            America AFL-CIO  , Irving M King, PO Box 497262, Chicago, IL
                            60649. Filed by  Irving M King  on behalf of   Transport Workers
                            Union of America AFL-CIO .   (Mcclendon, Annette)

05/20/2004      6869       Appearance Filed by  Irving M King  on behalf of   Transport
                            Workers Union of America AFL-CIO .  (Mcclendon, Annette)

05/20/2004      6870       Certificate of No Objection Filed by  Catherine L Steege ESQ  on
                            behalf of   The Retired Management & Salaried Employees'
                            Committee of UAL Inc  (RE: [6631] Statement).  (Mcclendon,
                            Annette)

05/20/2004      6871       Notice of Filing  Filed by  Catherine L Steege ESQ  (RE: [6870]
                            Generic Document).  (Mcclendon, Annette)

05/20/2004      6872       Certification of No Objection - No Order Required Filed by
                            Catherine L Steege ESQ  on behalf of   The Retired Management &
                            Salaried Employees' Committee of UAL Inc  (RE: [6643]
                            Application for Compensation, ).  (Mcclendon, Annette)

05/20/2004      6873       Notice of Filing  Filed by  Catherine L Steege ESQ  (RE: [6872]
                            Certification of No Objection).  (Mcclendon, Annette)

05/20/2004      6874       Certification of No Objection - No Order Required Filed by
                            Catherine L Steege ESQ  on behalf of   The Retired Management &
                            Salaried Employees' Committee of UAL Inc  (RE: [6628]
                            Application for Compensation, ).  (Mcclendon, Annette)

05/20/2004      6875       Notice of Filing  Filed by  Catherine L Steege ESQ  (RE: [6874]
                            Certification of No Objection).  (Mcclendon, Annette)

05/20/2004      6876       Certification of No Objection - No Order Required Filed by   G
                            Argionis   on behalf of    The Section 1114(c) Retired Pilots'
                            Committee  (RE: [6604] Application for Compensation).
                            (Mcclendon, Annette)

05/19/2004      6877       Thirteenth Omnibus Objection to Claims (Single debtor duplicate;
                            Multiple debtor Duplicate; Superseded; No Supporting
                            Documentation; No Dollar; Reduce; No Liability; Redundant
                            Aircraft; Redundant; Reclassify) Filed by  Erik W Chalut   on
                            behalf ofUAL Corporation  .  (Attachments: # (1) Exhibit)(Rance,
                            Gwendolyn)

05/20/2004      6878       Notice of Filing  Filed by  G Argionis   (RE: [6876] 
                            Certification of No Objection).  (Mcclendon, Annette)

05/20/2004      6879       Certification of No Objection - No Order Required Filed by
                            Vedder Price Kaufman & Kammholz PC  (RE: [6650] Application for
                            Compensation, ).  (Mcclendon, Annette)

05/19/2004      6880       Notice of Hearing Filed by  Erik W Chalut   (RE: [6877] Generic
                            Claim Re: Outside Vendor or No Claims on Case, ). Hearing
                            scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn)

05/20/2004      6881       Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:14
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | May 21, 2004 at 9:30 a.m. Filed by  Erik W Chalut   on behalf of UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/19/2004 | 6882 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   (Rance, Gwendolyn) |
| 05/20/2004 | 6883 | Notice of Filing  Filed by  Erik W Chalut    (RE: [6881]  Notice). (Mcclendon, Annette) |
| 05/21/2004 | 6884 | Hearing Continued  (RE: [6689]  Debtors' motion for determination of tax liability under 11 USC seciton 505 that property distributed to individuals represented by debtors' unions is not "wages" subject to tax withholding, ). Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/19/2004 | 6885 | Reply to debtor in support of their motion for determination of tax liability under 11 USC 505 that property distributed to individuals represented by debtors' Unions is Not "Wages" subject to tax withholding (related document(s): [6689]  Generic Motion, ) Filed by  Kirkland & Ellis   (Rance, Gwendolyn) |
| 05/19/2004 | 6886 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [6885] Reply, ).   (Rance, Gwendolyn) |
| 05/21/2004 | 6887 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof   on behalf of UAL Corporation .  Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/21/2004 | 6888 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Andrew A Kassof   on behalf of UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/24/2004 | 6889 | Hearing Continued  (RE: [5716]  Motion of HSBC Bank for Relief Stay to effectuate setoff rights and to apply and disburse retained monies in a certain construction fund with regards to Los Angeles International Airport Bond Series 1997, , ). Hearingscheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 05/21/2004 | 6890 | Notice of Motion and Motion to Approve Stipulation Between MyPoints.Com Inc and WebClients Inc Filed by  Salvatore F Bianca on behalf of   UAL Corporation .  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 05/24/2004 | 6891 | Hearing Continued . (RE: [5923] Debtor's objection to Dorazio claim, ) Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, |

US BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Velda) |
| 05/21/2004 | 6892 | Compendium of Exhibit(s) in Support of Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6893 | Memorandum in Support of Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(G) Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6894 | Notice of Filing re: Debtors' Motion to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by Andrew A Kassof on behalf of UAL Corporation (RE: [6892] Exhibit, [6893] Memorandum). (Mcclendon, Annette) |
| 05/21/2004 | 6895 | Statement of Threshold Legal Issues for Evaluating the Debtors' Request for Relief Under Section 1114(g) Filed by Andrew A Kassof on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/21/2004 | 6896 | Notice of Filing Filed by Andrew A Kassof (RE: [6895] Statement). (Mcclendon, Annette) |
| 05/21/2004 | 6897 | Notice of Hearing on 6/2/2004 Filed by Andrew A Kassof on behalf of UAL Corporation (RE: [6895] Statement). (Mcclendon, Annette) |
| 05/21/2004 | 6898 | Report on Status of Reorganization Filed by David A Agay on behalf of UAL Corporation . (Mcclendon, Annette) |
| 05/21/2004 | 6899 | Notice of Filing Filed by David A Agay (RE: [6898] Report). (Mcclendon, Annette) |
| 05/21/2004 | 6900 | Status Chart of Responses (Related Doc # [6533]) and (Related Doc # [6555]) Filed by Erik W Chalut on behalf of UAL Corporation . (Mcclendon, Annette) |
| 05/21/2004 | 6901 | Notice of Filing to the Debtors' Seventh, Eighth, Ninth, Eleventh and Twelfth Omnibus Objections to Claims Filed by Erik W Chalut (RE: [6900] Status Chart). (Mcclendon, Annette) |
| 05/21/2004 | 6902 | Certification of No Objection - No Order Required Filed by Kevin A Krakora (RE: [6659] Application for Compensation, ). (Mcclendon, Annette) |
| 05/21/2004 | 6903 | Notice of Filing Filed by Kevin A Krakora (RE: [6902] Certification of No Objection). (Mcclendon, Annette) |
| 05/24/2004 | 6904 | Order Granting Motion to Substitute Attorney adding Mark E Leipold for US Bank National Association, Mark E Abraham for US Bank National Association, terminating Ronald Barliant and Andrew |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:14 |
|---|---|---|---|

Weissman. (Related Doc # [6545]).    Signed on
5/24/2004.(Mcclendon, Annette)

05/24/2004    6905    Order Granting Motion to Substitute Attorney adding  Fulbright &
Jaworski LLP for  Movia Enterprises LLC;  Shell Oil Products US;
Shell Pipeline Company LP;  Chase Terminal Company and  Chase
Transportation Company, . (Related Doc # [6390]).   Signed on
5/24/2004.    (Mcclendon, Annette)

05/24/2004    6906    Order Granting Motion for Leave (Related Doc # [6832]).   Signed
on  5/24/2004.    (Mcclendon, Annette)

05/24/2004    6907    Order Granting Application For Compensation (Related Doc #
[5807]).  Sonnenschein Nath & Rosenthal, fees awarded:
$2,045,818.75, expenses awarded: $98,476.61.   Signed on
5/24/2004.    (Mcclendon, Annette)

05/24/2004    6908    Order Granting Application For Compensation (Related Doc #
[5805]).  The Members of the Official Committee of Unsecured
Creditors, fees awarded: $0.00, expenses awarded: $12,231.99.
Signed on  5/24/2004.    (Mcclendon, Annette)

05/24/2004    6909    Order Granting Application For Compensation (Related Doc #
[5895]).  Deloitte & Touche, fees awarded: $759,146.00, expenses
awarded: $12,047.00.  Signed on 5/24/2004.    (Mcclendon,
Annette)

05/24/2004    6910    Order Granting Application For Compensation (Related Doc #
[5820]).  Huron Consulting Group LLC, fees awarded: $2,762,392.00,
expenses awarded: $71,643.15.   Signed on  5/24/2004.
(Mcclendon, Annette)

05/24/2004    6911    Order Granting Application For Compensation (Related Doc #
[5811]).  Marc J Carmel, Kirkland and Ellis, fees awarded:
$5,010,265.00, expenses awarded: $240,104.43.   Signed on
5/24/2004.    (Mcclendon, Annette)

05/24/2004    6912    Order Granting Application For Compensation (Related Doc #
[5853]).  KPMG LLP, fees awarded: $2,748,913.00, expenses awarded:
$41,672.00.  Signed on 5/24/2004.    (Mcclendon, Annette)

05/24/2004    6913    Order Granting Application For Compensation (Related Doc #
[5847]).  Paul Hastings Janofsky & Walker LLP, fees awarded:
$31,225.50, expenses awarded: $2,053.43.   Signed on  5/24/2004.
(Mcclendon, Annette)

05/24/2004    6914    Order Granting Application For Compensation (Related Doc #
[5915]).  Piper Rudnick, fees awarded: $35,035.20, expenses
awarded: $1,312.22.  Signed on 5/24/2004.    (Mcclendon,
Annette)

05/24/2004    6915    Order Granting Application For Compensation (Related Doc #
[5831]).  Vedder Price Kaufman & Kammholz PC, fees awarded:
$1,895,068.78, expenses awarded: $45,455.08.   Signed on
5/24/2004.    (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:14
Filing Date    No.       Entry
---

| Filing Date | No. | Entry |
|---|---|---|
| 05/24/2004 | 6916 | Order Granting Motion to Authorize (Related Doc # [6702]). Signed on 5/24/2004. (Mcclendon, Annette) |
| 05/24/2004 | 6917 | Order Granting Motion to Authorize (Related Doc # [6692]). Signed on 5/24/2004. (Mcclendon, Annette) |
| 05/24/2004 | 6918 | Order Granting Motion to Authorize (Related Doc # [6688]). Signed on 5/24/2004. (Mcclendon, Annette) |
| 05/21/2004 | 6919 | Order Denying Motion To Compel (Related Doc # [6701]). Signed on 5/21/2004. (Mcclendon, Annette) |
| 05/21/2004 | 6920 | Order that all matters having been resolved, the objection is concluded and matter is stricken from the call (RE: [5530] Notice of Hearing, ). Signed on 5/21/2004 (Mcclendon, Annette) |
| 05/24/2004 | 6921 | Fourth Order Granting Additional Relief Sought (RE: [5015] Notice of Hearing,). Signed on 5/24/2004 (Mcclendon, Annette) |
| 05/24/2004 | 6922 | Second Order Granting Additional Relief Sought (RE: [5933] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 5/24/2004 (Mcclendon, Annette) |
| 05/21/2004 | 6923 | Order that all matters having been resolved, the objection is concluded and matter is stricken from the call (RE: [6554] Notice of Hearing). Signed on 5/21/2004 (Mcclendon, Annette) |
| 05/24/2004 | 6924 | Order Granting the Relief Sought (RE: [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 5/24/2004 (Mcclendon, Annette) |
| 05/21/2004 | 6925 | Order that all matters having been resolved, the objection is concluded and matter is stricken from the call (RE: [6556] Notice of Hearing). Signed on 5/21/2004 (Mcclendon, Annette) |
| 05/24/2004 | 6926 | Order Granting the Relief Sought (RE: [6555] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 5/24/2004 (Mcclendon, Annette) |
| 05/24/2004 | 6927 | Order Granting Motion to Authorize (Related Doc # [6322]). Signed on 5/24/2004. (Mcclendon, Annette) |
| 05/24/2004 | 6928 | Order Granting Motion to Authorize (Related Doc # [6529]). Signed on 5/24/2004. (Mcclendon, Annette) |
| 05/24/2004 | 6929 | Certification of No Objection - No Order Required Filed by Piper Rudnick (RE: [6609] Application for Compensation). (Mcclendon, Annette) |
| 05/24/2004 | 6930 | Sixteenth Monthly Statement for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $2,027.08. Filed by Sonnenschein Nath & Rosenthal . (Mcclendon, Annette) |
| 05/24/2004 | 6931 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [6930] Sixteenth Monthly Statement for Compensation). (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/24/2004 | 6932 | Seventeenth Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $823,349.75, Expenses: $16,319.31. Filed by   Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6933 | Summary Filed by   Sonnenschein Nath & Rosenthal   (RE: [6932] Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6934 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [6932]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6935 | Interim Application for March 2004 for Compensation for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $276,907.05, Expenses: $139,577.28. Filed by   Mayer Brown Rowe & Maw LLP . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6936 | Notice of Filing  Filed by   Mayer Brown Rowe & Maw LLP   (RE: [6935]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/24/2004 | 6937 | Interim Application for April 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $155,711.93, Expenses: $1,544.25. Filed by   Piper Rudnick .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 05/24/2004 | 6938 | Notice of Filing  Filed by   Piper Rudnick  (RE: [6937] Application for Compensation).   (Mcclendon, Annette) |
| 05/25/2004 | 6939 | Order Granting in Part Bain & Company Inc  for $1,324,000.00 in fees as compensation and $51,783.00 as reimbusement for expenses (RE: [5856]  Application for Compensation, ).   Signed on 5/25/2004  (Mcclendon, Annette) |
| 05/24/2004 | 6940 | Amended  Notice of Hearing  Filed by  R Chris Heck   on behalf of UAL Corporation   (RE: [6895]  Statement). Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 05/25/2004 | 6941 | Seventeenth Monthly Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $833,323.50, Expenses: $28,320.62. Filed by   Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 05/25/2004 | 6942 | Notice of Filing  Filed by   Huron Consulting Group LLC   (RE: [6941]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/25/2004 | 6943 | Verified Application for Interim Period April 1, 2004 Through April 30, 2004 for Compensation for   Kirkland & Ellis , Debtor's Attorney, Fee: $2,592,108.50, Expenses: $314,596.13. Filed by   Kirkland & Ellis .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:14
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2004 | 6944 | Summary Filed by    Kirkland & Ellis    (RE: [6943]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/25/2004 | 6945 | Notice Filed by    (RE: [6943]  Application for Compensation, ).   (Mcclendon, Annette) |
| 05/26/2004 | 6946 | Order of Compensation  for Mercer Management Consulting Inc, Consultant, Fees awarded: $775,005.00, Expenses awarded: $89,008.82;   (RE: [5874]  Application for Compensation, ).  Signed on 5/26/2004  (Mcclendon, Annette) |
| 05/26/2004 | 6947 | Second Interim Application for April 1 Through April 30, 2004 for Compensation  for     Sperling & Slater PC , Special Counsel, Fee: $261,075.25, Expenses: $12,758.07. Filed by     Sperling & Slater PC .   (Mcclendon, Annette) |
| 05/26/2004 | 6948 | Summary Filed by    Sperling & Slater PC   (RE: [6947] Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6949 | Notice of Filing  Filed by    Sperling & Slater PC    (RE: [6947] Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6950 | Response to (related document(s): [6835]  Generic Motion) Filed by Freeborn & Peters   on behalf of    Ourhouse Inc    (Mcclendon, Annette) |
| 05/26/2004 | 6951 | Notice of Filing  Filed by    Freeborn & Peters   (RE: [6950]  Response).   (Mcclendon, Annette) |
| 05/26/2004 | 6952 | Eleventh Monthly Fee Application for the Period of April 1-30, 2004 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $30,100.00, Expenses: $1,950.21. Filed by Cognizant Associates Inc .   (Mcclendon, Annette) |
| 05/26/2004 | 6953 | Summary Filed by    Cognizant Associates Inc   (RE: [6952] Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6954 | Notice of Filing  Filed by    Cognizant Associates Inc    (RE: [6952]  Application for Compensation).   (Mcclendon, Annette) |
| 05/26/2004 | 6955 | Affidavit  Filed by   Michael Morris Olson Objection  (RE: [6553] Generic Claim Re: Outside Vendor or No Claims on Case, ).  (Mcclendon, Annette) |
| 05/27/2004 | 6956 | Receipt of Motion Fee - $150.00 by LS.  Receipt Number 03083161.  Payment received from Gardner. |
| 05/27/2004 | 6957 | Precautionary Notice and Motion for Relief from Stay or in the Alternative for Adequate Protection Pursuant to 11 USC Section 362(d) as to enable HSBC to foreclose upon and enforce its security interest in property held by United Airlines Inc.  Fee Amount $150, Filed by  Mark F Hebbeln   on behalf of    HSBC BAnk USA .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/27/2004 | 6958 | Order Scheduling (RE: [6709] Notice). Hearing scheduled for 6/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 5/27/2004 (Mcclendon, Annette) |
| 05/27/2004 | 6959 | Second Application for the Monthly Period April 1, 2004 Through April 30, 2004 for Compensation for  Jenner & Block , Comm. Aty, Fee: $217,889.50, Expenses: $13,018.94. Filed by  Jenner & Block .  (Mcclendon, Annette) |
| 05/27/2004 | 6960 | Summary Filed by  Jenner & Block  (RE: [6959] Application for Compensation). (Mcclendon, Annette) |
| 05/27/2004 | 6961 | Notice Filed by  Jenner & Block  (RE: [6959] Application for Compensation). (Mcclendon, Annette) |
| 05/27/2004 | 6962 | Second Monthly Interim Application for Period April 1, 2004 Through April 30, 2004 for Compensation for  FTI Consulting Inc , Financial Advisor, Fee: $366,379.50, Expenses: $424.61. Filed by Fti Consulting Inc . (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 05/27/2004 | 6963 | Notice Filed by  FTI Consulting Inc  (RE: [6962] Application for Compensation, ). (Mcclendon, Annette) |
| 05/27/2004 | 6964 | Response to (related document(s): [6834] Memorandum) Filed by J Gregory Deis  on behalf of  UAL Loyalty Services Inc (Mcclendon, Annette) |
| 05/27/2004 | 6965 | Notice of Filing Filed by J Gregory Deis  (RE: [6964] Response). (Mcclendon, Annette) |
| 05/27/2004 | 6966 | Affidavit of Service Filed by  Daniel Pina  (RE: [6947] Application for Compensation, [6948] Generic Document, [6949] Notice of Filing). (Mcclendon, Annette) |
| 05/27/2004 | 6967 | Notice of Filing Filed by  Daniel Pina  (RE: [6966] Affidavit). (Mcclendon, Annette) |
| 05/27/2004 | 6968 | Affidavit of Service Filed by  Daniel Pina  (RE: [6802] Certification of No Objection). (Mcclendon, Annette) |
| 05/27/2004 | 6969 | Notice of Filing Filed by  Daniel Pina  (RE: [6968] Affidavit). (Mcclendon, Annette) |
| 05/27/2004 | 6970 | Affidavit of Service Filed by  Daniel Pina  (RE: [6581] Application for Compensation,, [6582] Generic Document, [6583] Notice of Filing). (Mcclendon, Annette) |
| 05/27/2004 | 6971 | Notice of Filing Filed by  Daniel Pina  (RE: [6970] Affidavit). (Mcclendon, Annette) |
| 05/27/2004 | 6972 | Transfer of Claim #38716 (as modified) from Mizuho Corporate Bank Ltd to Lehman Commercial Paper Inc Filed by  Lehman Commercial Paper Inc . Objections due by 6/17/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

Filing Date      No.       Entry                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 05/28/2004 | 6973 | CORRECTIVE ENTRY to attach pdf .    (Rance, Gwendolyn) |
| 03/05/2004 | 6974 | 454 (Recover Money/Property): Complaint by   UAL Corporation, et al  against    Country Of Westchester ,   Johnsons Controls World Services Inc ,   Ground Handling Inc .   Fee Amount $150. (Guzman, Karen) |
| 05/28/2004 | 6975 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke    on behalf of    Vedder Price Kaufman & Kammholz Pc  .   (Williams, Daphne) |
| 05/28/2004 | 6976 | Application for Compensation  for   Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $468,365.03, Expenses: $10,877.41. Filed by   Douglas J Lipke .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 05/28/2004 | 6977 | Certification of No Objection Filed by  Allyson B Russo      (RE: [2207]  Generic Application, [6698]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/28/2004 | 6978 | Notice of Filing  Filed by  Allyson B Russo    on behalf of  Vedder Price Kaufman & Kammholz Pc   (RE: [6976]  Application for Compensation).   (Gonzalez, Maribel) |
| 05/28/2004 | 6979 | Response to (related document(s): [6895]  Statement) Filed by  Retirees Coalition    (Gonzalez, Maribel) |
| 05/28/2004 | 6980 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by  Robert S Clayman on behalf of  Retiree Representatives .  Hearing scheduled for 6/2/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Williams, Daphne) |
| 05/27/2004 | 6981 | Monthly Income and Expense Statement for the period April 1, 2004 through April 30, 2004 Filed by    Kirkland & Ellis   on behalf of UAL Corporation  .   (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 05/28/2004 | 6982 | Application for Compensation for Pricewaterhousecoopers Llp , Consultant, Fee: $219095.10, Expenses: $0.00. Filed by  Pricewaterhousecoopers Llp .   (Flowers, Michael) |
| 05/28/2004 | 6983 | Summary Filed by    Pricewaterhousecoopers Llp  (RE: [6982]  Application for Compensation).   (Flowers, Michael) |
| 05/28/2004 | 6984 | Certificate of Mailing/Service   (RE: [6982]  Application for Compensation, [6983]  Generic Document).    (Flowers, Michael) |
| 06/01/2004 | 6985 | Notice of Motion and Emergency Motion to Preclude Pursuant To Federal Rule of Civil Procedure 37(c) And Federal Rule of Bankruptcy Procedure 7037 Filed by  Andrew A Kassof    on behalf of UAL Corporation .  Hearing scheduled for 6/2/2004 at 09:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Offord, Donna) |
| 06/01/2004 | 6986 | Notice of Motion and Motion for Leave to File Rebuttal Memorandum In Support Of Their Motion To Modify Their Retiree Medical |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:14
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Benefits Pursuant To Section 1114(g) Instanter Filed by Andrew A Kassof on behalf of UAL Corporation . Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Offord, Donna) |
| 06/01/2004 | 6987 | Memorandum re: Corrected Rebuttal Memorandum in Support of Debtors Motion to Modify Their Retiree Medical Benefits Pursuant To Section 1114(g) Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 05/21/2004 | 6988 | Notice and Motion  Authorizing to Modify Their Retiree Medical Benefits Pursuant to Section 1114(g) Filed by Andrew A Kassof on behalf of UAL Corporation . Hearing scheduled for 6/11/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/01/2004 | 6989 | Notice and Motion for Leave to File a Brief in Excess of Fifteen Pages Instanter Filed by Andrew A Kassof on behalf of UAL Corporation . Hearing scheduled for 6/2/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/01/2004 | 6990 | Fifth Quarterly Application for Interim Fee Period January 1, 2004 Through March 31, 2004 for Compensation for Rothschild Inc , Liquidator, Fee: $600,000.00, Expenses: $21,704.43. Filed by Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6991 | Notice  Filed by  Rothschild Inc  (RE: [6990] Application for Compensation, ). (Mcclendon, Annette) |
| 06/01/2004 | 6992 | Fourteenth Montly Fee  Application for Interim Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $16,518.49. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6993 | Notice  Filed by  Rothschild Inc  (RE: [6992] Application for Compensation). (Mcclendon, Annette) |
| 06/01/2004 | 6994 | Stipulation Between Claimant and the Debtors to Modify the Automatic Stay. Filed by Robert G Rutt , James J Mazza Jr on behalf of Lorrie A Munroe , Kevin J Munroe , UAL Corporation . (Mcclendon, Annette) |
| 06/01/2004 | 6995 | Notice of Filing  Filed by James J Mazza Jr  (RE: [6994] Stipulation). (Mcclendon, Annette) |
| 06/01/2004 | 6996 | Brief in Opposition (Related Doc # [6988]) Filed by Sharon L Levine , Wesley G Kennedy , Robert S Clayman , Irving M King , Eric E Newman , Catherine L Steege ESQ on behalf of The Professional Airline Flight Control Association-UAL , RetiredPilots Committee , Association of Fligh |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Attendants-Communications Workers of America AFL-CIO ,   The Retired Management & Salaried Employees' Committee of UAL Inc , Transport Workers Union of America AFL-CIO .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6997 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [6996] Brief, ).   (Mcclendon, Annette) |
| 06/01/2004 | 6998 | Memorandum  Filed by  Andrew A Kassof   on behalf of     UAL Corporation  (RE: [6985]  Generic Motion, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 6999 | Notice of Filing  Filed by  Andrew A Kassof   (RE: [6998] Memorandum).   (Mcclendon, Annette) |
| 06/01/2004 | 7000 | Rebuttal Memorandum  Filed by  Andrew A Kassof   on behalf of UAL Corporation   (RE: [6988]  Motion to Authorize, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/01/2004 | 7001 | Notice of Filing  Filed by  Andrew A Kassof   (RE: [7000] Memorandum).   (Mcclendon, Annette) |
| 06/01/2004 | 7002 | Response to (related document(s): [6895]  Statement) Filed by Kennedy  Wesley , Sharon L Levine , Robert S Clayman , Irving M King , Eric E Newman , Catherine L Steege ESQ  on behalf of Association of Flight Attendants-Communications Workers ofAmerica AFL-CIO ,   Retired Pilots Committee ,   The International Association of Machinists and Aerospace Workers AFL-CIO ,   The Professional Airline Flight Control Association-UAL , Transport Workers Union of America AFL-CIO,  The Retired Management & Salaried Employees' Committee of UAL Inc   (Mcclendon, Annette) |
| 06/01/2004 | 7003 | Notice of Appearance and Request for Notice Filed by  Gregory G Hesse   on behalf of     Beal Capital Markets .   (Mcclendon, Annette) |
| 06/01/2004 | 7004 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw   (RE: [6674]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/01/2004 | 7005 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw   (RE: [7004]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/01/2004 | 7006 | Reply to (related document(s): [6964]  Response) Filed by  Daniel J Voelker   on behalf of    Ourhouse Inc   (Mcclendon, Annette) |
| 06/01/2004 | 7007 | Notice of Filing  Filed by  Daniel J Voelker   (RE: [7006] Reply).   (Mcclendon, Annette) |
| 06/02/2004 | 7008 | Order Granting Motion for Leave (Related Doc # [6980]).   Signed on  6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7009 | Order Denying Motion (Related Doc # [6985]).   Signed on 6/2/2004.   (Mcclendon, Annette) |
| 06/02/2004 | 7010 | Order Granting Motion for Leave (Related Doc # [6986]).   Signed |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/12/2008

Filing Date    No.        Entry                                      Run Time: 14:36:14
_____

                              on 6/2/2004.    (Mcclendon, Annette)

06/02/2004    7011    Order Granting Motion for Leave (Related Doc # [6989]).    Signed
                      on 6/2/2004.    (Mcclendon, Annette)

06/02/2004    7012    Order Granting Motion for Leave (Related Doc # [6887]).    Signed
                      on 6/2/2004.    (Mcclendon, Annette)

06/02/2004    7013    Order Granting Motion for Leave (Related Doc # [6888]).    Signed
                      on 6/2/2004.    (Mcclendon, Annette)

06/02/2004    7014    Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number
                      03083864.  Payment received from Gardner Carton.

06/02/2004    7015    Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number
                      03083864. Payment received from Gardner Carton.

06/02/2004    7016    Memorandum of Decision, Dorazios claim will be disallowed    (RE:
                      [5923] Objection).  (Mcclendon, Annette)

06/02/2004    7017    Order Disallowing Claim   (RE: [5923] Objection).   Signed on
                      6/2/2004 (Mcclendon, Annette)

06/02/2004    7018    Certificate of Faxing   (RE: [7016] Memorandum, [7017] Order on
                      Motion RE: Claims (Outside Vendor)).   (Mcclendon, Annette)

06/02/2004    7019    Certification of No Objection - No Order Required Filed by James
                      J Mazza Jr on behalf of   UAL Corporation   (RE: [6708] Motion
                      to Authorize).  (Mcclendon, Annette)

06/02/2004    7020    Notice of Filing  Filed by  James J Mazza Jr   (RE: [7019]
                      Certification of No Objection).   (Mcclendon, Annette)

06/02/2004    7021    Objection to (Related Doc # [6985]) Filed by  Catherine L Steege
                      ESQ on behalf of   The Retired Management & Salaried Employees'
                      Committee of UAL Inc   (Mcclendon, Annette)

06/02/2004    7022    Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7021]
                      Objection).   (Mcclendon, Annette)

06/02/2004    7023    Seventeenth Monthly Application for the Period April 1, 2004
                      Through April 30, 2004 for Compensation  for   KPMG LLP ,
                      Accountant, Fee: $681,105.00, Expenses: $24,119.00. Filed by
                      KPMG LLP .   (Attachments: # (1) Exhibit) (Mcclendon,Annette)

06/02/2004    7024    Notice of Filing  Filed by   KPMG LLP   (RE: [7023] Application
                      for Compensation, ).   (Mcclendon, Annette)

06/02/2004    7025    Amended Certification of No Objection - No Order Required Filed by
                      Sonnenschein Nath & Rosenthal    (RE: [6584] Application for
                      Compensation, ).  (Mcclendon, Annette)

06/02/2004    7026    Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal
                      (RE: [7025] Certification of No Objection).   (Mcclendon,
                      Annette)

06/02/2004    7027    Notice of Appeal Filed by  Mark F Hebbeln  on behalf of    BNY
                      Midwest Trust Company .  Fee Amount $255 (RE: [6919] Order on
                      Motion to Compel).  Appellant Designation due by 6/14/2004.

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date      No.        Entry

Transmission of Record Due by 7/12/2004. (Rance, Gwendolyn)

06/02/2004     7028    Notice of Filing  Filed by  Mark F Hebbeln    (RE: [7027]  Notice
                       of Appeal, ).    (Rance, Gwendolyn)

06/03/2004     7029    456 (Declaratory Judgment) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?741535>04-02940</A> Filed by    UAL
                       Corporation   against     The Bank of New York as Trustee ,
                       Federal Leasing    (Iwinski, Allen)

06/03/2004     7030    Notice of Motion and Motion for Relief from Stay as to Pursue
                       Litigation in One Proceeding on Interrelated Prepetition and
                       Postpetition Claims Having Common Issues of Fact.  Fee Amount
                       $150, Filed by  Samuel F Galici   on behalf of  Jeffrey Glenn
                       Brown .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                       (1) 1-Proposed Order) (Mcclendon, Annette)

06/03/2004     7031    Affidavit of Service Filed by   Patricia   Evans    (RE: [6748]
                       Notice) and (RE: [6972]).    (Mcclendon, Annette)

06/04/2004     7032    Notice of Filing to Bk Judge and Parties on Service List  (RE:
                       [7027]  Notice of Appeal, ).  (Rance, Gwendolyn)

06/04/2004     7033    Incamera/Seal Material:    Restricted Document Pursuant to
                       L.R.26.2 - Restructuring Term Sheet # 153 and # 154 (Related Doc #
                       [1300]) .  (Mcclendon, Annette)

06/04/2004     7034    Notice of Motion and Motion for Leave to Prosecute Claim on Behalf
                       of the Debtors Filed by  Paul E Slater   on behalf of    The
                       Official Committee Of Unsecured Cred .  Hearing scheduled for
                       6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom
                       744,Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed
                       Order) (Mcclendon, Annette)

06/04/2004     7035    Appendix of Exhibits (Related Doc # [7034]) Filed by  Paul E
                       Slater   .  (Attachments: # (1) Exhibit) (Mcclendon, Annette)

06/04/2004     7036    Notice of Motion and Motion to Modify the First Day Derivatives
                       Contracts Order Filed by  Kathleen A Cimo   on behalf of    UAL
                       Corporation .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon,
                       Annette)

06/04/2004     7037    Notice of Motion and Motion to Authorize The Official Committee of
                       Unsecured Creditors to File Under Seal Exhibits Accompanying
                       Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed
                       by  Robert D  Cheifetz    on behalf of    The OfficialCommittee Of
                       Unsecured Cred .  Hearing scheduled for 6/18/2004 at 09:30 AM at
                       219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004     7038    Notice of Motion and Motion to Permit Late Filing of Claim Filed
                       by  Alan S Farnell   on behalf of  Leonardo  Ferrer .  Hearing

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:14
Filing Date     No.      Entry

---

scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

06/04/2004     7039     Notice of Motion and Motion to Authorize Debtors to (I) Rejection of Certain Operative Aircraft Agreements (II) Settlement and Compromise of Certain Aircraft-Related Claims and (III) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections 105(a) 363 365 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by David A Agay   on behalf of    UAL Corporation . Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004     7040     Notice of Motion and Motion Extending Debtors' Exclusivity Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  Erik W Chalut on behalf of    UAL Corporation . Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004     7041     Notice of Motion and Motion Authorizing Debtors to Employment and Retention of Marr, Hipp, Jones & Wang as Special Labor Counsel for the Debtors Pursuant to Sections 327(e) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Erik W Chaluton behalf of    UAL Corporation . Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

06/04/2004     7042     Affidavit  Filed by  Cynthia M Surrisi     (RE: [7041]  Motion to Authorize, ).   (Mcclendon, Annette)

06/04/2004     7043     Order Granting Motion to Authorize (Related Doc # [6708]). Signed on  6/4/2004.     (Mcclendon, Annette)

06/04/2004     7044     Notice of Filing re: [Amended Draft] Order Granting the Joint Motion to Approve Stipulation and Settlement of (1) Adversary Complaint No 03 A 0901 (2) Proofs of Claim of Summers and Lenormand (Nos 42923 and 42924) (3) Proofs of Claim of Marty Torres, Barry Wilson, Doug Walsh, Ira Levy and All Other Current, Former and Future Members of the UAL Corporation ESOP Committee (No 035437) and (4) Debtors' Motion to Establish Claims Estimation Procedures Filed by  Michael B Slade   on behalf ofUAL Corporation .   (Mcclendon, Annette)

06/07/2004     7045     Notice and Motion to Dismiss Debtors' Motion for an Advisory Opinion Regarding Post Confirmation Tax Liabilities Filed by Henry J Riordan   on behalf of    Internal Revenue Service . Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:14
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/07/2004 | 7046 | Notice and Motion for Leave to File Brief in Excess of 15 Pages in Regard to Its Motion to Dismiss Debtors's Motion for an Advisory Opinion Regarding Post Confirmation Tax Liabilities Filed by Henry J Riordan  on behalf of   Internal RevenueService . Hearing scheduled for 7/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/08/2004 | 7047 | Hearing Continued . (RE: [6617] Debtors' objection to claim of OurHouse, Inc., )  Status hearing to be held on 6/15/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/07/2004 | 7048 | Amended Proof of Claim No 033783 (Pre-Petition Claim of Indenture Trustee) Aircraft Trail No N345UA Filed by    US Bank National Association .   (Mcclendon, Annette) |
| 06/07/2004 | 7049 | Transfer of Claim  from US Bank National Association  to V2U-737X2 LLC  Filed by  Frances  Gecker   on behalf of    V2U-737X2 LLC . Objections due by 6/28/2004. (Mcclendon, Annette) |
| 06/07/2004 | 7050 | Amended Proof of Claim No 033782 (Pre-Petition Claim of Indenture Trustee) Aircraft Tail No N344UA Filed by    US Bank National Association .   (Mcclendon, Annette) |
| 06/07/2004 | 7051 | Transfer of Claim  from US Bank National Association  to V2U-737X2 LLC  Filed by  Frances  Gecker   on behalf of    V2U-737X2 LLC . Objections due by 6/28/2004. (Mcclendon, Annette) |
| 06/07/2004 | 7052 | Notice of Change of Firm Name and Address  for Wilmer Cutler Pickering Hale and Dorr LLP To: 2445 M Street, NW, Washington, DC 20037 Filed by    Wilmer, Cutler & Pickering .   (Mcclendon, Annette) |
| 06/07/2004 | 7053 | Withdrawal regarding Claim(s) of 33728  Filed by  Andrew  Weissman E  on behalf of    US Bank National Association .   (Mcclendon, Annette) |
| 06/04/2004 | 7054 | Notice and  Motion to Appear Pro Hac Vice (Paid # 10113401) Filed by  Samuel F Galici  on behalf of  Jeffrey Glenn Brown . (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/08/2004 | 7055 | Order Granting Motion To Appear pro hac vice (Related Doc # [7054]).  Signed on  6/8/2004.   (Mcclendon, Annette) |
| 06/09/2004 | 7056 | Supplemental Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6691] Motion to Approve,, ). (Carmel, Marc) |
| 06/09/2004 | 7057 | Notice of Motion and Motion to Extend Time to Respond to Debtors' Objection to Claim Claimant Barnita P Vann (Proof of Claim No 39399) Filed by  Barnita P Vann .  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 06/09/2004 | 7058 | Verified Application for the Monthly Period from April 1, 2004 |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Through April 30, 2004 for Compensation for    Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $643.50, Expenses: $385.37. Filed by    Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 06/09/2004 | 7059 | Summary Filed by    Paul Hastings Janofsky & Walker LLP   (RE: [7058]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/09/2004 | 7060 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [7058]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/09/2004 | 7061 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Henry A Efroymson on behalf of   Indiana Government Authorities   (Mcclendon, Annette) |
| 06/09/2004 | 7062 | Notice of Filing  Filed by  Henry A Efroymson   (RE: [7061] Response).   (Mcclendon, Annette) |
| 06/09/2004 | 7063 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  James G Bernald on behalf of  Janice  Rosengarten Et al   (Mcclendon, Annette) |
| 06/09/2004 | 7064 | Response to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by    John R Steidl (Mcclendon, Annette) |
| 06/09/2004 | 7065 | Response in Opposition to (related document(s): [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Roy F Kiplinger   on behalf of    Allen County Treasurer   (Mcclendon, Annette) |
| 06/09/2004 | 7066 | Amended Motion for Relief from Stay as to pursue her claims against United Air Lines Inc.  Fee Amount $150, Filed by  Leon R Russell   on behalf of  Delores  Bolt .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 06/09/2004 | 7067 | Amended Notice of Appearance and Request for Notice Filed by  Ronald  Peterson   on behalf of    Calyon.   (Mcclendon, Annette) |
| 06/11/2004 | 7068 | Reply to (related document(s): [6746] Response, [6593] Motion to Compel,, ) Filed by Jason M Torf on behalf of CenterPoint Properties Trust (Attachments: # (1) Core Group Service List) (Torf, Jason) |
| 06/11/2004 | 7069 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6890] Motion to Approve).  (Attachments: # (1) Notice of Filing # (2) Certificate of Service) (Carmel, Marc) |
| 06/11/2004 | 7070 | Objection to (related document(s): [7039] Motion to Authorize,, ) Filed by Jeremy T Stillings on behalf of Kbc Bank Nv (Stillings, Jeremy) |
| 06/11/2004 | 7071 | Objection to (related document(s): [6706] Motion for Relief Stay, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/11/2004 | 7072 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7071] Objection).  (Carmel, Marc) |
| 06/11/2004 | 7073 | Objection to (related document(s): [7030] Motion for Relief Stay, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/11/2004 | 7074 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7073] Objection).  (Carmel, Marc) |
| 06/11/2004 | 7075 | Objection to (related document(s): [7034] Motion for Leave, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Continuation of Objection of Debtors# (2) Exhibit A) (Carmel, Marc) |
| 06/11/2004 | 7076 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7075] Objection).  (Carmel, Marc) |
| 06/11/2004 | 7077 | Notice of Motion and Motion for Leave to to File a Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) 1-Proposed Order) (Carmel, Marc) |
| 06/14/2004 | 7078 | Order Granting Motion to Authorize (Related Doc # [6988]). Signed on  6/14/2004.    (Rance, Gwendolyn) |
| 06/10/2004 | 7079 | Certification of No Objection - No Order Required Filed by  David R Seligman    (RE: [6856]  Motion to Approve, ).   (Rance, Gwendolyn) |
| 06/10/2004 | 7080 | Notice of Filing  Filed by  David R Seligman    (RE: [7079] Certification of No Objection).   (Rance, Gwendolyn) |
| 06/10/2004 | 7081 | Stipulation Between Jacqueline Crawford and United Air Lines, Inc to Modify the Automatic Stay. Filed by  Kathleen A Cimo   . (Rance, Gwendolyn) |
| 06/10/2004 | 7082 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [7081] Stipulation).   (Rance, Gwendolyn) |
| 06/10/2004 | 7083 | Certification of No Objection - No Order Required Filed by  James G Argionis    (RE: [6765]  Application for Compensation, ). (Rance, Gwendolyn) |
| 06/10/2004 | 7084 | Certificate of No Objection to First Monthly Interim Statement of the Members of the Section 1114(C) Retired Pilots' committee for Reimbursement of Expenses for the Interim Period March 1, 2004 through March 31, 2004 Filed by  James G Argionis.   (Rance, Gwendolyn) |
| 06/10/2004 | 7085 | Notice of Filing  Filed by  G Argionis   (RE: [7083] Certification of No Objection, [7084]  Generic Document, ). |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rance, Gwendolyn) |
| 06/10/2004 | 7086 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [6758]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 06/14/2004 | 7087 | Affidavit of Service Filed by Patricia Evans   .   (Rance, Gwendolyn) |
| 06/14/2004 | 7088 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Nathan F. Coco  on behalf of   BNY Midwest Trust Company  . .  (Rance, Gwendolyn) |
| 06/14/2004 | 7089 | Notice of Filing  Filed by  Nathan F. Coco   (RE: [7088] Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 06/14/2004 | 7090 | Incamera/Seal Material:   Response and Limited Objection of Lenders to Motion of United Air Lines for Authorization to Reject Leased Aircraft and Engines (N770UA) (Related Doc # [1300]) .  (Mcclendon, Annette) |
| 06/14/2004 | 7091 | Agreed Order and Stipulation  (RE: [6856]  Motion to Approve, ).  Signed on 6/14/2004  (Mcclendon, Annette) |
| 06/14/2004 | 0 | Motions terminated.  (RE: [6856]  Motion to Approve, ).  (Mcclendon, Annette) |
| 06/14/2004 | 7092 | Order Granting Motion to Approve (Related Doc # [6890]).   Signed on  6/14/2004.  (Mcclendon, Annette) |
| 06/15/2004 | 7093 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation (RE: [6943] Application for Compensation, ).  (Carmel, Marc) |
| 06/15/2004 | 7094 | Notice of Filing re: CNO re Verified Application of Kirkland & Ellis LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period April 1, 2004 through April 30, 2004 [Docket No. 6943] Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 06/14/2004 | 7095 | Response to (related document(s): [7034]  Motion for Leave, ) Filed by Ronald Barliant , Ann  Acker   on behalf of   The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank National Association    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/14/2004 | 7096 | Opposition to (related document(s): [7034]  Motion for Leave, ) Filed by Ann  Acker   on behalf of   Wells Fargo Bank Northwest, N.A.   (Mcclendon, Annette) |
| 06/14/2004 | 7097 | Objection to (related document(s): [7040]  Motion to Extend Time, ) Filed by  Fruman  Jacobson   on behalf of   The Official Committee Of Unsecured Cred    (Mcclendon, Annette) |
| 06/14/2004 | 7098 | Notice of Filing  Filed by  Fruman  Jacobson   (RE: [7097] Objection).   (Mcclendon, Annette) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:14
Filing Date    No.       Entry

06/14/2004    7099    Certification of No Objection - No Order Required Filed by
                      Saybrook Restructuring Advisors LLC   (RE: [6847]  Application for
                      Compensation, ).   (Mcclendon, Annette)

06/14/2004    7100    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
                      (RE: [7099]  Certification of No Objection).   (Mcclendon,
                      Annette)

06/14/2004    7101    Response to (related document(s): [6877]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Kristin T Mihelic
                      on behalf of    Climatemp Inc   (Mcclendon, Annette)

06/14/2004    7102    Notice of Filing  Filed by  Kristin T Mihelic   (RE: [7101]
                      Response).   (Mcclendon, Annette)

06/14/2004    7103    Certification of No Objection - No Order Required Filed by
                      Babcock & Brown LP   (RE: [6726]  Application for Compensation).
                      (Mcclendon, Annette)

06/14/2004    7104    Notice of Filing  Filed by    Babcock & Brown LP   (RE: [7103]
                      Certification of No Objection).   (Mcclendon, Annette)

06/14/2004    7105    Fourteenth Interim Application for the Period May 27, 2004 Through
                      June 26, 2004 for Compensation for   Saybrook Restructuring
                      Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses:
                      $17,723.43. Filed by    Saybrook Restructuring Advisors LLC .
                      (Mcclendon, Annette)

06/14/2004    7106    Summary Filed by    Saybrook Restructuring Advisors LLC   (RE:
                      [7105]  Application for Compensation, ).   (Mcclendon, Annette)

06/14/2004    7107    Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC
                      (RE: [7105]  Application for Compensation, ).   (Mcclendon,
                      Annette)

06/14/2004    7108    Transfer of Claim  from Sage Parts Plus Inc  to DK Acquisition
                      Partners LP  Filed by    DK Acquisition Partners LP  .
                      Objections due by 7/6/2004. (Mcclendon, Annette)

06/14/2004    7109    Transfer of Claim  from Sage Parts Plus Inc  to DK Acquisition
                      Partners LP  Filed by    DK Acquisition Partners LP  .
                      Objections due by 7/6/2004. (Mcclendon, Annette)

06/14/2004    7110    Transfer of Claim #035456 from Norddeutsche Landesbank
                      Girozentrale  to Aircraft N379UA Trust  Filed by    Aircraft
                      N379UA Trust  .  Objections due by 7/6/2004. (Mcclendon, Annette)

06/14/2004    7111    Transfer of Claim #032895 from Diamond Airfinance (Ireland)
                      Limited  to Aircraft N379UA Trust  Filed by    Aircraft N379UA
                      Trust .  Objections due by 7/6/2004. (Mcclendon, Annette)

06/14/2004    7112    Transfer of Claim #035493 from US Bank National Association  to
                      Aircraft N379UA Trust  Filed by    Aircraft N379UA Trust  .
                      Objections due by 7/6/2004. (Mcclendon, Annette)

06/15/2004    7113    Order Striking Motion for Relief from Stay (Related Doc # [6729]).

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:14
Filing Date    No.        Entry

                          Signed on 6/15/2004.    (Mcclendon, Annette)

06/15/2004    7114    Motion to Appear Pro Hac Vice (Paid # 10418500) Filed by Jeff
                      Civins  on behalf of  American Airlines Inc .  (Mcclendon,
                      Annette)

06/15/2004    7115    Motion to Appear Pro Hac Vice (Paid # 10418500) Filed by Hal
                      Sanders  on behalf of  American Airlines Inc .  (Mcclendon,
                      Annette)

06/15/2004    7116    Certification of No Objection - No Order Required Filed by
                      Vedder Price Kaufman & Kammholz PC  (RE: [6773] Application for
                      Compensation, ).  (Mcclendon, Annette)

06/15/2004    7117    Certification of No Objection - No Order Required Filed by
                      Sonnenschein Nath & Rosenthal  on behalf of  The Members of the
                      Official Committee of Unsecured Creditors  (RE: [6930] Statement
                      for Compensation).  (Mcclendon, Annette)

06/15/2004    7118    Notice of Filing  Filed by  Sonnenschein Nath & Rosenthal
                      (RE: [7117] Certification of No Objection).  (Mcclendon,
                      Annette)

06/15/2004    7119    Certification of No Objection - No Order Required Filed by
                      Sonnenschein Nath & Rosenthal  on behalf of  The Official
                      Committee Of Unsecured Cred  (RE: [6932] Application for
                      Compensation, ).  (Mcclendon, Annette)

06/15/2004    7120    Notice of Filing  Filed by  Sonnenschein Nath & Rosenthal
                      (RE: [7119] Certification of No Objection).  (Mcclendon,
                      Annette)

06/15/2004    7121    Transfer of Claim #035508 from US Bank National Association  to US
                      Bank Trust National Association  Filed by  US Bank Trust
                      National Association .  Objections due by 7/6/2004. (Mcclendon,
                      Annette)

06/15/2004    7122    Transfer of Claim #035507 from US Bank National Association  to US
                      Bank Trust National Association  Filed by  US Bank Trust
                      National Association .  Objections due by 7/6/2004. (Mcclendon,
                      Annette)

06/15/2004    7123    Transfer of Claim #035506 from US Bank National Association  to US
                      Bank Trust National Association  Filed by  US Bank Trust
                      National Association .  Objections due by 7/6/2004. (Mcclendon,
                      Annette)

06/16/2004    7124    Reply to (related document(s): [6693] Motion to Authorize, ) Filed
                      by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc)

06/16/2004    7125    Notice of Filing Filed by Marc J Carmel on behalf of UAL
                      Corporation (RE: [7124] Reply).  (Attachments: # (1) Certificate
                      of Service) (Carmel, Marc)

06/16/2004    7126    Response to (related document(s): [7057] Motion to Extend Time, )
                      Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc)

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date      No.      Entry
--------------------------------------------------------------------------------
06/16/2004       7127     Notice of Filing Filed by Marc J Carmel on behalf of UAL
                          Corporation (RE: [7126] Response).  (Attachments: # (1)
                          Certificate of Service) (Carmel, Marc)

06/16/2004       7128     Reply to (related document(s): [7040] Motion to Extend Time, )
                          Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc)

06/16/2004       7129     Notice of Filing Filed by Marc J Carmel on behalf of UAL
                          Corporation (RE: [7128] Reply).  (Carmel, Marc)

06/16/2004       7130     Notice re: of Intent to Reject Executory Contract Filed June 16,
                          2004 Filed by Marc J Carmel on behalf of UAL Corporation.
                          (Carmel, Marc)

06/17/2004       7131     Transmittal of Record to The U.S. District Court. Civil Case
                          Number: 04 C 4075 Assigned to District Court Judge: Darrah  (RE:
                          [7027]  Notice of Appeal, ).  (Rance, Gwendolyn)

06/16/2004       7132     Notice of Motion and Updated Motion to Authorize The Official
                          Committee of Unsecured Creditors to File Under Seal Exhibits in
                          Support of Its Motion for Leave to Prosecute Claim on Behalf of
                          the Debtors Filed by  Robert D  Cheifetz   on behalf ofThe
                          Official Committee Of Unsecured Cred .  Hearing scheduled for
                          6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604.  (Mcclendon, Annette)

06/16/2004       7133     Notice of Motion and Motion for Leave to File a Brief in Excess of
                          15 Pages Filed by  Robert D  Cheifetz   on behalf of    The
                          Official Committee Of Unsecured Cred .  Hearing scheduled for
                          6/18/2004 at 09:30 AM at 219 South Dearborn, Courtroom
                          744,Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed
                          Order) (Mcclendon, Annette)

06/16/2004       7134     Notice of Agenda Matters Scheduled for Hearing on June 18, 2004 at
                          9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL
                          Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette)

06/16/2004       7135     Notice of Filing  Filed by  Erik W Chalut   (RE: [7134] Notice).
                          (Mcclendon, Annette)

06/17/2004       7136     Notice re: Amended Agenda Matters Scheduled for Omnibus Hearing on
                          June 18, 2004 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL
                          Corporation.  (Attachments: # (1) Amended Agenda continuation)
                          (Carmel, Marc)

06/16/2004       7137     Certification of No Objection - No Order Required Filed by
                          Sonnenschein Nath & Rosenthal   (RE: [6796]  Application for
                          Compensation, ).  (Mcclendon, Annette)

06/17/2004       7138     Notice of Filing Filed by Marc J Carmel on behalf of UAL
                          Corporation (RE: [7136] Notice).  (Carmel, Marc)

06/16/2004       7139     Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                          (RE: [7137]  Certification of No Objection).   (Mcclendon,
                          Annette)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 06/16/2004 | 7140 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [6952]  Application for Compensation).   (Mcclendon, Annette) |
| 06/16/2004 | 7141 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [7140]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/16/2004 | 7142 | Second Monthly Interim Statement for the Interim Period April 1, 2004 Through April 30, 2004  for  James G Argionis , Creditor Comm. Aty, Fee: $0.00, Expenses: $3265.51. Filed by James G Argionis .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/16/2004 | 7143 | Summary Filed by  James G Argionis   (RE: [7142]  Statement for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7144 | Verified Second Monthly Application for Interim Period April 1, 2004 Through April 30, 2004 for Compensation  for   The Segal Company , Consultant, Fee: $87,184.50, Expenses: $266.71. Filed by The Segal Company .   (Mcclendon, Annette) |
| 06/16/2004 | 7145 | Summary Filed by   The Segal  Company   (RE: [7144]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7146 | Second Fee Period Affidavit  Filed by   Stuart Wohl   (RE: [7144]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7147 | Second Verified Joint Interim Fee Application for Interim Period April 1, 2004 Through April 30, 2004  for Compensation  for  Meckler Bulger & Tilson LLP and   Leboeuf Lamb Greene & Macrae LLP , Comm. Aty, Fee: $156,096.60, Expenses: $11,766.81. Filed by Meckler Bulger & Tilson LLP and   Leboeuf Lamb Greene & Macrae LLP  .   (Mcclendon, Annette) |
| 06/16/2004 | 7148 | Second Fee Period Affidavit  Filed by   Jack J Carriglio   (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7149 | Second Fee Period Affidavit  Filed by   Frank  Cummings   (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7150 | Summary Filed by   Leboeuf Lamb Greene & Macrae LLP         , Meckler Bulger & Tilson   (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7151 | Certificate of No Objection Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [6763]  Statement, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7152 | Certification of No Objection - No Order Required Filed by    The Segal Company   (RE: [6767]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7153 | Certification of No Objection - No Order Required Filed by    Leboeuf Lamb Greene & Macrae LLP        ,  Meckler Bulger & Tilson   (RE: [6769]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7154 | Notice of Filing  Filed by  James G Argionis   (RE: [7147] |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation,, [7150]  Generic Document, [7151] Generic Document, [7152]  Certification of No Objection, [7153] Certification of No Objection, [7142]  Application for Compensation,, [7143]  Generic Document, [7144]  Application for Compensation,, [7145]  Generic Document).   (Mcclendon, Annette) |
| 06/16/2004 | 7155 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC    (RE: [6947]  Application for Compensation).   (Mcclendon, Annette) |
| 06/16/2004 | 7156 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [6716]  Application for Compensation, , ).   (Mcclendon, Annette) |
| 06/16/2004 | 7157 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [6941]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/16/2004 | 7158 | Reply with Respect to Aircraft Designated N955UA and N957UA to (related document(s): [7070]  Objection) Filed by  David A  Agay on behalf of   UAL Corporation    (Mcclendon, Annette) |
| 06/16/2004 | 7159 | Notice  Filed by  David A  Agay    (RE: [7158]  Reply). (Mcclendon, Annette) |
| 06/16/2004 | 7160 | Notice of Joinder Filed by  Joseph D Frank   on behalf of American State Bank   (RE: [7070]  Objection).   (Mcclendon, Annette) |
| 06/16/2004 | 7161 | Notice of Filing  Filed by  Joseph D Frank    (RE: [7160] Notice).   (Mcclendon, Annette) |
| 06/16/2004 | 7162 | Amended Verified Rule 2019 Statement  Filed by    Chapman and Cutler, LLP  .   (Mcclendon, Annette) |
| 06/16/2004 | 7163 | Notice of Filing  Filed by   Chapman and Cutler, LLP   (RE: [7162]  Statement).   (Mcclendon, Annette) |
| 06/16/2004 | 7164 | Reply to Debtors' Objection to Motion for Relief from the Automatic Stay Filed by  R Dale Ginter   on behalf of California Statewide Communities Development Authority (Mcclendon, Annette) |
| 06/16/2004 | 7165 | Notice of Filing and Certificate of Service  Filed by  R Dale Ginter    (RE: [7164]  Reply).   (Mcclendon, Annette) |
| 06/16/2004 | 7166 | Expense Affidavit re: the Fee Applications Filed by Gavin Anderson & Company as Public Relations Consultant for the Debtors and Debtors in Possession Filed by   Robert  Mead  .   (Mcclendon, Annette) |
| 06/16/2004 | 7167 | Notice of Filing  Filed by   Robert  Mead   (RE: [7166] Affidavit).   (Mcclendon, Annette) |
| 06/16/2004 | 7168 | Reply to (1) (related document(s): [7075]  Objection) and (2) The Two Objections of the Chapman Group to the Committee's Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by  Paul E |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:14
Filing Date      No.        Entry
                            Slater    on behalf of     The Official Committee Of Unsecured Cred
                            (Mcclendon, Annette)

06/16/2004      7169        Reply to (related document(s): [7073]  Objection) and Objection to
                            Request to Enforce the Automatic Stay  Filed by  Samuel F Galici
                            on behalf of  Jeffrey Glenn Brown    (Mcclendon, Annette)

06/17/2004      7170        Order Granting Motion To Appear pro hac vice (Related Doc #
                            [7114]).   Signed on  6/17/2004.    (Mcclendon, Annette)

06/17/2004      7171        Order Granting Motion To Appear pro hac vice (Related Doc #
                            [7115]).   Signed on  6/17/2004.    (Mcclendon, Annette)

06/18/2004      7172        Hearing Continued  (RE: [7040]  Motion Extending Debtors'
                            Exclusivity Periods to File and Solicit Votes on a Chapter 11 Plan
                            and for Other Relief Pursuant to 11 USC Section 1121(d)  ).
                            Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004      7173        Hearing Continued  (RE: [4763]  Motion to Compel Payment of
                            Post-Petition Lease Obligations for Each Relevant Unexpried Lease
                            of Personal Property Pursuant to Section 365(D)(10) Section
                            503(B)(1)(A) and with Respect to Certain Aircraft and Obligations
                            Section 1110(A) of the Bankruptcy Code ). Hearing scheduled for
                            7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                            Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004      7174        Hearing Continued  (RE: [5716]  Motion for Relief Stay as to the
                            Extent Necessary to Effectuate Setoff Rights and Apply and
                            Disburse Retained Monies in a Certain Construction Fund (Los
                            Angeles International Airport Bonds Series 1997). Hearing
                            scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004      7175        Status Hearing Continued. Hearing scheduled for 7/23/2004 at 09:30
                            AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (McCoy, Patricia)

06/18/2004      7176        Hearing Continued.  Status hearing RE: [6877] Debtor's Objection
                            to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate;
                            Superseded; No Supporting Documentation; No Dollar; Reduce; No
                            Liability; Redundant Aircraft; Redundant; Reclassify)to be held on
                            7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                            Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004      7177        Hearing Continued .  Status hearing RE: [5933] Debtor's Ninth
                            Omnibus Objections to Claims (Single Debtors Duplicate;
                            Superseded; No Supporting Documentation; Insufficient
                            Documentation; Equity Reduce; No Liability; Wrong Debtor,
                            Non-Debtor Entity; Redundant; Reclassify; Retroactive pay; Jeffrey
                            Talon) to be held on 7/23/2004 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia)

06/18/2004      7178        Hearing Continued  (RE: [4927]  Debtor's Seventh Omnibus Notice of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion and Objection to Claim (Single debtor duplicate; Multiple debtor duplicate; Superseded; No supporting Documentation; Insufficient documentation; No Dollar; Revert to Schedule; Equity; Reduce; No Liability; Wrong Debtor; Non-Debtor; Redundant Bondholder; Reclassify; Wages; Vacation/Sick Pay,Alimony/Child Support, Workers Compensation; Elizabeth J Czerska).   Status hearing to be held on 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7179 | Hearing Continued  (RE: [5851]  Babcock & Brown LP Fourth Quarterly Fee Application). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7180 | Hearing Continued  (RE: [5856]  Bain & Company, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7181 | Hearing Continued  (RE: [5883] Cognizant Associates, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7182 | Hearing Continued  (RE: [5874]  Mercer Management Consulting, Inc. Fourth Quarterly Fee Application). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7183 | Hearing Continued  (RE: [6085] Rothschild, Inc. Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 06/18/2004 | 7184 | Hearing Continued  (RE: [5888] Saybrook Restructuring Advisors, LLC Fourth Quarterly Fee Application ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (McCoy, Patricia) |
| 06/18/2004 | 7185 | Hearing Continued  (RE: [7034]  Motion for Leave to Prosecute Claim on Behalf of the Debtors Filed by The Official Committee Of Unsecured Creditors ). Hearing scheduled for 6/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (McCoy, Patricia) |
| 06/18/2004 | 7186 | Hearing Continued  (RE: [6577]  Motion (A) Excusing Ourhouse from Submitting a Formal Demand for Prosection to the Debtors and (B) Authorize Ourhouse to Pursue the Causes of Action Underlying Counts IV and V of Its Adversary Complaint). Hearing scheduled for 6/30/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 06/18/2004 | 7187 | Hearing Continued  (RE: [6957]  Motion for Relief Stay or in the |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008

                                                          Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Alternative for Adequate Protection by HSBC Bank). Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 06/18/2004 | 7188 | Hearing Continued (RE: [6706] Motion for Relief Stay, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 06/18/2004 | 7189 | Hearing Continued (RE: [6593] Motion to Compel Immediate Payment to of Administrative Rent Claim Pursuant to Section 365(d)(3) of the Bankruptcy Code). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 06/17/2004 | 7190 | Notice of Filing re: Charts to be Utilized in Oral Argument in connection with the Motion Filed by Franklin H Top III on behalf of The Bank of New York , US Bank National Association , Wells Fargo Bank National Association (RE: [7034] Motion for Leave, ). (Mcclendon, Annette) |
| 06/17/2004 | 7191 | June Report on Status of Reorganization Filed by Erik W Chalut on behalf of UAL Corporation . (Mcclendon, Annette) |
| 06/17/2004 | 7192 | Notice of Filing Filed by Erik W Chalut (RE: [7191] Report). (Mcclendon, Annette) |
| 06/18/2004 | 7193 | Objection to (related document(s): [6816] Notice) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 06/18/2004 | 7194 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7193] Objection). (Carmel, Marc) |
| 06/18/2004 | 7195 | Order Granting Motion to Approve (Related Doc # [6691]). Signed on 6/18/2004. (Mcclendon, Annette) |
| 06/18/2004 | 7196 | Order Granting Motion to Authorize (Related Doc # [7041]). Signed on 6/18/2004. (Mcclendon, Annette) |
| 06/18/2004 | 7197 | Amended and Restated Order Granting Motion (Related Doc # [7036]). Signed on 6/18/2004. (Mcclendon, Annette) |
| 06/18/2004 | 7198 | Order Granting Motion to Authorize (Related Doc # [6693]). Signed on 6/18/2004. (Mcclendon, Annette) |
| 06/18/2004 | 7199 | Order and Stipulation Claims Between Debtors and The Bank of New York (RE: [6877] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 6/18/2004 (Mcclendon, Annette) |
| 06/18/2004 | 7200 | Agreed Order and Stipulation Regarding Proof of Claims #043592 of US Bank National Association as Owner Trustee. Signed on 6/18/2004 (Mcclendon, Annette) |
| 06/18/2004 | 7201 | Order Granting Motion for Leave (Related Doc # [7133]). Signed on 6/18/2004. (Mcclendon, Annette) |
| 06/18/2004 | 7202 | Order Granting Motion for Leave (Related Doc # [7077]). Signed on 6/18/2004. (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
| Filing Date | No. | Entry |
|---|---|---|
| 06/18/2004 | 7203 | Order Granting Motion to Authorize (Related Doc # [7037]), Granting Motion to Authorize (Related Doc # [7132]).   Signed on 6/18/2004.    (Mcclendon, Annette) |
| 06/18/2004 | 7204 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [6793] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/18/2004 | 7205 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [7204]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/18/2004 | 7206 | Supplemental  Filed by   Kirkland & Ellis   on behalf of    UAL Corporation  (RE: [7191] Report).   (Mcclendon, Annette) |
| 06/18/2004 | 7207 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [7206] Supplemental).   (Mcclendon, Annette) |
| 06/21/2004 | 7208 | Affidavit of Service re: Certificate of No Objection to Second Interim Application of Sperling & Slater PC for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of 2/1 through 3/31/2004 Filed by DanielPina .   (Mcclendon, Annette) |
| 06/21/2004 | 7209 | Notice of Filing  Filed by   Daniel  Pina  (RE: [7208] Affidavit, ).   (Mcclendon, Annette) |
| 06/21/2004 | 7210 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [6976] Application for Compensation).   (Mcclendon, Annette) |
| 06/22/2004 | 7211 | Amended Status Chart of Responses to The Debtors' Seventh, Ninth and Thirteenth Omnibus Objection to Claims Filed by  Erik W Chalut on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 06/22/2004 | 7212 | Notice of Filing  Filed by Erik W Chalut    (RE: [7211]  Status Report).   (Mcclendon, Annette) |
| 06/22/2004 | 7213 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [6841] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/22/2004 | 7214 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [6843] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/22/2004 | 7215 | Certification of No Objection - No Order Required Filed by Piper Rudnick   (RE: [6937] Application for Compensation). (Mcclendon, Annette) |
| 06/22/2004 | 7216 | Expense Affidavit for the Period from December 9, 2002 Through May 31, 2004 Filed by    Paul Hastings Janofsky & Walker LLP    . (Mcclendon, Annette) |
| 06/23/2004 | 7217 | Order Granting Resolving Motion to Approve (Related Doc # [4762]). Signed on  6/23/2004.    (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 06/23/2004 | 7218 | Order Granting Motion to Authorize (Related Doc # [7039]). Signed on 6/23/2004. (Mcclendon, Annette) |
| 06/23/2004 | 7219 | Fourteenth Omnibus Objection to Claims (Single Debtor Duplicate; Multiple Debtor Duplicate; Superseded; No Supporting Documentation; No Dollar; Reduce; No Liability; Redundant; Redundant Aircraft; Redundant Bondholder Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit # (2) 1-Proposed Order)(Mcclendon, Annette) |
| 06/23/2004 | 7220 | Notice of Hearing Filed by Erik W Chalut (RE: [7219] Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 06/23/2004 | 7221 | Objection to Burley Claims Filed by James J Mazza Jr on behalf of UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/23/2004 | 7222 | Notice of Filing Filed by James J Mazza Jr (RE: [7221] Objection). (Mcclendon, Annette) |
| 06/23/2004 | 7223 | Verified Application for Compensation for Monthly Period from May 1, 2004 Through May 31, 2004 for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $5940.00, Expenses: $446.24. Filed by Paul Hastings Janofsky & Walker LLP. (Mcclendon, Annette) |
| 06/23/2004 | 7224 | Summary Filed by Paul Hastings Janofsky & Walker LLP (RE: [7223] Application for Compensation, ). (Mcclendon, Annette) |
| 06/23/2004 | 7225 | Notice of Filing Filed by Paul Hastings Janofsky & Walker LLP (RE: [7223] Application for Compensation, ). (Mcclendon, Annette) |
| 06/23/2004 | 7226 | Appearance Filed by Michael L Ralph Sr on behalf of Erste Bank Der Oesterreichischen Sparkassen AG . (Mcclendon, Annette) |
| 06/23/2004 | 7227 | Appearance Filed by Michael L Ralph Jr on behalf of Erste Bank Der Oesterreichischen Sparkassen AG . (Mcclendon, Annette) |
| 06/23/2004 | 7228 | Appearance Filed by David J Schwab on behalf of Erste Bank Der Oesterreichischen Sparkassen AG . (Mcclendon, Annette) |
| 06/23/2004 | 7229 | Seventh Order Granting Additional Relief Sought (RE: [4927] Motion Objecting to Claim,). Signed on 6/23/2004 (Mcclendon, Annette) |
| 06/23/2004 | 0 | Motions terminated. (RE: [4927] Motion Objecting to Claim,). (Mcclendon, Annette) |
| 06/23/2004 | 7230 | Order Granting Relief Sought (RE: [6877] Generic Claim Re: Outside Vendor or No Claims on Case, ). Signed on 6/23/2004 (Mcclendon, Annette) |
| 06/24/2004 | 7231 | Order Granting in Part Motion to Extend Time (Related Doc # [7057]). Signed on 6/24/2004. (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2004 | 7232 | Order Granting in part, Denying in part Motion for Relief from Stay (Related Doc # [7030]).  Signed on  6/24/2004. (Mcclendon, Annette) |
| 06/24/2004 | 7233 | Order Granted  (RE: [7040]  Motion to Extend Time, ).   Signed on 6/24/2004  (Mcclendon, Annette) |
| 06/24/2004 | 7234 | Order Scheduling  (RE: [6709]  Notice). Hearing scheduled for 8/19/2004 at 02:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Reply due by: 7/30/2004 Responses due by 7/16/2004. The hearing scheduled for 6/28/2004 at 9:30 a.m. isstricken. Signed on 6/24/2004  (Mcclendon, Annette) |
| 06/24/2004 | 7235 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by   Kirkland & Ellis   on behalf of UAL Corporation .  (RE: [7027]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/24/2004 | 7236 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [7235] Appellee Designation).   (Rance, Gwendolyn) |
| 06/24/2004 | 7237 | Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7023]  Application for Compensation, ). (Mcclendon, Annette) |
| 06/24/2004 | 7238 | Notice of Filing  Filed by    KPMG LLP    (RE: [7237] Certification of No Objection).   (Mcclendon, Annette) |
| 06/24/2004 | 7239 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 1, 2004 Through May 31, 2004 Filed by    Kirkland & Ellis    on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7240 | Interim Application for Compensation for UAL Corporation, Debtor's Attorney, Fee: $2,379,252.15, Expenses: $301,838.77. Filed by UAL Corporation.  (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2# (4) Exhibit B3# (5) Exhibit B4# (6) Exhibit B5# (7) Exhibit B6# (8) Exhibit B7# (9) Exhibit B8# (10) Exhibit B9# (11) Exhibit B10) (Carmel, Marc) |
| 06/25/2004 | 7241 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7240] Application for Compensation, ).  (Carmel, Marc) |
| 06/25/2004 | 7242 | Notice of Motion and Emergency Motion to (1) File Motion Under Seal Pursuant to Bankruptcy Code Section 107(b) Bankruptcy Rule 9018 and Local Rule 5005-4 (2) Set Hearing on Motion to Enforce Transition Agreement and (3) Shorten and Limit Notice Filed by Brian M Graham  on behalf of   Atlantic Coast Airlines , Atlantic Coast Airlines Inc .  Hearing scheduled for 6/29/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 7243 | Seventeenth Monthly Statement for the Period of May 1, 2004 Through May 31, 2004 for Compensation for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $14,120.30. Filed by Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7244 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7243]  Statement).  (Mcclendon, Annette) |
| 06/25/2004 | 7245 | Eighteenth Interim Application for the Period May 1 Through May 31, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $739,873.35, Expenses: $92,026.15. Filed by   Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7246 | Summary Filed by   Sonnenschein Nath & Rosenthal  (RE: [7245] Application for Compensation, ).  (Mcclendon, Annette) |
| 06/25/2004 | 7247 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal (RE: [7245]  Application for Compensation, ).  (Mcclendon, Annette) |
| 06/25/2004 | 7248 | Twelfth Monthly Fee Application for the Period May 1-31, 2004 for Compensation  for   Cognizant Associates Inc , Consultant, Fee: $42,262.50, Expenses: $0.00. Filed by   Cognizant Associates Inc .  (Mcclendon, Annette) |
| 06/25/2004 | 7249 | Summary Filed by   Cognizant Associates Inc  (RE: [7248] Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7250 | Notice of Filing  Filed by   Cognizant Associates Inc  (RE: [7248]  Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7251 | Eighteenth Monthly  Application for Compensation for the Period May 1, 2004 Through May 31, 2004 for   KPMG LLP , Accountant, Fee: $658,273, Expenses: $19,332. Filed by   KPMG LLP . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7252 | Notice of Filing  Filed by   KPMG LLP  (RE: [7251] Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7253 | Interim Application for May 2004 for Compensation  for   Piper Rudnick , Special Counsel, Fee: $144,181.95, Expenses: $1,857.25. Filed by   Piper Rudnick .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7254 | Notice of Filing  Filed by   Piper Rudnick  (RE: [7253] Application for Compensation).  (Mcclendon, Annette) |
| 06/25/2004 | 7255 | Third Interim Application for the Period May 1 Through May 31, 2004 for Compensation  for   Sperling & Slater PC , Special Counsel, Fee: $221,649.50, Expenses: $62,522.91. Filed by Sperling & Slater PC .  (Mcclendon, Annette) |
| 06/25/2004 | 7256 | Summary Filed by   Sperling & Slater PC  (RE: [7255] Application for Compensation).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:14
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/25/2004 | 7257 | Notice of Filing  Filed by    Sperling & Slater PC    (RE: [7255] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7258 | Third Application for the Monthly Period May 1, 2004 Through May 31, 2004 for Compensation for    Jenner & Block , Creditor Comm. Aty. Fee: $474,793.00, Expenses: $18,471.75. Filed by    Jenner & Block .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/25/2004 | 7259 | Summary Filed by    Jenner & Block    (RE: [7258] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7260 | Notice  Filed by    Jenner & Block    (RE: [7258] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7261 | Certification of No Objection - No Order Required Filed by Jenner & Block  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [6959] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7262 | Notice of Filing  Filed by    Jenner & Block    (RE: [7261] Certification of No Objection).   (Mcclendon, Annette) |
| 06/25/2004 | 7263 | Certification of No Objection - No Order Required Filed by    Fti Consulting Inc   (RE: [6962] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7264 | Notice of Filing  Filed by    Fti Consulting Inc   (RE: [7263] Certification of No Objection).   (Mcclendon, Annette) |
| 06/25/2004 | 7265 | Verified Third Monthly Application for Interim Period May 1, 2004 Through May 31, 2004 for Compensation for    The Segal  Company , Consultant, Fee: $62,109.45, Expenses: $4,445.14. Filed by    The Segal  Company .   (Mcclendon, Annette) |
| 06/25/2004 | 7266 | Summary Filed by    The Segal  Company   (RE: [7265] Application for Compensation).   (Mcclendon, Annette) |
| 06/25/2004 | 7267 | Notice of Filing  Filed by    The Segal  Company   (RE: [7265] Application for Compensation).   (Mcclendon, Annette) |
| 06/28/2004 | 7268 | Notice of Motion and Motion to Approve Settlement Agreement with The United States Of America and Larry Hoover. Filed by Marc J Carmel on behalf of UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Minute Order) (Carmel, Marc) |
| 06/28/2004 | 7269 | Notice of Motion Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7268] Motion to Approve).  (Carmel, Marc) |
| 06/28/2004 | 7270 | Certificate of Mailing/Service Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7268] Motion to Approve).  (Carmel, Marc) |
| 06/25/2004 | 7271 | First Monthly Interim Fee Application for Interim Period April 28, 2004 Through May 31, 2004 for Compensation for    Gordian Group LLC , Financial Advisor, Fee: $32,751.00, Expenses: $5,325.44. Filed by    Gordian Group LLC .   (Mcclendon, Annette) |
| 06/25/2004 | 7272 | Summary Filed by    Gordian Group LLC   (RE: [7271] Application |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:14 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | for Compensation, ).    (Mcclendon, Annette) |
| 06/25/2004 | 7273 | Notice of Filing  Filed by     Gordian Group LLC    (RE: [7271] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7274 | Third Verified Joint Interim Fee Application for the Interim Period May 1, 2004 Through May 31, 2004 for Compensation for Leboeuf Lamb Greene & Macrae LLP, Meckler Bulger & Tilson LLP , Creditor Comm. Aty, Fee: $249,889.50, Expenses:$7,426.80. Filed by     Leboeuf Lamb Greene & Macrae LLP        ,  Meckler Bulger & Tilson .   (Mcclendon, Annette) |
| 06/25/2004 | 7275 | Notice of Filing re: Summary Filed by    Leboeuf Lamb Greene & Macrae LLP        ,   Meckler Bulger & Tilson   on behalf of The Section 1114(c) Retired Pilots' Committee   (RE: [7274] Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7276 | Notice of Filing  Filed by     Leboeuf Lamb Greene & Macrae LLP ,   Meckler Bulger & Tilson    (RE: [7274]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/25/2004 | 7277 | Appearance Filed by  Christian K Parker   on behalf of    CALYON. (Mcclendon, Annette) |
| 06/25/2004 | 7278 | Affidavit of Service Filed by   Patricia Evans   (RE: [7108] Transfer of Claim, [7121]  Transfer of Claim, [7122]  Transfer of Claim, [7123]  Transfer of Claim, [7110]  Transfer of Claim, [7111]  Transfer of Claim, [7112]  Transfer of Claim). (Mcclendon, Annette) |
| 06/29/2004 | 7279 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 4075 Assigned to District Court Judge: Darrah  (RE: [7027]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/28/2004 | 7280 | Notice of Internal Revenue Service's Reply to Debtors' Opposition to IRS' Motion to Dismiss Contested Matter Regarding Post Confirmation Tax Liabilities Filed by  Henry J Riordan   on behalf of    United States of America .  (Mcclendon, Annette) |
| 06/28/2004 | 7281 | Application for Compensation  for   Babcock & Brown LP , Financial Advisor, Fee: $0.00, Interim Expenses: $14,032.43. Filed by     Babcock & Brown LP .   (Mcclendon, Annette) |
| 06/28/2004 | 7282 | Eighteenth Monthly Interim Application for Period May 1, 2004 Through May 31, 2004 for Compensation for   Huron Consulting Group LLC , Consultant, Fee: $796,202.50, Expenses: $24,718.95. Filed by    Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/28/2004 | 7283 | Notice of Filing  Filed by     Huron Consulting Group LLC   (RE: [7282]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/28/2004 | 7284 | Response to (related document(s): [7242]  Motion to Set,) Filed by Kirkland & Ellis   on behalf of    UAL Corporation   (Mcclendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:14
Filing Date    No.    Entry
--------------------------------------------------------------------------------

| Filing Date | No. | Entry |
|---|---|---|
| 06/28/2004 | 7285 | Notice of Filing  Filed by    Kirkland & Ellis    (RE: [7284] Response).   (Mcclendon, Annette) |
| 06/29/2004 | 7286 | Order Withdrawing Motion to Set (Related Doc # [7242]).   Signed on  6/29/2004.   (Mcclendon, Annette) |
| 06/30/2004 | 7287 | Hearing Continued  (RE: [6349]  Debtors' objection to proof of claim no. 36785 of American Airlines, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/29/2004 | 7288 | Findings of Fact and Conclusions of Law - The debtors' objection to Ourhouse's claim is sustained.   (RE: [6617]  Objection). (Mcclendon, Annette) |
| 06/29/2004 | 7289 | Order Disallowing Motion (RE: [6617]  Objection).   Signed on 6/29/2004  (Mcclendon, Annette) Modified on 6/30/2004 to correct and should read Order Disallowing Claim (Rance, Gwendolyn). |
| 06/30/2004 | 7290 | CORRECTIVE ENTRY to correct and should read Order Disallowing Claim  (RE: [7289]  Order on Motion RE: Claims (Outside Vendor)). (Rance, Gwendolyn) |
| 06/29/2004 | 7291 | Certificate of Faxing    (RE: [7288]  Findings of Fact and Conclusions of Law, [7289]  Order Disallowing Claim (Outside Vendor)).   (Mcclendon, Annette) |
| 06/30/2004 | 7292 | Hearing Continued  (RE: [6577]  Motion of The Official Committee of Unsecured Creditors for leave to prosecute claim on behalf of Debtors,, [7034]  Motion of OurHouse, Inc. for order excusing OurHouse from submitting a formal demand for prosecution to the debtors and granting OurHouse authority to pursue causes of action underlying  counts IV and V of its complaint, ). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/29/2004 | 7293 | First Interim Quarterly Application for the Period Covering January 1, 2004 Through March 31, 2004 for Compensation  for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $504,753.30, Expenses: $156,747.01. Filed by    Mayer, Brown, Rowe& Maw . (Mcclendon, Annette) |
| 06/29/2004 | 7294 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [7293]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/29/2004 | 7295 | Certificate of Mailing/Service  Filed by  Robert A Trodella Jr   (RE: [7281]  Sixth Application for Compensation).   (Mcclendon, Annette) |
| 06/29/2004 | 7296 | Appearance Filed by  Charles P Schulman  on behalf of    Babcock & Brown LP, Robert A Trodella Jr  .  (Mcclendon, Annette) |
| 06/29/2004 | 7297 | Appearance Filed by  Charles P Schulman  on behalf of    Babcock & Brown LP and Local Counsel for Attorney Robert A Trodella  . (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:14
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/30/2004 | 7298 | Trial Order Regarding Procedures for Resolving American's JFK Terminal 9 Claim. The trial in this matter shall commence on or after the 231st day after the Debtors file their Plan of Confirmation with the Court. (RE: [6349] Motion Objecting toClaim, ).  Signed on 6/30/2004  (Mcclendon, Annette) |
| 06/30/2004 | 7299 | Monthly Application for Period May 1, 2004 Through May 31, 2004 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $543427.12, Expenses: $21781.43. Filed by Vedder Price Kaufman & Kammholz PC .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7300 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC  (Related Doc # [7299]).   (Mcclendon, Annette) |
| 06/30/2004 | 7301 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [7299]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/30/2004 | 7302 | Supplemental Declaration Under Bankruptcy Rule 2016 Filed by Daniel P Wikel  .  (Mcclendon, Annette) |
| 06/30/2004 | 7303 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [7302] Supplemental).   (Mcclendon, Annette) |
| 06/30/2004 | 7304 | Notice of Filing re: Exhibit A Declarations Filed by  Patrick C Maxcy  .   (Mcclendon, Annette) |
| 06/30/2004 | 7305 | Expense Declaration   Filed by   Cary  Stanford  .   (Mcclendon, Annette) |
| 06/30/2004 | 7306 | Notice of Filing  Filed by   Cary  Stanford    (RE: [7305] Declaration).   (Mcclendon, Annette) |
| 06/30/2004 | 7307 | Expense Affidavit re: The Monthly Fee Applications for the Period December 16, 2002 Through May 31, 2004 Filed by  Kevin A Krakora .   (Mcclendon, Annette) |
| 06/30/2004 | 7308 | Notice of Filing  Filed by  Kevin A Krakora    (RE: [7307] Affidavit).   (Mcclendon, Annette) |
| 06/30/2004 | 7309 | Declaration  re: Application of Sonnenschein Nath & Rosenthal LLP with Respect to Request for Expenses Filed by    Carole  Neville  . (Mcclendon, Annette) |
| 06/30/2004 | 7310 | Notice of Filing  Filed by   Carole  Neville    (RE: [7309] Declaration).   (Mcclendon, Annette) |
| 06/30/2004 | 7311 | Affidavit of Service Filed by   Daniel  Pina    (RE: [7255] Application for Compensation, [7257]  Notice of Filing). (Mcclendon, Annette) |
| 06/30/2004 | 7312 | Notice of Filing  Filed by   Daniel  Pina    (RE: [7311] Affidavit).   (Mcclendon, Annette) |
| 06/30/2004 | 7313 | Motion to Appear Pro Hac Vice (Paid # 10418703) Filed by  Robert A |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:14

| Filing Date | No. | Entry |
|---|---|---|
| | | Trodella Jr on behalf of    Babcock & Brown LP .    (Mcclendon, Annette) |
| 06/30/2004 | 7314 | Third Monthly Interim Statement for Interim Period May 1, 2004 Through May 31, 2004 for Compensation for  The Members of the Section 1114(c) Retired Pilots' Committee , Other Professional, Fee: $0.00, Expenses: $3,349.37. Filed byThe Members of the Section 1114(c) Retired Pilots' Committee .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7315 | Summary Filed by    The Members of the Section 1114(c) Retired Pilots' Committee  (RE: [7314]  Statement, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7316 | Notice of Filing  Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7314]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/30/2004 | 7317 | Third Interim Application for Period May 1, 2004 Through May 31, 2004 for Compensation for   FTI Consulting Inc , Financial Advisor, Fee: $353,741.00, Expenses: $652.81. Filed by   FTI Consulting Inc .   (Attachments: # (1) 1-ProposedOrder) (Mcclendon, Annette) |
| 06/30/2004 | 7318 | Notice  Filed by    FTI Consulting Inc   (RE: [7317]  Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7319 | Second Statement for Period from April 10, 2004 Through May 31, 2004 for Compensation for   The Members of the Committee of Retired Management and Salaried Employees , Other Professional, Fee: $0.00, Expenses: $446.97. Filed by   The Members of the Committee of Retired Management and Salaried Employees . (Mcclendon, Annette) |
| 06/30/2004 | 7320 | Notice  Filed by    The Members of the Committee of Retired Management and Salaried Employees  (RE: [7319]  Application for Compensation, ).   (Mcclendon, Annette) |
| 06/30/2004 | 7321 | Verified Application for the Monthly Period from May 1, 2004 Through May 31, 2004 for Compensation  for Pricewaterhousecoopers LLP , Consultant, Fee: $184,462.20, Expenses: $115.02. Filed by    Pricewaterhousecoopers LLP . (Mcclendon, Annette) |
| 06/30/2004 | 7322 | Summary Filed by    Pricewaterhousecoopers LLP   (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7323 | Notice  Filed by    Pricewaterhousecoopers LLP   (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7324 | Expense Affidavit  Filed by  Kathryn Stein  (RE: [7321] Application for Compensation, ).    (Mcclendon, Annette) |
| 06/30/2004 | 7325 | Affidavit re: Fee Applications Filed by Mayer Brown Rowe & Maw LLP as Debtors' Special Litigation Counsel for Period Covering January |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | 1, 2004 Through March 31, 2004 Filed by  Andrew S Marovitz   . (Mcclendon, Annette) |
| 06/30/2004 | 7326 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7325] Affidavit).   (Mcclendon, Annette) |
| 06/30/2004 | 7327 | Summary Expense Affidavit re: Fee Applications Filed by Meckler Bulger & Tilson LLP for the Period March 11, 2004 Through May 31, 2004 Filed by  Jack J Carriglio   .  (Mcclendon, Annette) |
| 06/30/2004 | 7328 | Expense Affidavit re: Fee Applications Files by Pricewaterhousecoopers LLP as Actuarial Consultant for the Retired Management & Salaried Employees' Committee of UAL Filed by Kathryn  Stein  .  (Mcclendon, Annette) |
| 06/30/2004 | 7329 | Notice of Filing  Filed by   Kathryn  Stein    (RE: [7328] Affidavit).   (Mcclendon, Annette) |
| 06/30/2004 | 7330 | Certification of No Objection - No Order Required Filed by   The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [6982]  Application for Compensation).  (Mcclendon, Annette) |
| 06/30/2004 | 7331 | Notice of Filing  Filed by    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7330]  Certification of No Objection).   (Mcclendon, Annette) |
| 06/30/2004 | 7332 | Expense Affidavit re: Jenner & Block's Applications for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Retired Management & Salaried Employees' Committee for the Period March 9, 2004 Through May 31, 2004 Filed byCatherine L Steege ESQ .  (Mcclendon, Annette) |
| 06/30/2004 | 7333 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7332] Affidavit, ).  (Mcclendon, Annette) |
| 06/30/2004 | 7334 | Expense Affidavit for the Period from March 12, 2004 Through May 31, 2004 Filed by   Robert S Paul  .  (Mcclendon, Annette) |
| 06/30/2004 | 7335 | Notice of Filing  Filed by   Robert S Paul   (RE: [7334] Affidavit).  (Mcclendon, Annette) |
| 07/01/2004 | 7336 | Expense Affidavit re: Fee Applications Filed by Bain & Company Inc for the Period from March 1, 2003 Through May 31, 2004 Filed by Alistair  Corbett   .  (Mcclendon, Annette) |
| 07/01/2004 | 7337 | Notice of Filing  Filed by   Alistair  Corbett   (RE: [7336] Affidavit).  (Mcclendon, Annette) |
| 07/01/2004 | 7338 | Verified Quarterly Fee Application for Interim Period of January 1, - March 31, 2004 for Compensation for   Cognizant Associates Inc , Consultant, Fee: $111,825.00, Expenses: $14,241.77. Filed by Cognizant Associates Inc .  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/01/2004 | 7339 | Summary Filed by   Cognizant Associates Inc   (RE: [7338] Application for Compensation, ).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date: 06/12/2008
                                                    Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2004 | 7340 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7338]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/02/2004 | 7341 | Application for Compensation  for    Leaf Group LLC , Consultant, Fee: $180,536.75, Expenses: $23.84. Filed by   Patrick C Maxcy . (Williams, Daphne) |
| 07/02/2004 | 7342 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf Group, LLC   (RE: [7341] Third Monthly Fee Application for Compensation).   (Williams, Daphne) |
| 07/02/2004 | 7343 | Notice of Motion and Application for Administrative Expenses Filed by   Thomas C Wolford   on behalf of    United States Tennis Association Incorporated .  Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 07/02/2004 | 7344 | Appearance Filed by  Adam  Goodman   on behalf of    Helaba Dublin Landes Bank Hessen-Thuringen International  .   (Rowe, Victoria) |
| 07/02/2004 | 7345 | Notice of Filing  Filed by  MaryBeth  Wilkinson   on behalf of   Helaba Dublin Landes Bank Hessen-Thuringen International   (RE: [7344]  Appearance).   (Rowe, Victoria) |
| 07/02/2004 | 7346 | Expense Declaration   Filed by  Janice  Halpern   (RE: [6839] Application for Compensation, ).   (Gonzalez, Maribel) |
| 07/02/2004 | 7347 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7346] Declaration).  (Gonzalez, Maribel) |
| 07/02/2004 | 7348 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [6839]  Application for Compensation, ). (Smith, Dianna) |
| 07/02/2004 | 7349 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf Group, LLC   (RE: [7348]  Certification of No Objection). (Smith, Dianna) Additional attachment(s) added on 7/6/2004 (Gonzalez, Maribel). Modified on 7/6/2004   to attach correct PDF (Gonzalez, Maribel). Modified on 7/6/2004  to correct Filed Date (Gonzalez, Maribel). |
| 07/06/2004 | 7350 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [7349]  Notice of Filing, ).   (Gonzalez, Maribel) |
| 07/06/2004 | 7351 | CORRECTIVE ENTRY: to correct Filed Date  (RE: [7349]  Notice of Filing, ).   (Gonzalez, Maribel) |
| 07/07/2004 | 7352 | Hearing Continued  (RE: [7038]  Motion of Leonardo Ferrer to permit late filing of claim).  Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/06/2004 | 7353 | Notice of Motion and Motion to Approve Stipulation and Agreed Order with BNP Paribas Regarding Claim Number 035754 Filed by David A Agay   on behalf of   UAL Corporation .  (Attachments: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/02/2004 | 7354 | Appearance Filed by Thomas C Wolford on behalf of Tech Data Corporation . (Mcclendon, Annette) |
| 07/02/2004 | 7355 | Request for Service of Notices. United States Tennis Association , Thomas C Wolford, Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 2200, Chicago, Illinois 60602. Filed by Thomas C Wolford on behalf of United States Tennis Association Incorporated . (Mcclendon, Annette) |
| 07/06/2004 | 7356 | Eleventh Monthly Fee Application Relating to the Period April 1, 2004 Through April 30, 2004 for Compensation for Mercer Management Consulting Inc , Consultant, Fee: $279,510.00, Expenses: $22,512.04. Filed by Mercer Management Consulting Inc . (Mcclendon, Annette) |
| 07/06/2004 | 7357 | Notice Filed by Mercer Management Consulting Inc (RE: [7356] Application for Compensation, ). (Mcclendon, Annette) |
| 07/06/2004 | 7358 | Expense Affidavit Filed by Roger Lehman (RE: [7356] Application for Compensation, ). (Mcclendon, Annette) |
| 07/06/2004 | 7359 | Affidavit of Service Filed by Shaun Ilahi (RE: [7356] Application for Compensation,, [7357] Notice). (Mcclendon, Annette) |
| 07/06/2004 | 7360 | First Quarterly and Final Fee Application for Compensation for Katten Muchin Zavis Rosenman , Counsel to Examiner, Ross O Silverman, Examiner, Fee: $823,722.50, Expenses: $33,030.51. Filed by Katten Muchin Zavis Rosenman , Ross O Silverman . (Attachments: # (1) Exhibit # (2) Exhibit # (3) 1-Proposed Order) (Mcclendon, Annette) |
| 07/06/2004 | 7361 | Cover Sheet for Professional Fees Filed by Katten Muchin Zavis Rosenman , Ross O Silverman (Related Doc # [7360]) . (Mcclendon, Annette) |
| 07/06/2004 | 7362 | Notice of Filing Filed by Katten Muchin Zavis Rosenman , Ross O Silverman (RE: [7360] Application for Compensation, ). (Mcclendon, Annette) |
| 07/02/2004 | 7363 | Second Monthly Fee Application for the Period of April 1-30, 2004 for Compensation for Leaf Group, LLC , Consultant, Fee: $109,243.00, Expenses: $56,101.19. Filed by Leaf Group, LLC . (Mcclendon, Annette) |
| 07/02/2004 | 7364 | Notice of Filing Filed by Leaf Group, LLC (RE: [7363] Application for Compensation). (Mcclendon, Annette) |
| 07/07/2004 | 7365 | Order Granting Motion To Appear pro hac vice (Related Doc # [7313]). Signed on 7/7/2004. (Mcclendon, Annette) |
| 07/06/2004 | 7366 | Notice of Change of Address for Euler Hermes ACI To: 800 Red Brook Boulevard, Owings Mills, MD 21117 Filed by Euler Hermes ACI . (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/07/2004 | 7367 | Notice of Rescheduled Hearing Filed by Ben T Caughey on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 07/08/2004 | 7368 | Hearing Continued . (RE: [3083] Supplemental application of Indianapolis Airport Authority for allowance and payment of administrative expense, ) (Williams, Velda) |
| 07/07/2004 | 7369 | Notice of Withdrawal Filed by David L Kane on behalf of Ourhouse Inc (RE: [6577] Motion to Authorize, ). (Mcclendon, Annette) |
| 07/07/2004 | 7370 | Notice of Withdrawal of Appearance of Counsel and Removal from Service List Filed by Skadden Arps Slate Meagher & Flom LLP . (Mcclendon, Annette) |
| 07/08/2004 | 7371 | Hearing Stricken (RE: [6577] Motion of OurHouse Inc for order excusing OurHouse from submitting a formal demand for prosecution to the the debtors and granting OurHouse authority to pursue the causes of action underlying counts IV and V, ). (Williams, Velda) |
| 07/08/2004 | 7372 | Adversary Case 04-2086 Closed . (Mcclendon, Annette) |
| 07/08/2004 | 0 | ENTERED IN ERROR Incamera/Seal Material: Restricted Documents Pursuant to N.D.ILL. General Rule 26.2 - Appendix of Exhibits Volumes II and III (Related Doc # [7203]) . (Mcclendon, Annette) Additional attachment(s) added on 7/9/2004 (Sims, Mildred). Modified on 7/9/2004 (Sims, Mildred). |
| 07/08/2004 | 7373 | Incamera/Seal Material: Restricted Documents Pursuant to N.D.ILL. General Rule 26.2 - Appendix of Exhibits Volumes II and III (Related Doc # [7203]) . (Mcclendon, Annette) |
| 07/09/2004 | 7374 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: Incamera/Seal Material, ). (Sims, Mildred) |
| 07/08/2004 | 7375 | Notice of Motion and Motion to (I) Enforce Court Order, Transition Agreement and Stipulation and (2)Seal Record and Proceedings Related Thereto : Filed by Brian M Graham on behalf of Atlantic Coast Airlines , Atlantic Coast Airlines HoldingsInc . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 07/08/2004 | 7376 | Certification of No Objection - No Order Required Filed by Jack J Carriglio on behalf of The Section 1114(c) Retired Pilots' Committee (RE: [7142] Application for Compensation, ). (Mcclendon, Annette) |
| 07/08/2004 | 7377 | Certification of No Objection - No Order Required Filed by Jack J Carriglio on behalf of The Section 1114(c) Retired Pilots' Committee (RE: [7144] Application for Compensation, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

(Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2004 | 7378 | Certification of No Objection - No Order Required Filed by  Jack J Carriglio  on behalf of    The Members of the Section 1114(c) Retired Pilots' Committee  (RE: [7147]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/08/2004 | 7379 | Summary Expense Affidavit re: the Fee Applications Filed by The Segal Company for the Period March 11, 2004 Through May 31, 2004 Filed by  Stuart  Wohl  .   (Mcclendon, Annette) |
| 07/08/2004 | 7380 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [7376]  Certification of No Objection, [7377]  Certification of No Objection, [7378]  Certification of No Objection, [7379] Affidavit).   (Mcclendon, Annette) |
| 07/09/2004 | 7381 | Notice of Motion and Motion to Approve the Stipulation Concerning Proofs of Claim Nos 19900, 19901 and 19902 Filed by  Erik W Chalut on behalf of   UAL Corporation .   (Attachments: # (1) 1-Proposed Order # (2) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7382 | Notice of Motion and Motion to Authorize Debtors Entry into a Settlement Agreement between Anita Cress and United Air Lines Inc Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure Filed by  James J Mazza Jr on behalf of   UAL Corporation .   (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7383 | Notice of Appeal Filed by  Daniel J Voelker   on behalf of Ourhouse Inc .  Fee Amount $255  (RE: [7289]  Order on Motion RE: Claims (Outside Vendor)).  Appellant Designation due by 7/19/2004. Transmission of Record Due by 8/18/2004. (Rance, Gwendolyn) |
| 07/09/2004 | 7384 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03089983.  Payment received from Freeborn & Peter. |
| 07/09/2004 | 7385 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03089983. Payment received from Freeborn & Peter. |
| 07/09/2004 | 7386 | Incamera/Seal Material:   Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 144 .   (Mcclendon, Annette) |
| 07/09/2004 | 7387 | Notice of Motion and  Precautionary Motion for Relief from Stay as to Allow the Debtors to Continue the Grievance Process in Their Collective Bargaining Agreements.  Fee Amount $150, Filed by James J Mazza Jr  on behalf of    UAL Corporation .Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/09/2004 | 7388 | Notice of Motion and Motion to Authorize United Air Lines Inc to (I) Settlement and Compromise of Certain Aircraft-Related Claims and (II) Entry by United into Aircraft Restructuring Transactions and Related Operative Agreements Pursuant to Sections105(a) 363 |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/12/2008
                                                                   Run Time: 14:36:15
| Filing Date | No. | Entry |
|---|---|---|

and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by David A Agay  on behalf of   UAL Corporation . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) 1-Proposed Order) (Mcclendon, Annette)

07/09/2004   7389   Notice of Motion and Motion to Approve Settlement Agreement with the United States Environmental Protection Agency and the California Department of Toxic Substances Control Filed by Kirkland & Ellis  on behalf of   UAL Corporation . Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette)

07/09/2004   7390   Notice of Motion and Motion to Approve the Settlement of Certain Disputes and Authority to Enter into a Lease of Non-Residential Real Property at 8550 West Bryn Mawr Avenue, Chicago, Illinois Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019 Filed by   Kirkland & Ellis   on behalf of UAL Corporation .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

07/09/2004   7391   Fifteenth Monthly Fee Application for Compensation  for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $17,734.89. Filed by   Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette)

07/09/2004   7392   Cover Sheet for Professional Fees (Related Doc # [7391]) Filed by Rothschild Inc  .  (Mcclendon, Annette)

07/09/2004   7393   Notice  Filed by   Rothschild Inc   (RE: [7391]  Application for Compensation).  (Mcclendon, Annette)

07/09/2004   7394   Declaration  re: Expense Reimbursements Filed by   Todd R Snyder .  (Mcclendon, Annette)

07/09/2004   7395   Declaration  re: Expense Reimbursements Filed by   Todd R Snyder .  (Mcclendon, Annette)

07/09/2004   7396   Notice of Filing  Filed by   Todd R Snyder   (RE: [7395] Declaration).  (Mcclendon, Annette)

07/09/2004   7397   Affidavit re: First Through Fifth Quarterly Fee Applications of Deloitte & Touche for Reimbursement of Actual Reasonable and Necessary Expenses Filed by   Robert P Gordon III  .  (Mcclendon, Annette)

07/09/2004   7398   Notice of Filing  Filed by   Robert P Gordon III   (RE: [7397] Affidavit).  (Mcclendon, Annette)

07/09/2004   7399   Stipulation Between Delores Bolt and the Debtors to Modify the Automatic Stay (Related Doc # [7066]). Filed by   Kirkland & Ellis , Leon R Russell  on behalf of  Delores  Bolt ,   UAL Corporation  .  (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/09/2004 | 7400 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [7399] Stipulation).   (Mcclendon, Annette) |
| 07/09/2004 | 7401 | Transfer of Claim #033782 from V2U-737X2 LLC  to RBC Capital Markets Corporation  Filed by    RBC Capital Markets Corporation . Objections due by 7/30/2004. (Mcclendon, Annette) |
| 07/09/2004 | 7402 | Transfer of Claim #033783 from V2U-737X2 LLC  to RBC Capital Markets Corporation  Filed by    RBC Capital Markets Corporation . Objections due by 7/30/2004. (Mcclendon, Annette) |
| 07/13/2004 | 7403 | Hearing Stricken  (RE: [6957]  Motion for Relief Stay, , ). (Williams, Velda) |
| 07/12/2004 | 7404 | Motion for Leave to Submit Proof of Claim Out of Time Filed by Wayne E Ferrell Jr  on behalf of  Stephanie  Caston , Vern Edward Liggins , Brenda  Liggins .   (Mcclendon, Annette) |
| 07/12/2004 | 7405 | Motion to Appear Pro Hac Vice Filed by  Jill  Levi   on behalf of Erste Bank Der Oesterreichischen Sparkassen AG .   (Mcclendon, Annette) |
| 07/12/2004 | 7406 | Affidavit re: Expense Reimbursements Requests Pursuant to the Monthly Applications of Vedder Price Kaufman & Kammholz PC for Allowance and Payment of Compensation and Reimbursement of Expenses Pursuant to 11 USC Sections 330 and 331 for the Period December 9, 2002 Through May 31, 2004 Filed by  Douglas J Lipke .   (Mcclendon, Annette) |
| 07/12/2004 | 7407 | Notice of Filing  Filed by  Douglas J Lipke   (RE: [7406] Affidavit, ).   (Mcclendon, Annette) |
| 07/12/2004 | 7408 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6776]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7409 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6779]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7410 | Certification of No Objection - No Order Required Filed by Bain & Company Inc   (RE: [6782]  Application for Compensation, ). (Mcclendon, Annette) |
| 07/12/2004 | 7411 | Notice of Change of Address  for Debt Acquisition Company of America V LLC To: 1565 Hotel Circle South, #310, San Diego, CA 92108 Filed by    Debt Acquisition Company of America V LLC  . (Mcclendon, Annette) |
| 07/13/2004 | 7412 | Stipulation of United Air Lines Inc and HSBC Bank USA. Filed by Todd  Gale , Mark F Hebbeln  on behalf of   HSBC BAnk USA , UAL Corporation .  (Mcclendon, Annette) Modified on 7/14/2004 to create related document # [6957] (Gonzalez, Maribel). |
| 07/13/2004 | 7413 | Notice of Filing  Filed by  Erik W Chalut   on behalf of   UAL Corporation   (RE: [7412] Stipulation).  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/13/2004 | 7414 | Order Striking Motion for Relief from Stay (Related Doc # [6957]). Signed on 7/13/2004.    (Mcclendon, Annette) |
| 07/14/2004 | 7415 | Notice re: 2002 Notice Request Filed by Janice A Alwin on behalf of Babcock & Brown Lp.  (Alwin, Janice) |
| 07/14/2004 | 7416 | Appearance Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 07/14/2004 | 7417 | CORRECTIVE ENTRY: to create related document # [6957]  (RE: [7412]  Stipulation, ).    (Gonzalez, Maribel) |
| 07/13/2004 | 7418 | Notice of Filing re: Proof of Claim with Exhibits Filed by  Jack J Carriglio  on behalf of   The Section 1114(c) Retired Pilots' Committee .  (Mcclendon, Annette) |
| 07/13/2004 | 7419 | Amended Stipulation Between Delores Bolt and the Debtors to Modify the Automatic Stay (Related Doc # [7066]). Filed by  James J Mazza Jr, Leon R Russell  on behalf of  Delores Bolt ,  UAL Corporation .  (Mcclendon, Annette) |
| 07/13/2004 | 7420 | Notice of Amended Filing Filed by  James J Mazza Jr   (RE: [7419] Stipulation).  (Mcclendon, Annette) |
| 07/14/2004 | 7421 | Order Granting Motion To Appear pro hac vice (Related Doc # [7405]).  Signed on 7/14/2004.    (Mcclendon, Annette) |
| 07/14/2004 | 7422 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [7383] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/14/2004 | 7423 | CORRECTIVE ENTRY to attached pdf (RE: [1499]  Summary of Schedules).  (Rance, Gwendolyn) |
| 07/14/2004 | 7424 | Opposition Filed by  David  Wade  on behalf of  James R Burley  (RE: [7221]  Objection).  (Mcclendon, Annette) |
| 07/14/2004 | 7425 | Notice of Filing  Filed by David  Wade   (RE: [7424] Opposition).  (Mcclendon, Annette) |
| 07/14/2004 | 7426 | Declaration  Filed by David  Wade   (RE: [7424]  Opposition).  (Mcclendon, Annette) |
| 07/14/2004 | 7427 | Notice of Amended Filing Filed by   Kirkland & Ellis   on behalf of   UAL Corporation  (RE: [7389]  Motion to Approve, ). (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 06/30/2004 | 7428 | Summary Expense Affidavit re: Fee Applications filed by Leboeuf Lamb Greene & Macrae LLP for the Period March 11, 2004 Through May 31, 2004 Filed by Frank Cummings  .  (Mcclendon, Annette) |
| 07/15/2004 | 7429 | Affidavit of Service Filed by  Patricia  Evans   (RE: [7401] Transfer of Claim, [7402]  Transfer of Claim).  (Mcclendon, Annette) |
| 07/15/2004 | 7430 | Joinder Filed by  Sonnenschein Nath & Rosenthal   on behalf of The Official Committee Of Unsecured Cred   (RE: [7387]  Motion for Relief Stay, ).  (Mcclendon, Annette) |
| 07/15/2004 | 7431 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date: 06/12/2008
                                                                  Run Time: 14:36:15
Filing Date    No.      Entry

---

                        (RE: [7430]  Joinder).   (Mcclendon, Annette)

07/16/2004    7432    Notice and Joinder Filed by  Babette  Ceccotti , Robert S Clayman
                      on behalf of   Air Line Pilots Association International ,
                      Association of Flight Attendants-Communications Workers of America
                      AFL-CIO on 7/23/2004 at 9:30 a.m.  (RE: [7387]  Motion for Relief
                      Stay, ).   (Mcclendon, Annette)

07/16/2004    7433    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of December 2002 Through March
                      2003 Filed by  David R Seligman   .  (Mcclendon, Annette)

07/16/2004    7434    Notice of Filing  Filed by  David R Seligman   (RE: [7433]
                      Affidavit).   (Mcclendon, Annette)

07/16/2004    7435    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's
                      Verified Application for Allowance of Administrative Claim for
                      Compensation and Reimbursement of Expenses for the Interim Period
                      May 1, 2004 Through May 31, 2004 Filed by  David R Seligman   .
                      (Mcclendon, Annette)

07/16/2004    7436    Notice of Filing  Filed by  David R Seligman   (RE: [7435]
                      Affidavit, ).   (Mcclendon, Annette)

07/16/2004    7437    Fourteenth Monthly Fee Application Relating to the Period April 1,
                      2004 Through April 30, 2004 for Compensation for   Bain &
                      Company Inc , Consultant, Fee: $380,700.00, Expenses: $19,834.00.
                      Filed by   Bain & Company Inc .   (Mcclendon, Annette)

07/16/2004    7438    Summary Filed by   Bain & Company Inc  (RE: [7437]  Application
                      for Compensation, ).   (Mcclendon, Annette)

07/16/2004    7439    Notice  Filed by   Bain & Company Inc  (RE: [7437]  Application
                      for Compensation, ).   (Mcclendon, Annette)

07/16/2004    7440    Fifteenth Monthly Fee Application Relating to the Period May 1,
                      2004 Through May 31, 2004 for Compensation for   Bain & Company
                      Inc , Consultant, Fee: $380,700.00, Expenses: $16,868.00. Filed by
                      Bain & Company Inc .   (Mcclendon, Annette)

07/16/2004    7441    Summary Filed by   Bain & Company Inc  (RE: [7440]  Application
                      for Compensation, ).   (Mcclendon, Annette)

07/16/2004    7442    Notice  Filed by   Bain & Company Inc  (RE: [7440]  Application
                      for Compensation, ).   (Mcclendon, Annette)

07/16/2004    7443    Fifteenth Interim Application for the Period June 27, 2004 Through
                      July 26, 2004 for Compensation for   Saybrook Restructuring
                      Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses:
                      $3,270.37. Filed by   Saybrook Restructuring Advisors LLC .
                      (Mcclendon, Annette)

07/16/2004    7444    Summary Filed by   Saybrook Restructuring Advisors LLC  (RE:
                      [7443]  Application for Compensation, ).   (Mcclendon, Annette)

07/16/2004    7445    Notice of Filing  Filed by   Saybrook Restructuring Advisors LLC
                      (RE: [7443]  Application for Compensation, ).   (Mcclendon,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Annette) |
| 07/16/2004 | 7446 | Notice of Hearing Filed by Kirkland & Ellis on behalf of UAL Corporation (RE: [7221] Objection). Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 07/16/2004 | 7447 | Objection to (related document(s): [7375] Motion to File Incamera/Seal, ) Filed by Kirkland & Ellis on behalf of UAL Corporation (Mcclendon, Annette) |
| 07/16/2004 | 7448 | Notice of Filing Filed by Kirkland & Ellis (RE: [7447] Objection). (Mcclendon, Annette) |
| 07/16/2004 | 7449 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC (RE: [7105] Application for Compensation, ). (Mcclendon, Annette) |
| 07/16/2004 | 7450 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [7449] Certification of No Objection). (Mcclendon, Annette) |
| 07/16/2004 | 7451 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal on behalf of The Official Committee Of Unsecured Cred (RE: [7243] Application for Compensation, ). (Mcclendon, Annette) |
| 07/16/2004 | 7452 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [7451] Certification of No Objection). (Mcclendon, Annette) |
| 07/16/2004 | 7453 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal (RE: [7245] Application for Compensation, ). (Mcclendon, Annette) |
| 07/16/2004 | 7454 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [7453] Certification of No Objection). (Mcclendon, Annette) |
| 07/16/2004 | 7455 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [7248] Application for Compensation). (Mcclendon, Annette) |
| 07/16/2004 | 7456 | Notice of Filing Filed by Cognizant Associates Inc (RE: [7455] Certification of No Objection). (Mcclendon, Annette) |
| 07/16/2004 | 7457 | Certification of No Objection - No Order Required Filed by KPMG LLP (RE: [7251] Application for Compensation). (Mcclendon, Annette) |
| 07/16/2004 | 7458 | Notice of Filing Filed by KPMG LLP (RE: [7457] Certification of No Objection). (Mcclendon, Annette) |
| 07/16/2004 | 7459 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC on behalf of The Official Committee Of Unsecured Cred (RE: [7255] Application for Compensation). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:15
Filing Date    No.        Entry

07/16/2004    7460    Certification of No Objection - No Order Required Filed by  James
                      J Mazza Jr  on behalf of    UAL Corporation   (RE: [7240]
                      Application for Compensation, ).   (Mcclendon, Annette)

07/16/2004    7461    Notice of Filing  Filed by  James J Mazza Jr   (RE: [7460]
                      Certification of No Objection).   (Mcclendon, Annette)

07/16/2004    7462    Joinder Filed by   Lowenstein Sandler PC , Charles P Schulman
                      on behalf of    The International Association of Machinists and
                      Aerospace Workers AFL-CIO   (RE: [7387]  Motion for Relief Stay,
                      ).   (Mcclendon, Annette)

07/20/2004    7463    Adversary Case 03-1901 Closed .   (Mcclendon, Annette)

07/19/2004    7464    Appellant Designation of Contents For Inclusion in Record On
                      Appeal Filed by  Daniel J Voelker  on behalf of    Ourhouse Inc .
                      (RE: [7383]  Notice of Appeal, ).  (Rance, Gwendolyn)

07/19/2004    7465    Statement of Issues on Appeal Filed by  Daniel J Voelker    on
                      behalf of    Ourhouse Inc .  (RE: [7383]  Notice of Appeal, ).
                      (Rance, Gwendolyn)

07/19/2004    7466    Notice of Filing  Filed by  Daniel J Voelker   (RE: [7465]
                      Statement of Issues on Appeal, [7464]  Appellant Designation).
                      (Rance, Gwendolyn)

07/20/2004    7467    Certified Order By District Court Judge Darrah, Re: Appeal on
                      Civil Action Number:  04 C 67, Dated 6/2/2004. for the reason
                      stated in the attached memorandum opinion and order, the 9/25/03
                      order of the bankruptcy court is not appealable, and therefore the
                      appeals are dismissed; Enter Memorandum Opinion and Order.  (RE:
                      [4083]  Order (Generic), Order (Generic), Order (Generic)).
                      Signed on 7/20/2004  (Rance, Gwendolyn)

07/19/2004    7468    Response to (related document(s): [7219]  Generic Claim Re:
                      Outside Vendor or No Claims on Case, ) Filed by  Andrew W Swain
                      on behalf of    The Colorado Department of Local Affairs
                      (Attachments: # (1) Exhibit) (Mcclendon, Annette)

07/19/2004    7469    Motion to Appear Pro Hac Vice (Paid # 10418800) Filed by  David
                      Wade   on behalf of  James R Burley .  (Mcclendon, Annette)

07/20/2004    7470    Notice of Motion and Motion to Approve the Settlement of Certain
                      Disputes and Authority to Enter into a License for Use of
                      Passenger Loading Devices at Los Angeles International Airport
                      with Continental Airlines Inc Pursuant to Section 363(b) of
                      theBankruptcy Code and Bankruptcy Rules 6004 and 9019 Filed by
                      Kirkland & Ellis   on behalf of    UAL Corporation .
                      (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
                      Exhibit) (Mcclendon, Annette)

07/20/2004    7471    Certification of No Objection - No Order Required Filed by  James
                      J Mazza Jr  on behalf of    UAL Corporation  (RE: [7268]  Motion
                      to Approve).   (Mcclendon, Annette)

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/20/2004 | 7472 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7471]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/20/2004 | 7473 | Certification of No Objection - No Order Required Filed by  Babcock & Brown LP   (RE: [7281]  Application for Compensation).   (Mcclendon, Annette) |
| 07/20/2004 | 7474 | Notice of Filing  Filed by    Babcock & Brown LP   (RE: [7473]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/20/2004 | 7475 | Certification of No Objection - No Order Required Filed by  Huron Consulting Group LLC   (RE: [7282]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/20/2004 | 7476 | Certification of No Objection - No Order Required Filed by  Gordian Group LLC   (RE: [7271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/20/2004 | 7477 | Certification of No Objection - No Order Required Filed by    The  Segal  Company   (RE: [7265]  Application for Compensation).   (Mcclendon, Annette) |
| 07/20/2004 | 7478 | Certification of No Objection - No Order Required Filed by  Leboeuf Lamb Greene & Macrae Llp          ,   Meckler Bulger &  Tilson   (RE: [7274]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/20/2004 | 7479 | Notice of Filing  Filed by James G Argionis   (RE: [7476]  Certification of No Objection, [7477]  Certification of No  Objection, [7478]  Certification of No Objection).   (Mcclendon,  Annette) |
| 07/21/2004 | 7480 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport  Authority for allowance and payment of administrative expense -  non-rent claims,). Hearing scheduled for 7/23/2004 at 09:30 AM at  227 W Monroe Street, Room 3340, Chicago, Illinois 60606.(Williams,  Velda) |
| 07/21/2004 | 7481 | Hearing Stricken  (RE: [4122]  Motion of Indianapolis Airport  Authority for allowance and payment of administrative claims -  4122).   (Williams, Velda) |
| 07/21/2004 | 7482 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport  Authority for allowance and payment of administrative claims -  non-rent claims). Hearing scheduled for 9/17/2004 at 09:30 AM at  219 South Dearborn, Courtroom 744, Chicago, Illinois  60604.(Williams, Velda) |
| 07/21/2004 | 7483 | Hearing Continued . (RE: [3083] Motion of Indianapolis Airport  Authority for allowance and payment of administrative expense, )  Hearing scheduled for 7/23/2004 at 09:30 AM at 219 South Dearborn,  Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/21/2004 | 7484 | Notice of Hearing re: Debtors' Fifteenth Omnibus Objection to  Claims (Single Debtor Duplicate; Superseded; Reduce; No Liability; |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.    Entry

|  |  |  |
|---|---|---|
| | | Redundant; Reclassify) Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carmel, Marc) |
| 07/21/2004 | 7485 | Notice of Motion and Objection to Claim # Fifteenth Omnibus Objection to Claims (Single Debtor Duplicate; Superseded; Reduce; No Liability; Redundant; Reclassify) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) 1-Proposed Order # (9) Certificate of Service# (10) Affected Parties Service List) (Carmel, Marc) |
| 07/21/2004 | 7486 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order) (Carmel, Marc) |
| 07/21/2004 | 7487 | Notice of Motion and Objection to Claim # 7157 Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Certificate of Service# (13) Affected Parties Service List# (14) Service List) (Carmel, Marc) |
| 07/21/2004 | 7488 | Notice of Hearing re: Debtors' Objection to Goldman Claim # 7157 Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7487] Motion Objecting to Claim, ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carmel, Marc) |
| 07/21/2004 | 7489 | Affidavit of Service Filed by  Daniel Pina  (RE: [7459] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7490 | Notice of Filing  Filed by  Daniel Pina  (RE: [7489] Affidavit).  (Mcclendon, Annette) |
| 07/21/2004 | 7491 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc  (RE: [7258] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/21/2004 | 7492 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7491] Certification of No Objection).  (Mcclendon, Annette) |
| 07/21/2004 | 7493 | Notice of Agenda Matters Scheduled for Hearing on July 23, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of    UAL Corporation .  (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/21/2004 | 7494 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7493]  Notice). (Mcclendon, Annette) |
| 07/21/2004 | 7495 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz Pc   (RE: [7299]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7496 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7319] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7497 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7496] Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7498 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7317] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7499 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7498] Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7500 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7321] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/21/2004 | 7501 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [7500] Certification of No Objection).   (Mcclendon, Annette) |
| 07/21/2004 | 7502 | Reply to (related document(s): [7447]  Objection) Filed by  Brian M Graham   on behalf of    Atlantic Coast Airlines ,   Atlantic Coast Airlines Holdings Inc    (Mcclendon, Annette) |
| 07/21/2004 | 7503 | Reply to (related document(s): [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Erik W Chalut   on behalf of    UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/21/2004 | 7504 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7503]  Reply). (Mcclendon, Annette) |
| 07/21/2004 | 7505 | Reply Brief to (related document(s): [7221]  Objection) Filed by David R Seligman   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 07/21/2004 | 7506 | Notice of Filing  Filed by  David R Seligman    (RE: [7505] Reply).   (Mcclendon, Annette) |
| 07/22/2004 | 7507 | Order Granting Motion to Approve (Related Doc # [7268]).   Signed on  7/22/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7508 | Hearing Continued . (Status on the chapter 11 petition, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/23/2004 | 7509 | Hearing Continued  (RE: [6593]  Motion of CenterPoint Properties Trust to compel immediate payment of administrative rent claim, ,, [5716]  Motion of HSBC Bank for Relief Stay to effectuate setoff rights and to apply and disburse retained monies in acertain construction fund - Los Angeles International Airport Bond Series 1997, ,, [7343]  Motion of United States Tennis Association for payment of administrative expense, ,, [4763]  Motion of U.S. Bank National, Bank of New York and Wells Fargo to compel, , ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2004 | 7510 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/23/2004 | 7511 | Hearing Continued .  (RE: [5933] Debtors' ninth omnibus objection to claims, ) Status hearing to be held on 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/23/2004 | 7512 | Hearing Continued  (RE: [7375]  Motion of Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. to enforce order and for other relief, ). Hearing scheduled for 8/26/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 07/23/2004 | 7513 | Hearing Continued  (RE: [6689]  Debtors' motion for determination of tax liability that property distributed to individuals represented by debtors' unions is not "wages" subject to tax withholding,, [7045]  Motion of IRS to dismiss debtors' motion for an advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/22/2004 | 7514 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on July 23, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of UAL Corporation .   (Mcclendon, Annette) |
| 07/23/2004 | 7515 | Hearing Continued . (RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense, ) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2004 | 7516 | Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for leave to prosecute claim on behalf of debtors, ). Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/22/2004 | 7517 | Notice of Filing  Filed by  Erik W Chalut    (RE: [7514]  Notice). (Mcclendon, Annette) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date     No.        Entry

| 07/23/2004 | 7518 | Hearing Continued . (RE: [7221] Debtors' objection to Burley claim, ) Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
|---|---|---|
| 07/22/2004 | 7519 | Second Amended Verified Rule 2019 Statement  Filed by   Chapman and Cutler, LLP   .  (Mcclendon, Annette) |
| 07/22/2004 | 7520 | Notice of Filing  Filed by   Chapman and Cutler, LLP   (RE: [7519]  Statement).   (Mcclendon, Annette) |
| 07/26/2004 | 7521 | Hearing Continued  (RE: [7040]  Debtors' mtoion to extend exclusivity periods, ). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/23/2004 | 7522 | Incamera/Seal Material:    Section 1110(b) Extension Stipulation # 225-238,  Stipulation # 324-329 and Stipulation # 331-362 (Related Doc # [1300]) .   (Mcclendon, Annette) |
| 07/23/2004 | 7523 | Trial Order  (RE: [7375]  Motion to File Incamera/Seal, ).  Trial date set for 8/26/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 8/13/2004. Objections due by 8/17/2004. Reply due by: 8/24/2004 Responses due by 8/20/2004. Exhibit and Witness List due by 8/16/2004.  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7524 | Order hearing on the objection is concluded and matter stricken from the call  (RE: [6877]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7525 | Order hearing on objection is concluded and matter stricken from the call  (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7526 | Order and Stipulation for Relief from the Automatic Stay (RE: [6706]  Motion for Relief Stay, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 0 | Motions terminated.  (RE: [6706]  Motion for Relief Stay, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7527 | Order Granting Motion (Related Doc # [7038]).   Signed on 7/23/2004.    (Mcclendon, Annette) |
| 07/23/2004 | 7528 | Order Granting Motion for Leave (Related Doc # [7046]).   Signed on  7/23/2004.     (Mcclendon, Annette) |
| 07/23/2004 | 7529 | Order Granting the Relief Sought Motion  (RE: [7219]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 7/23/2004  (Mcclendon, Annette) |
| 07/23/2004 | 7530 | Order Granting Motion to Authorize (Related Doc # [7388]).  Signed on  7/23/2004.     (Mcclendon, Annette) |
| 07/23/2004 | 7531 | Settlement Agreement & Order  (RE: [7389]  Motion to Approve, ).  Signed on 7/23/2004  (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:15
Filing Date     No.       Entry
_____

| Filing Date | No. | Entry |
|---|---|---|
| 07/23/2004 | 0 | Motions terminated.  (RE: [7389]  Motion to Approve, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7532 | July 2004 Report of Status of Reorganization Filed by  Marc J Carmel   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7533 | Notice of Filing  Filed by  Marc J Carmel   (RE: [7532]  Report).  (Mcclendon, Annette) |
| 07/23/2004 | 7534 | Status Chart of Responses to the Debtors' Seventh, Ninth, Thirteenth and Fourteenth Omnibus Objection to Claims Filed by Erik W Chalut   on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7535 | Notice of Filing  Filed by  Erik W Chalut   (RE: [7534]  Status Chart).  (Mcclendon, Annette) |
| 07/23/2004 | 7536 | Interim Application for April 2004 for Compensation for    Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $483,912.63, Expenses: $265,876.41. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7537 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw   (RE: [7536] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7538 | Nineteenth Interim Application for the Period of June 1 Through June 30, 2004 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $910,620.90, Expenses: $33,876.33. Filed by    Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7539 | Expense Declaration  Filed by  Fruman Jacobson   .  (Mcclendon, Annette) |
| 07/23/2004 | 7540 | Summary Filed by  Sonnenschein Nath & Rosenthal   (RE: [7538] Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7541 | Notice of Filing  Filed by   Sonnenschein Nath & Rosenthal   (RE: [7538]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/23/2004 | 7542 | Fourth Interim Application for June 1 Through June 30, 2004 for Compensation for    Sperling & Slater PC , Special Counsel, Fee: $281,512.00, Expenses: $12,567.88. Filed by    Sperling & Slater PC .  (Mcclendon, Annette) |
| 07/23/2004 | 7543 | Expense Declaration (Affidavit) Filed by  Tamara R Horton   (RE: [7542]  Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7544 | Summary Filed by  Sperling & Slater PC   (RE: [7542] Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7545 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [7542] Application for Compensation).  (Mcclendon, Annette) |
| 07/23/2004 | 7546 | Thirteenth Monthly Fee Application for the Period June 1-30, 2004 for Compensation  for    Cognizant Associates Inc , Consultant, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Fee: $41,580.00, Expenses: $0.00. Filed by    Cognizant Associates Inc .    (Mcclendon, Annette) |
| 07/23/2004 | 7547 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [7546] Application for Compensation).   (Mcclendon, Annette) |
| 07/23/2004 | 7548 | Eighteenth Monthly Statement for June 1, 2004 Through June 30, 2004 for Compensation for    The Members of the Official Committee of Unsecured Creditors , Creditor Comm. Fee: $0.00, Expenses: $15,939.64. Filed by    The Members of the Official Committee of Unsecured Creditors .    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/23/2004 | 7549 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [7548] Eighteenth Monthly Statement for Compensation, ).   (Mcclendon, Annette) |
| 07/23/2004 | 7550 | Notice of Change of Address and Updated 2002 Notice Request for Wesley G Kennedy To: 230 West Monroe Street, Suite 2600, Chicago, Illinois 60604 Filed by  Wesley G Kennedy   on behalf of Professional Airline Flight Control Association-UAL  . (Mcclendon, Annette) |
| 07/23/2004 | 7551 | Notice of Filing  Filed by  Wesley G Kennedy   (RE: [7550] Notice of Change of Address, ).   (Mcclendon, Annette) |
| 07/23/2004 | 7552 | Notice of Filing of Section 1110(b) Stipulations Filed by  James J Mazza Jr  on behalf of    UAL Corporation .  (Mcclendon, Annette) |
| 07/23/2004 | 7553 | Stipulation Between John Stevens and the Debtors to Modify the Automatic Stay. Filed by  Robert B Walker , James J Mazza Jr  on behalf of  John Stevens ,   UAL Corporation .   (Mcclendon, Annette) |
| 07/23/2004 | 7554 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7553] Stipulation).   (Mcclendon, Annette) |
| 07/23/2004 | 7555 | Stipulation Between Sophia Stevens and the Debtors to Modify the Automatic Stay. Filed by  Robert B Walker , James J Mazza Jr  on behalf of  Sophia Stevens ,   UAL Corporation .   (Mcclendon, Annette) |
| 07/23/2004 | 7556 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [7555] Stipulation).   (Mcclendon, Annette) |
| 07/26/2004 | 7557 | Order Granting  (RE: [5738] Motion to Extend Time, ).   Signed on 7/26/2004  (Mcclendon, Annette) |
| 07/26/2004 | 7558 | Interim Application for Compensation for UAL Corporation, Debtor's Attorney, Fee: $2,154,473.55, Expenses: $172,970.42. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10) (Carmel, Marc) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2004 | 7559 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7558] Application for Compensation, ).  (Carmel, Marc) |
| 07/26/2004 | 7560 | Transfer of Claim  from Revenue Management  to Sky Caterers Inc Filed by  Revenue Management  .  Objections due by 8/16/2004. (Rance, Gwendolyn) |
| 07/26/2004 | 7561 | Notice of Motion and Motion For Allowance of Costs Filed by Andrew S Marovitz  on behalf of   Ual Loyalty Services Inc . Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604.  (Attachments: #(1) 1-Proposed Order) (Rance, Gwendolyn) |
| 07/27/2004 | 7562 | Bill of Costs Filed by  Andrew S Rosenman  on behalf of   Ual Loyalty Services Inc .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 07/27/2004 | 7563 | Nineteenth Monthly Interim Application for Compensation  for Huron Consulting Group LLC , Consultant, Fee: $822,757.50, Expenses: $27,389.43. Filed by   Daniel P Wikel . for the period June 1, 2004 through June 30, 2004    (Attachments: #(1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 07/27/2004 | 7564 | Cover Sheet for Professional Fees Filed by  Daniel P Wikel    on behalf of    Huron Consulting Group LLC .  (Rance, Gwendolyn) |
| 07/26/2004 | 7565 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [7563] Application for Compensation,, [7564]  Professional Fees Cover Sheet).  (Rance, Gwendolyn) |
| 07/26/2004 | 7566 | Second Monthly interim Fee Application for Compensation  for Gordian Group LLC , Financial Advisor, Fee: $2839.50, Expenses: $289.73. Filed by    Gordian Group LLC . for the interim period June 1, 2004 through June 30, 2004   (Rance, Gwendolyn) Modified on 7/27/2004 to correct fee request to $3,155.00 (Rance, Gwendolyn). |
| 07/26/2004 | 7567 | Summary of Second Monthly Interim Cover Sheet for Professional Fees for the interim period June 1, 2004 through June 30, 2004 Filed by    Gordian Group LLC .  (Rance, Gwendolyn) |
| 07/26/2004 | 7568 | Fourth Verified, Joint Interim Fee Application for Compensation for the interim period June 1, 2004 through June 30, 2004 LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $17,100.00, Expenses: $1,315.23, for   Meckler Bulger& Tilson , Special Counsel, Fee: $140,950.50, Expenses: $9,736.15. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson . (Rance, Gwendolyn) |
| 07/26/2004 | 7569 | Summary of Fourth Verified, Joint Interim Fee Cover Sheet for Professional Fees for the interim period June 1, 2004 through June 30, 2004 Filed by    Meckler Bulger & Tilson ,   LeBoeuf, Lamb, Greene & MacRae, LLP .  (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2004 | 7570 | Notice of Filing  Filed by  G Argionis    (RE: [7569] Professional Fees Cover Sheet, [7566]  Application for Compensation,, [7567]  Professional Fees Cover Sheet, [7568] Application for Compensation, ).   (Rance, Gwendolyn) |
| 07/27/2004 | 7571 | CORRECTIVE ENTRY to correct fee request to $3,155.00  (RE: [7566] Application for Compensation, ).   (Rance, Gwendolyn) |
| 07/26/2004 | 7572 | Certification of No Objection - No Order Required Filed by Katherine A Traxler   on behalf of    UAL Corporation  (RE: [2921]  Generic Application).   (Rance, Gwendolyn) |
| 07/26/2004 | 7573 | Certificate of Mailing/Service  Filed by  Katherine A Traxler (RE: [7572]  Certification of No Objection).   (Rance, Gwendolyn) |
| 07/26/2004 | 7574 | Certification of No Objection - No Order Required Filed by Katherine A Traxler    [7223]  Application for Compensation, ). (Rance, Gwendolyn) |
| 07/26/2004 | 7575 | Certificate of Mailing/Service  Filed by  Katherine A Traxler (RE: [7574]  Certification of No Objection).   (Rance, Gwendolyn) |
| 07/26/2004 | 7576 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [7563] Application for Compensation, ).   (Mcclendon, Annette) |
| 07/27/2004 | 7577 | Joint Response to (related document(s): [6709]  Notice) Filed by Thomas A Jr Zimmerman   on behalf of  Kevin  Conboy , Jacqueline Jackson , Amy  Kogen , Joel Kogen , Marie Ladley, Biju  Mathew , Bindu  Mathew  (Mcclendon, Annette) |
| 07/27/2004 | 7578 | Notice of Filing  Filed by  Thomas A Jr Zimmerman   (RE: [7577] Response).   (Mcclendon, Annette) |
| 07/27/2004 | 7579 | Fourth Application for the Monthly Period June 1, 2004 Through June 30, 2004 for Compensation for   Jenner & Block , Creditor Comm. Aty, Fee: $241,402.50, Expenses: $19,957.47. Filed by Jenner & Block .  (Mcclendon, Annette) |
| 07/27/2004 | 7580 | Summary Filed by   Jenner & Block   (RE: [7579]  Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7581 | Notice  Filed by   Jenner & Block   (RE: [7579]  Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7582 | Sixth Quarterly Interim Application for Compensation for   Piper Rudnick , Special Counsel, Fee: $358,976.60, Expenses: $3,943.62. Filed by   Piper Rudnick .  (Attachments: # (1) 1-Proposed Order) (Mcclendon, Annette) |
| 07/27/2004 | 7583 | Interim Application for June 2004 for Compensation  for   Piper Rudnick , Special Counsel, Fee: $59,083.65, Expenses: $542.12. Filed by   Piper Rudnick .  (Mcclendon, Annette) |
| 07/27/2004 | 7584 | Notice of Filing  Filed by   Piper Rudnick  (RE: [7583] Application for Compensation).   (Mcclendon, Annette) |
| 07/27/2004 | 7585 | Certification of No Objection - No Order Required Filed by |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Piper Rudnick   (RE: [7253]  Application for Compensation).  (Mcclendon, Annette) |
| 07/27/2004 | 7586 | Certification of No Objection - No Order Required Filed by  David A  Agay  on behalf of   UAL Corporation   (RE: [7353]  Motion to Approve).   (Mcclendon, Annette) |
| 07/27/2004 | 7587 | Notice of Filing  Filed by  David A  Agay    (RE: [7586]  Certification of No Objection).   (Mcclendon, Annette) |
| 07/28/2004 | 7588 | Order Scheduling  (RE: [7221]  Objection).  Discovery due by 9/30/2004. Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 7/28/2004  (Mcclendon, Annette) |
| 07/28/2004 | 7589 | Agreed Order and Stipulation Between United Air Lines Inc and BNP Paribas Regarding Calim Number 035754  (RE: [7353]  Motion to Approve).   Signed on 7/28/2004  (Mcclendon, Annette) |
| 07/28/2004 | 0 | Motions terminated.  (RE: [7353]  Motion to Approve).  (Mcclendon, Annette) |
| 07/29/2004 | 7590 | Hearing Stricken  (RE: [7034]  Motion of Creditors' Committee for Leave to prosecute claims, ).    (Williams, Velda) |
| 07/29/2004 | 7591 | Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for Leave to prosecute claims on behalf of debtors, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/28/2004 | 7592 | Ninteenth Monthly Application for June 1, 2004 Through June 30, 2004 for Compensation for   KPMG LLP , Accountant, Fee: $811,307.00, Expenses: $26,219.00. Filed by   KPMG LLP . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/28/2004 | 7593 | Notice of Filing  Filed by   KPMG LLP   (RE: [7592]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/28/2004 | 7594 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [7356]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/28/2004 | 7595 | Twelfth Monthly Fee Application Relating to the Period May 1, 2004 Through May 31, 2004 Inclusive for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $240,124.50, Expenses: $28,533.07. Filed by   Mercer ManagementConsulting Inc .  (Mcclendon, Annette) |
| 07/28/2004 | 7596 | Notice  Filed by   Mercer Management Consulting Inc   (RE: [7595]  Application for Compensation, ).  (Mcclendon, Annette) |
| 07/28/2004 | 7597 | Affidavit of Service Filed by   Shaun  Ilahi   (RE: [7596]  Notice, [7595]  Application for Compensation, ).   (Mcclendon, Annette) |
| 07/28/2004 | 7598 | Expense Affidavit  Filed by  Roger  Lehman   (RE: [7595]  Application for Compensation, ).   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:15
Filing Date     No.        Entry

| 07/28/2004 | 7599 | Interim Application for May 2004 for Compensation for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $153,314.10, Expenses: $26,077.60. Filed by Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
|---|---|---|
| 07/28/2004 | 7600 | Notice of Filing Filed by Mayer Brown Rowe & Maw LLP (RE: [7599] Application for Compensation). (Mcclendon, Annette) |
| 07/29/2004 | 7601 | Order Granting Motion To Appear pro hac vice (Related Doc # [7469]). Signed on 7/29/2004. (Mcclendon, Annette) |
| 07/29/2004 | 7602 | Notice re: Verified Application of Pricewaterhousecoopers LLP for Allowance of Claim for Compensation and Reimbursement of Expenses for the Monthly Period from June 1, 2004 Through June 30, 2004 Filed by Pricewaterhousecoopers LLP. (Mcclendon,Annette) |
| 07/29/2004 | 7603 | Appellee Designation of Additional Contents for Inclusion in Record of Appeal Filed by Andrew S Rosenman on behalf of Ual Loyalty Services Inc . (RE: [7383] Notice of Appeal, ). (Rance, Gwendolyn) |
| 07/29/2004 | 7604 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 1, 2004 Through June 30, 2004 Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 07/29/2004 | 7605 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw (RE: [7293] Application for Compensation, ). (Mcclendon, Annette) |
| 07/29/2004 | 7606 | Notice of Filing Filed by Mayer, Brown, Rowe & Maw (RE: [7605] Certification of No Objection). (Mcclendon, Annette) |
| 07/29/2004 | 7607 | Certification of No Objection - No Order Required Filed by Erik W Chalut on behalf of UAL Corporation (RE: [7381] Motion to Approve, ). (Mcclendon, Annette) |
| 07/29/2004 | 7608 | Notice of Filing Filed by Erik W Chalut (RE: [7607] Certification of No Objection). (Mcclendon, Annette) |
| 07/30/2004 | 7609 | Monthly Application for Compensation for the Period June 1, 2004 Through June 30, 2004 Pursuant to 11 USC Sections 330 and 331 for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $453,823.62, Expenses: $6,156.06. Filed byVedder Price Kaufman & Kammholz PC . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 07/30/2004 | 7610 | Cover Sheet for Professional Fees (Related Doc # [7609]) Filed by Vedder Price Kaufman & Kammholz PC . (Mcclendon, Annette) |
| 07/30/2004 | 7611 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz Pc (RE: [7609] Application for Compensation, ). (Mcclendon, Annette) |
| 07/30/2004 | 7612 | Fourth Interim Application for the Period June 1, 2004 Through June 30, 2004 for Compensation for FTI Consulting Inc , |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|

Financial Advisor, Fee: $100,642.00, Expenses: $204.62. Filed by FTI Consulting Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

07/30/2004   7613   Expense Affidavit  Filed by  Robert S Paul  (RE: [7612] Application for Compensation, ).   (Mcclendon, Annette)

07/30/2004   7614   Notice  Filed by   FTI Consulting Inc   (RE: [7612]  Application for Compensation, ).   (Mcclendon, Annette)

07/30/2004   7615   Verified Fourth Monthly Application for the Interim Period June 1, 2004 Through June 30, 2004  for Compensation  for   The Segal Company , Consultant, Fee: $37,843.38, Expenses: $308.69. Filed by The Segal  Company .   (Mcclendon, Annette)

07/30/2004   7616   Fourth Fee Period Affidavit  Filed by  Stuart Wohl  (RE: [7615] Application for Compensation, ).   (Mcclendon, Annette)

07/30/2004   7617   Summary Filed by   The Segal  Company  (RE: [7615]  Application for Compensation, ).   (Mcclendon, Annette)

07/30/2004   7618   Notice of Filing  Filed by    The Segal  Company  (RE: [7615] Application for Compensation, ).   (Mcclendon, Annette)

07/30/2004   7619   Certification of No Objection - No Order Required Filed by  James J Mazza Jr  on behalf of   UAL Corporation  (RE: [7382]  Motion to Authorize, ).   (Mcclendon, Annette)

07/30/2004   7620   Notice of Filing  Filed by  James J Mazza Jr   (RE: [7619] Certification of No Objection).   (Mcclendon, Annette)

07/30/2004   7621   Certification of No Objection - No Order Required Filed by Kirkland & Ellis  on behalf of   UAL Corporation  (RE: [7390] Motion to Approve, ).   (Mcclendon, Annette)

07/30/2004   7622   Notice of Filing  Filed by   Kirkland & Ellis  (RE: [7621] Certification of No Objection).   (Mcclendon, Annette)

08/02/2004   7623   Agreed Order and Stipulation  (RE: [7381]  Motion to Approve, ). Signed on 8/2/2004  (Mcclendon, Annette)

08/02/2004   7624   Order Granting Motion to Approve (Related Doc # [7381]).   Signed on  8/2/2004.   (Mcclendon, Annette)

08/02/2004   7625   Objection to (related document(s): [7343] Application for Administrative Expenses, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc)

08/02/2004   7626   Notice of Filing re: Debtors' Objection To Motion Of United States Tennis Association, Incorporated For An Order Directing Payment Of An Administrative Expense Pursuant To Sections 503 And 507 Of The Bankruptcy Code Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7625] Objection).   (Carmel, Marc)

08/02/2004   7627   434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?749927>04-03186</A> Filed by    UAL Corporation, et al  against   International Association of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:15
Filing Date      No.        Entry

|                |        |                                                                                  |
|----------------|--------|----------------------------------------------------------------------------------|
|                |        | Machinists and Aerospace Workers ; John D Patrick ; Rudy Asuncion ; Nancy Campbell ; Mary Barry ; Charles Donnelly ; Roseanne Minnich ; Gabriel Imbeba ; Guillermo Montoya (Carmel, Marc) |
| 08/03/2004     | 7628   | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 5105 Assigned to District Court Judge: Darrah (RE: [7383] Notice of Appeal, ). (Rance, Gwendolyn) |
| 08/03/2004     | 7629   | Order Granting Motion to Approve (Related Doc # [7390]). Signed on 8/3/2004. (Mcclendon, Annette) |
| 08/03/2004     | 7630   | Verified Application for the Monthly Period from June 1, 2004 Through June 30,2004 for Compensation for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $6633.00, Expenses: $578.11. Filed by Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 08/03/2004     | 7631   | Summary Filed by Paul Hastings Janofsky & Walker Llp (RE: [7630] Application for Compensation, ). (Mcclendon, Annette) |
| 08/03/2004     | 7632   | Expense Affidavit Filed by Paul Hastings Janofsky & Walker LLP (RE: [7630] Application for Compensation, ). (Mcclendon, Annette) |
| 08/03/2004     | 7633   | Notice of Filing Filed by Paul Hastings Janofsky & Walker LLP (RE: [7630] Application for Compensation,, [7631] Generic Document). (Mcclendon, Annette) |
| 08/05/2004     | 7634   | Affidavit re: and Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of December, 2002 through April, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 08/05/2004     | 7635   | Notice and Certificate of Service Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [7634] Affidavit, ). (Alwin, Janice) |
| 08/04/2004     | 7636   | Interim Application for June 2004 for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $9,806.65, Expenses: $162.08. Filed by Marr Hipp Jones & Wang LLP . (Mcclendon, Annette) |
| 08/04/2004     | 7637   | Notice of Filing Filed by Marr Hipp Jones & Wang LLP (RE: [7636] Application for Compensation). (Mcclendon, Annette) |
| 08/04/2004     | 7638   | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc (RE: [7338] Application for Compensation, ). (Mcclendon, Annette) |
| 08/04/2004     | 7639   | Notice of Filing Filed by Cognizant Associates Inc (RE: [7638] Certification of No Objection). (Mcclendon, Annette) |
| 08/05/2004     | 7640   | Notice of Filing re: The Report of the UAL Corporation Fee Review Committee With Respect to the Fifth Interim Fee Applications (January 1, 2004 to March 31, 2004) Filed by U.S. Trustee Ira |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:15 |
|---|---|---|---|

Bodenstein.  (Wolfe, Stephen)

| Filing Date | No. | Entry |
|---|---|---|
| 08/05/2004 | 7641 | Notice of Motion and Motion to Authorize Debtors to Assume and Assign Certain Unexpired Real Property Leases and Subleases to CenterPoint Properties Trust Pursuant to 11 USC Section 365 and Fed.R.Bankr.P.6006 9014 and 9019 Filed by  Eric S Prezanton behalf of   UAL Corporation .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 08/05/2004 | 7642 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [7391]  Application for Compensation). (Mcclendon, Annette) |
| 08/05/2004 | 7643 | Declaration  Regarding Expense Reimbursements Filed by   Todd R Snyder .  (Mcclendon, Annette) |
| 08/05/2004 | 7644 | Notice of Filing  Filed by   Todd R Snyder   (RE: [7643] Declaration).  (Mcclendon, Annette) |
| 08/05/2004 | 7645 | Sixteenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $180,000.00, Expenses: $12,128.21. Filed by    Rothschild Inc .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/05/2004 | 7646 | Notice  Filed by    Rothschild Inc   (RE: [7645]  Application for Compensation).   (Mcclendon, Annette) |
| 08/05/2004 | 7647 | Sixth Interim Quarterly Application for the Period of April 1, 2004 Through June 30, 2004 for Compensation for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,628,461.97, Expenses: $38,814.90. Filed by    Vedder Price Kaufman & Kammholz PC .  (Mcclendon, Annette) |
| 08/05/2004 | 7648 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [7647])  .  (Mcclendon, Annette) |
| 08/05/2004 | 7649 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [7647]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/06/2004 | 7650 | Notice of Hearing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7640] Notice of Filing). Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Carmel, Marc) |
| 08/06/2004 | 7651 | Notice of Motion and Motion to Approve Order Establishing Omnibus Procedures for Settlement of Avoidance Claims Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Minute Order) (Carmel, Marc) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

                                                               Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 08/06/2004 | 7652 | Notice of Motion and Motion to Authorize Debtors to Entry of an Order Authorizing Entry Into Amendment to the Club DIP Facility Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn,Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7653 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Related to Rejection of Aircraft Lease for N770UA Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7654 | Notice of Motion and Motion to Extend Time Pursuant To 11 U.S.C. 1121(d) For Order Extending Debtors' Exclusive Periods To File And Solicit Votes On A Chapter 11 Plan And For Other Relief Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Minute Order) (Carmel, Marc) |
| 08/06/2004 | 7655 | Notice of Motion and Motion to Approve Settlement Agreement Resolving Adversary Proceeding No. 03 A 4753, United Air Lines, Inc v. Guilford Transportation Industries, Inc, etal Filed by Michael B Slade  on behalf of  UAL Corporation .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 08/06/2004 | 7656 | Reply In Support of their Notice of Intent to Estimate Claim of Kevin Conboy at Zero for All Purposes  Filed by  Michael B Slade on behalf of    UAL Corporation    (Rance, Gwendolyn) |
| 08/06/2004 | 7657 | Notice of Filing  Filed by  Michael B Slade    (RE: [7656] Reply).   (Rance, Gwendolyn) |
| 08/06/2004 | 7658 | Affidavit re: of Service Filed by  Patricia Evans .   (Rance, Gwendolyn) |
| 07/26/2004 | 7659 | Second Order Granting Additional Relief Sought in Debtors' Thirteenth Omnibus Objection to Claims .   Signed on 7/26/2004 (Rance, Gwendolyn) |
| 08/09/2004 | 7660 | Agreed Emergency Notice of Motion and Motion to Continue/Reschedule Hearing  Filed by  Michael B Slade   on behalf of    UAL Corporation .  Hearing scheduled for 8/12/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) |
| 08/09/2004 | 7661 | Expense Affidavit in Support of the Fee applications of Mercer |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:15
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Management Consulting, Inc for compensation for services rendered and reimbursement of expenses incurred as Executory Contract consultant for debtors relating to the period May 23, 2003through March 31, 2004 Filed by  Roger  Lehman  .  (Rance, Gwendolyn) |
| 08/09/2004 | 7662 | First Interim Application for Compensation  for the Period of May 24, 2004 Through June 24, 2004 for    Heidrick & Struggles, Inc , Consultant, Fee: $25,000.00, Expenses: $3,000.00. Filed by Heidrick & Struggles, Inc .   (Rance, Gwendolyn) |
| 08/09/2004 | 7663 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7662] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/10/2004 | 7664 | Opposition to debtors motion for order extending debtors' Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Filed by  Arlene N Gelman   on behalf of International Association of Machinists and Aerospace Workers  . (Rance, Gwendolyn) |
| 08/09/2004 | 7665 | Certification of No Objection - No Order Required Filed by Matthew A Olins    (RE: [7360]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/09/2004 | 7666 | Certificate of Mailing/Service  Filed by  Matthew A Olins    (RE: [7665]  Certification of No Objection).   (Rance, Gwendolyn) |
| 08/09/2004 | 7667 | Notice of Filing  Filed by  Matthew A Olins    (RE: [7665] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/11/2004 | 7668 | Expense Affidavit of Roger Lehman in Support of the Thirteenth Monthly Fee Application of Mercer Management Consulting, Inc for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Executory Contract Consultant for Debtors Relating to the Period June 1, 2004 through June 30, 2004 Inclusive Filed by Roger Lehman  .   (Williams, Daphne) |
| 08/11/2004 | 7669 | Affidavit of Service Filed by  Shaun  Ilahi   (RE: [7668] Affidavit, ).   (Williams, Daphne) |
| 08/11/2004 | 7670 | Expense Declaration   Filed by  Janice  Halpern  .   (Williams, Daphne) |
| 08/11/2004 | 7671 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7670] Declaration).   (Williams, Daphne) |
| 08/11/2004 | 7672 | Notice of Motion and Motion to Appoint Trustee Filed by  Charles P Schulman   on behalf of   International Association of Machinists and Aerospace Workers .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Gonzalez, Maribel) |
| 08/11/2004 | 7673 | Notice of Motion and Motion for Leave to File Brief In Excess Of Fifteen Pages Filed by  James  Sprayregen   on behalf of    UAL Corporation .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|

South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Seldon, Katrina)

08/11/2004   7674   Certificate of Mailing/Service Filed by James Sprayregen   on
behalf of   UAL Corporation   (RE: [7673] Motion for Leave, ).
(Seldon, Katrina)

08/11/2004   7675   Thirteenth Monthly Application for Compensation Relating to the
Period June 1, 2004 Through June 30, 2004, Inclusive for   Mercer
Management Consulting Inc , Debtor's Attorney, Fee: $279,510.00,
Expenses: $34,871.59. Filed by    Mercer Management Consulting
Inc .   (Gonzalez, Maribel)

08/11/2004   7676   Cover Sheet for Professional Fees Filed by Roger   Lehman   on
behalf of   Mercer Management Consulting Inc .   (Gonzalez,
Maribel)

08/11/2004   7677   Notice Filed by Roger Lehman   on behalf of   Mercer
Management Consulting Inc   (RE: [7675] Application for
Compensation, ).   (Gonzalez, Maribel)

08/11/2004   7678   Expense Declaration   Filed by   Janice Halpern .   (Gonzalez,
Maribel)

08/11/2004   7679   Notice of Filing Filed by Patrick C Maxcy   (RE: [7678]
Declaration).   (Gonzalez, Maribel)

08/11/2004   7680   Notice of Appearance and Request for Notice Filed by  Sonya Lorge
Levine   on behalf of  Elaine L Chao U.S.D .   (Rowe, Victoria)

08/11/2004   7681   Certificate of No Objection to Third Interim Application of Leaf
Group LLC for Allowance of Administraive Claim for Compensation
and Reimbursement of Expenses for the period of May 1, 2004
through May 31,2004 Filed by Patrick C Maxcy   .   (Rowe,
Victoria)

08/11/2004   7682   Notice of Filing Filed by Patrick C Maxcy   (RE: [7681]
Certificate of Mailing/Service, ).   (Rowe, Victoria)

08/12/2004   7683   Agreed Revised Trial Order  (RE: [7375] Motion to File
Incamera/Seal, ).  Discovery due by 8/26/2004. Exhibit List due by
8/26/2004. Hearing on the Motion scheduled for 9/7/2004 at 02:00
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
Objections due by 8/27/2004. Reply due by 9/3/2004. Responses due
by 8/31/2004. Witness List due by 8/26/2004.  Signed on 8/12/2004
(Williams, Daphne) Modified on 8/16/2004  to correct hearing
time(Gonzalez, Maribel).

08/12/2004   7684   Order Granting Motion for Relief from Stay (Related Doc # [7387]).
Signed on  8/12/2004.   (Seldon, Katrina)

08/12/2004   7685   Incamera/Seal Material:   Stipulation for the Settlement of
Administrative Expense Claims Related to Rejection of Aircraft
N77OUA .   (Flowers, Michael)

08/12/2004   7686   Summary of Sixth Quarterly Application for Allowance of

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:15
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Administrative Claim for Compensation and Reimbursement of Expenses for Quarterly Fee Period April 1, 2004 through June 30, 2004 Filed by  William M McErlean   on behalf of    Deloitte & Touche.   (Williams, Daphne) Additional attachment(s) added on 12/20/2004 (Rance, Gwendolyn). Modified on 12/20/2004 to attach correct pdf (Rance, Gwendolyn). |
| 08/12/2004 | 7687 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche  (RE: [7686]  Generic Document, ).   (Williams, Daphne) |
| 08/11/2004 | 7688 | Objection to Indianapolis Airport Authority's Application For Allowance And Payment Of Administrative Expense  Filed by  James Sprayregen   on behalf of    UAL Corporation ,   Ual Loyalty Services Inc   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Seldon, Katrina) Modified on 8/13/2004 to create related document # [3083] (Camacho, Marilyn). |
| 08/11/2004 | 7689 | Certificate of Mailing/Service  Filed by  James Sprayregen   on behalf of    UAL Corporation ,   Ual Loyalty Services Inc   (RE: [7688]  Objection, ).   (Seldon, Katrina) |
| 08/11/2004 | 7690 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [7363]  Application for Compensation). (Flowers, Michael) |
| 08/11/2004 | 7691 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [7690] Certification of No Objection).   (Flowers, Michael) |
| 08/11/2004 | 7692 | Fourth Application for Compensation  for the period of June 1-30,2004 for  Leaf Group, LLC , Consultant, Fee: $101,632.00, Expenses: $2,215.88. Filed by    Leaf Group, LLC .   (Flowers, Michael) |
| 08/11/2004 | 7693 | Expense Declaration  Filed by    Leaf Group, LLC   (RE: [7692] Application for Compensation).   (Flowers, Michael) |
| 08/11/2004 | 7694 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [7692] Application for Compensation, [7693] Declaration).   (Flowers, Michael) |
| 08/12/2004 | 7695 | Notice of Motion and Motion to Reconsider the decision of July 23, 2004 to reclassify Claim #39399 from Unsecured to Secured Filed by Barnita P Vann .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) |
| 08/12/2004 | 7696 | Notice of Filing  Filed by  David R Seligman   on behalf of    UAL Corporation   (RE: [7653]  Motion to Approve, ).   (Flowers, Michael) |
| 08/12/2004 | 7697 | Order Granting Motion to Authorize (Related Doc # [7382]). Signed on  8/12/2004.    (Flowers, Michael) |
| 08/13/2004 | 7698 | CORRECTIVE ENTRY to create related document # [3083] (RE: [7688] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

Filing Date      No.      Entry                               Run Time:14:36:15
_____

                                 Objection, ).     (Camacho, Marilyn)

08/13/2004      7699      Request for Interim Approval of the Monthly Fee Applications for
                          the Sixth Quarterly Period From April 1, 2004 Through June 30,
                          2004 for Compensation  for Huron Consulting Group LLC ,
                          Consultant, Fee: $2,544,875.00, Expenses: $80,429.00. Filed by
                          Huron Consulting Group LLC .    (Gonzalez, Maribel)

08/13/2004      7700      Summary  Filed by  Huron Consulting Group LLC   (RE: [7699]
                          Application for Compensation, ).    (Attachments: # (1) Exhibit #
                          (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)
                          Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit#
                          (11) Exhibit) (Gonzalez, Maribel)

08/13/2004      7701      Verified Sixth Quarterly Application for Compensation for Kirkland
                          & Ellis , Debtor's Attorney, Fee: $7,629,581.50, Expenses:
                          $776,762.43. The Interim Fee Period 4/1/04 through 6/30/04  Filed
                          by   James   Sprayregen .    (Attachments: #(1) Exhibit # (2)
                          Proposed Order) (Williams, Daphne)

08/13/2004      7702      Certificate of No Objection  Filed by   Sonnenschein Nath &
                          Rosenthal   on behalf of    The Official Committee Of Unsecured
                          Cred   (RE: [7538]  Application for Compensation, ).    (Gonzalez,
                          Maribel)

08/13/2004      7703      Notice of Filing  Filed by James   Sprayregen  on behalf of
                          Kirkland & Ellis LLP  (RE: [7701]  Application for Compensation,
                          ).     (Williams, Daphne)

08/13/2004      7704      Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                          (RE: [7702]  Generic Document).    (Gonzalez, Maribel)

08/13/2004      7705      Summary    Filed by James Sprayregen on behalf of Kirkland & Ellis
                          (RE: [7701]  Application for Compensation, ).    (Williams, Daphne)
                          Modified on 8/18/2004   to add text  Summary (Gonzalez, Maribel).

08/13/2004      7706      Certificate of No Objection  Filed by   Sonnenschein Nath &
                          Rosenthal   on behalf of    The Members of the Official Committee
                          of Unsecured Creditors   (RE: [7548]  Application for
                          Compensation, ).    (Gonzalez, Maribel)

08/13/2004      7707      Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal
                          (RE: [7706]  Generic Document).    (Gonzalez, Maribel)

08/13/2004      7708      Opposition  Filed by Charles P Schulman  on behalf of
                          International Association of Machinists and Aerospace Workers
                          (RE: [7652]  Motion to Authorize, ).    (Gonzalez, Maribel)

08/16/2004      7709      Sixth Application for Compensation for Babcock & Brown LP,
                          Financial Advisor, Fee: $525000.00, Expenses: $14032.43. Filed by
                          Babcock & Brown LP.   (Alwin, Janice)

08/16/2004      7710      Cover Sheet for Professional Fees Filed by Janice A Alwin on
                          behalf of Babcock & Brown LP.   (Alwin, Janice)

08/13/2004      7711      First Interim Quarterly Application for Allowance of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Administrative Claim for Compensation for the Period of February 1, 2004 Through June 30, 2004 for    Sperling & Slater PC , Special Counsel, Fee: $1,098,301.50, Expenses: $107,268.57. Filed by    Sperling & Slater PC .   (Attachments: # (1) Exhibit) (Gonzalez, Maribel) |
| 08/13/2004 | 7712 | Summary  Filed by    Sperling & Slater PC   (RE: [7711] Application for Compensation, ).   (Gonzalez, Maribel) |
| 08/13/2004 | 7713 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [7711] Application for Compensation,, [7712]  Generic Document).   (Gonzalez, Maribel) |
| 08/13/2004 | 7714 | Notice of Motion and Motion for Leave to file Brief in Excess of Fifteen Pages Filed by  Christopher  Sheean   on behalf of  Pension Benefit Guaranty Corp .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Rowe, Victoria) |
| 08/13/2004 | 7715 | Conditional Renewed Objection (related document(s): [7040]  Motion to Extend Time, ) Filed by  Donald A Workman   on behalf of    A Consortium of Airports .   (Gonzalez, Maribel) |
| 08/13/2004 | 7716 | Notice of Filing  Filed by  Donald A Workman   on behalf of    A Consortium of Airports   (RE: [7715]  Objection).   (Gonzalez, Maribel) |
| 08/13/2004 | 7717 | Objection to (related document(s): [7652]  Motion to Authorize, ) Filed by  Christopher  Sheean   on behalf of    Pension Benefit Guaranty Corp   (Rowe, Victoria) |
| 08/16/2004 | 7718 | Adversary Case 04-1287 Closed .   (Gonzalez, Maribel) |
| 08/13/2004 | 7719 | Objection to (related document(s): [7654]  Motion to Extend Time, ) Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (Seldon, Katrina) |
| 08/13/2004 | 7720 | Notice of Filing  Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (RE: [7719]  Objection).   (Seldon, Katrina) |
| 08/13/2004 | 7721 | Objection to (related document(s): [7652]  Motion to Authorize, ) Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (Attachments: # (1) Exhibit) (Seldon, Katrina) |
| 08/13/2004 | 7722 | Notice of Filing  Filed by  Jeffrey A Bartos   on behalf of    The Association of Flight Attendants   (RE: [7721]  Objection).   (Seldon, Katrina) |
| 08/13/2004 | 7723 | Notice of Appearance and Request for Notice Filed by  Derek L Wright   on behalf of    Tucson Airport Authority ,   Miami-Dade County Aviation Department ,   Clark County Department Of Aviation ,   Detroit Metropolitan Wayne County Airport , |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|

Cleveland-Hopkins International Airport ,   Lee County Port
Authority ,   City Of Austin ,   Columbus Regional Airport
Authority ,  John Wayne Airport (Orange County Airport) ,   Port
of Oakland ,   Port of Portland .   (Seldon, Katrina)

08/12/2004   7724   Order Granting Motion To Continue/Reschedule Hearing (Related
document(s) [7660]  Motion to Continue/Reschedule Hearing,) .
Signed on  8/12/2004.    (Gonzalez, Maribel)

08/13/2004   7725   Application for Compensation  for    Fti Consulting Inc ,
Consultant, Fee: $820,762.50, Expenses: $1282.04. Filed by    Fti
Consulting Inc .   (Attachments: # (1) Exhibit # (2) Exhibit)
(Flowers, Michael)

08/13/2004   7726   Certification of No Objection to Debtors' Motion for Entry of an
Order Approving the Settlement of certain Disputes and Authority
to enter into a license for use of passenger loading devices at
Los Angeles International Airport with ContinentalAirlines, Inc
pursuant to section 363(b) of the Bankruptcy Code and Bankruptcy
Rules 6004 and 9019 - No Order Required Filed by  James
Sprayregen    on behalf of    UAL Corporation   (RE: [7470]  Motion
to Approve, ).   (Rowe, Victoria)

08/13/2004   7727   Notice of Filing  Filed by  James  Sprayregen   on behalf of
UAL Corporation   (RE: [7726]  Certification of No Objection, ).
(Rowe, Victoria)

08/13/2004   7728   Objection to (related document(s): [7654]  Motion to Extend Time,
) Filed by  Babette  Ceccotti   on behalf of    Air Line Pilots
Association International    (Rowe, Victoria)

08/13/2004   7729   Notice of Quarterly Fee Application of FTI Consulting, Inc for
Compensation  and Reimbursement of Expenses for the Period April
1, 2004 through June 30, 2004 Filed by  Catherine L Steege ESQ  on
behalf of Retired Management & Salaried Employees' Committee of
UAL Inc .   (Rowe, Victoria)

08/13/2004   7730   Objection to (related document(s): [7561]  Generic Motion for
Allowance of Cost  ) Filed by  Daniel J Voelker   on behalf of
Ourhouse Inc   (Flowers, Michael)

08/13/2004   7731   Notice of Filing  Filed by  Daniel J Voelker   on behalf of
Ourhouse Inc   (RE: [7730]  Objection).   (Flowers, Michael)

08/16/2004   7732   CORRECTIVE ENTRY Hearing Rescheduled . Hearing scheduled for
9/7/2004 at 02:00 PM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (RE: [7683]) (Gonzalez, Maribel)

08/13/2004   7733   Application for Compensation  for    Saybrook Restructuring
Advisors LLC , Financial Advisor, Fee: $600,000, Expenses:
$48,786.07. Filed by    Saybrook Restructuring Advisors LLC .
(Attachments: # (1) Proposed Order) (Flowers, Michael)

08/13/2004   7734   Summary of Cash Receipt and Disbursement for Filing Period Ending
April 1, 2004 through June 30, 2004 Filed by    Saybrook

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|
| | | Restructuring Advisors LLC  .   (Flowers, Michael) |
| 08/13/2004 | 7735 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [7733] Application for Compensation, [7734] Summary of Cash Receipt and Disbursement).  (Flowers, Michael) |
| 08/13/2004 | 7736 | First Quarterly Application for Compensation for   Leaf Group, LLC , Consultant, Fee: $414,654.75, Expenses: $58,340.91. Filed by Leaf Group, LLC .   (Attachments: # (1) Proposed Order) (Flowers, Michael) |
| 08/13/2004 | 7737 | Summary of Cash Receipt and Disbursement for Filing Period Ending March 5, 2004 through June 30,2004 Filed by    Leaf Group, LLC . (Flowers, Michael) |
| 08/13/2004 | 7738 | Notice of Filing  Filed by    Leaf Group, LLC  (RE: [7737] Summary of Cash Receipt and Disbursement, [7736] Application for Compensation).  (Flowers, Michael) |
| 08/13/2004 | 7739 | Appearance Filed by Derek L Wright  on behalf of   City Of Austin ,  Clark County Department Of Aviation ,  Cleveland-Hopkins International Airport ,   Columbus Regional Airport Authority ,  Detroit Metropolitan Wayne County Airport ,  John Wayne Airport (Orange County Airport) ,   Lee County Port Authority ,  Miami-Dade County Aviation Department ,  Port of Oakland ,  Port of Portland ,  Tucson Airport Authority  . (Williams, Daphne) |
| 08/13/2004 | 7740 | Notice of Appearance and Request for Notice Filed by  Derek L Wright  on behalf of   City Of Austin ,  Clark County Department Of Aviation ,  Cleveland-Hopkins International Airport ,   Columbus Regional Airport Authority ,  Detroit MetropolitanWayne County Airport ,  John Wayne Airport (Orange County Airport) ,   Lee County Port Authority ,  Miami-Dade County Aviation Department ,  Port of Oakland ,  Port of Portland ,  Tucson Airport Authority  .  (Williams, Daphne) |
| 08/16/2004 | 7741 | Fourth MOnthly Interim Statement of the Members of the Section 1114(c) for Reimbursment of Expenses for the Interim Period June 1, 2004 through June 30, 2004 Filed by    Retired Pilots Committee .  (Rance, Gwendolyn) |
| 08/16/2004 | 7742 | Summary of Fourth Monthly Interim Statement Application for Compensation for reimbursement of expenses for the interim period June 1, 2004 through June 30, 2004  for   Retired Pilots Committee , Other Professional, Fee: $0.00, Expenses: $1790.97. Filed by   Retired Pilots Committee .  (Rance, Gwendolyn) |
| 08/16/2004 | 7743 | First Quarterly Fee Application for Compensation for allowance of Administrative Claims for Compensation and Reimbursement of Expenses for the period of April 1, 2004 through June 30, 2004 for   Gordian Group LLC , Consultant, Fee: $39545.00,Expenses: $5615.17.   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2004 | 7744 | Summary of Verified First Quarterly Fee Appliation for Allowance of Administrative Claims for compensation and reimbursement of expenses for the quarterly period April 1, 2004 through June 30, 2004 Filed by    Gordian Group LLC  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7745 | First Quarterly Fee Period Affidavit  Filed by  Victor G. Caruso .  (Rance, Gwendolyn) |
| 08/16/2004 | 7746 | Second Quarterly Statement Application for Compensation for the quarterly period April 1, 2004 through June 30, 2004  for Retired Pilots Committee , Other Professional, Fee: $0.00, Expenses: $8405.85. Filed by    Retired Pilots Committee . (Rance, Gwendolyn) |
| 08/16/2004 | 7747 | Summary of Second Quarterly Statement of the Members of the Section 1114(c) for Reimbursement of Expenses for the period April 1, 2004 through June 30, 2004 Filed by     Retired Pilots Committee  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7748 | Verified Second Quarterly Fee  Application for Compensation Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the quarterly period April 1, 2004 thrugh June 30, 2004  for   The Segal  Company , Consultant, Fee: $198243.00, Expenses: $5030.54. Filed by    The Segal  Company . (Rance, Gwendolyn) |
| 08/16/2004 | 7749 | Summary of Verified Second Quarterly Application for Allowance of Administrative claim for compensation and reimbursement of expenses for the interim period of April 1, 2004 through June 30, 2004 Filed by    The Segal  Company  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7750 | Verified Second Quarterly Joint Fee Application for Compensation for Allowance of Administrative Claims for Compensation and Reimbursement of Expenses for the quarterly period April 1, 2004 through June 30, 2004  for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $98145.00, Expenses: $3208.45, for Meckler Bulger & Tilson , Special Counsel, Fee: $483235.00, Expenses: $27036.64. Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson .(Rance, Gwendolyn) |
| 08/16/2004 | 7751 | Second Quarterly Fee Period Affidavit  Filed by  Frank  Cummings .  (Rance, Gwendolyn) |
| 08/16/2004 | 7752 | Second Quarterly Fee Period Affidavit  Filed by  Jack J Carriglio .  (Rance, Gwendolyn) |
| 08/16/2004 | 7753 | Summary of Verified Second Quarterly Joint Fee Application for allowance of administrative claims for compensation and reimbursement of expenses for the quarterly period April 1, 2004 through June 30, 2004 Filed by    LeBoeuf, Lamb, Greene & MacRae,LLP ,   Meckler Bulger & Tilson  .  (Rance, Gwendolyn) |
| 08/16/2004 | 7754 | Notice of Filing  Filed by   G Argionis    (RE: [7746] Application for Compensation,, [7747]  Generic Document, [7748] |

**US BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | Application for Compensation,, [7749] Generic Document,, [7750] Application for Compensation, ,, [7751] Affidavit, [7752] Affidavit, [7753] Generic Document,, [7741] Statement, [7742] Application for Compensation,, [7743] Application for Compensation,, [7744] Generic Document,, [7745] Affidavit). (Rance, Gwendolyn) |
| 08/16/2004 | 7755 | Quarterly Fee Application for Compensation for services rendered and reimbursement of expenses incurred as Airline Industry consultant for the Official Committee of Unsecured Creditors for the Interim period of April 1 - June 30, 2004 for Cognizant Associates Inc , Consultant, Fee: $118562.50, Expenses: $1950.21. Filed by Cognizant Associates Inc . (Rance, Gwendolyn) |
| 08/16/2004 | 7756 | Summary of Quarterly Fee Application for compensation for services rendered and reimbursement of expenses incurred as Airline Industry Advisor for The Official committee of Unsecured Creditors for the interim fee period of April 1 - June 30, 2004 Filed by Cognizant Associates Inc . (Rance, Gwendolyn) |
| 08/16/2004 | 7757 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [7755] Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/16/2004 | 7758 | Interim Application for Compensation for Allowance of compensaton for services rendered and reimbursement of expenses for June 2004 for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $58225.50, Expenses: $28320.28. Filed by Mayer Brown Rowe & Maw LLP .  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/16/2004 | 7759 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz  on behalf of  Mayer Brown Rowe & Maw LLP .  (Rance, Gwendolyn) |
| 08/16/2004 | 7760 | Notice of Filing  Filed by Andrew S Marovitz   (RE: [7758] Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/16/2004 | 7761 | Joint Statement of the Debtors and The Official committee of Unsecured Creditors in Support of the Debtors Motion for Entry of an Order Establishing Omnibus Procedures for Settlement of Avoidance Claims Filed by Marc J Carmel  on behalf of  ,UAL Corporation .  (Rance, Gwendolyn) |
| 08/16/2004 | 7762 | Order Granting Motion to Approve (Related Doc # [7470]).  Signed on 8/16/2004.  (Rance, Gwendolyn) |
| 08/16/2004 | 7763 | Notice of Filing  Filed by Marc J Carmel   (RE: [7761] Statement, ).  (Rance, Gwendolyn) |
| 08/16/2004 | 7764 | Motion for Leave to to File Joinder in The Objection of Air Line Pilots Association, International to debtors' Motion pursuant to 11 USC Section 1121 (d) for an order extending the debtors Exclusive periods to File and Solicit Votes on a Chapter11 Plan Filed by Eric E Newman  on behalf of  Retired Pilots Committee .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # |

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                   Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

(1) Proposed Order) (Rance, Gwendolyn)

| 08/16/2004 | 7765 | Notice of Filing  Filed by  Eric E Newman    (RE: [7764]  Motion for Leave, ).   (Rance, Gwendolyn) |
|---|---|---|

08/16/2004   7766   Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7546]  Application for Compensation).   (Rance, Gwendolyn)

08/16/2004   7767   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7766] Certification of No Objection).   (Rance, Gwendolyn)

08/16/2004   7768   Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [7443]  Application for Compensation, ).   (Rance, Gwendolyn)

08/16/2004   7769   Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7768] Certification of No Objection).   (Rance, Gwendolyn)

08/16/2004   7770   Sixteenth Monethly Fee Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Strategic Consultant and Negotiating Agents for debtors, relating tot he period June 1, 2004 through June 30, 2004  for   Bain & Company Inc , Consultant, Fee: $423000.00, Expenses: $17466.88. Filed by Bain & Company Inc .   (Rance, Gwendolyn)

08/16/2004   7771   Cover Sheet for Professional Fees Filed by    Bain & Company Inc .   (Rance, Gwendolyn)

08/16/2004   7772   Notice  Filed by  Mohsin N Khambati    (RE: [7770]  Application for Compensation, ).   (Rance, Gwendolyn)

08/16/2004   7773   Second Expense Affidavit in Support of the Fee Application for the period from June 1, 2004 through June 30,2004 Filed by  James F Mcgrath   on behalf of   Bain & Company Inc   (RE: [7770] Application for Compensation, ).   (Rance, Gwendolyn)

08/16/2004   7774   Notice of Filing  Filed by  Mohsin N Khambati    (RE: [7773] Affidavit).   (Rance, Gwendolyn)

08/16/2004   7775   Verified Sixth Quarterly Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the interim period from April 1, 2004 through June 30, 2004  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $13216.50, Expenses: $1409.72. Filed by    Paul Hastings Janofsky & Walker LLP .   (Rance, Gwendolyn)

08/16/2004   7776   Certificate of Mailing/Service  Filed by  Katherine A Traxler   on behalf of   Paul Hastings Janofsky & Walker LLP   (RE: [7775] Application for Compensation, ).   (Rance, Gwendolyn)

08/16/2004   7777   Verification  Filed by  Katherine A Traxler   (RE: [7775] Application for Compensation, ).   (Rance, Gwendolyn)

08/16/2004   7778   Cover Sheet for Professional Fees Filed by    Paul Hastings Janofsky & Walker LLP  .   (Rance, Gwendolyn)

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

                                                      Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2004 | 7779 | Notice of Filing  Filed by  Katherine A Traxler   (RE: [7778] Professional Fees Cover Sheet).   (Rance, Gwendolyn) |
| 08/16/2004 | 7780 | Sixth Quarterly Fee Application for Compensation  for Services Rendered and Reimbursement of Expenses Incurred as Executory contract consultant for debtors, relating to the period April 1, 2004 through June 30, 2004, Inclusive    Mercer Management Consulting Inc , Consultant, Fee: $825825.00, Expenses: $85916.70. Filed by     Mercer Management Consulting Inc .   (Rance, Gwendolyn) |
| 08/16/2004 | 7781 | Summary of Sixth Quarterly Fee Application Filed by     Mercer Management Consulting Inc .   (Rance, Gwendolyn) |
| 08/16/2004 | 7782 | Notice  Filed by  Roger  Lehman    (RE: [7780]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7783 | Verified Sixth Quarterly Application for Allowance of Administrative Claim for Compensation  for Services Rendered and Reimbursement of Expenses incurred as Strategic Consultant and Negotiating Agent for detors, relating to the interim fee period April 1, 2004 through June 30, 2004   Bain & Company Inc , Consultant, Fee: $1,269,000.00, Expenses: $66,401.66. Filed by Bain & Company Inc .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/16/2004 | 7784 | Summary of Verified Sixth Quarterly Application Filed by     Bain & Company Inc .   (Rance, Gwendolyn) |
| 08/16/2004 | 7785 | Notice  Filed by Mohsin N Khambati   (RE: [7783]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/16/2004 | 7786 | Verified First Quarterly Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the interim fee period March 16, 2004 through June 30, 2004 for    Pricewaterhousecoopers Llp , Consultant, Fee: $556,267.00, Expenses: $184.48. Filed by Pricewaterhousecoopers Llp .   (Rance, Gwendolyn) |
| 08/16/2004 | 7787 | Verification  Filed by  Kathryn Stein.   (Rance, Gwendolyn) |
| 08/16/2004 | 7788 | Summary of Verified First Quarterly Application Filed by Pricewaterhousecoopers Llp .   (Rance, Gwendolyn) |
| 08/16/2004 | 7789 | Notice  Filed by  Catherine L Steege ESQ   (RE: [7786] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7790 | Quarterly Application for Allowance of Compensation and Reimbursement of Expenses as counsel tothe Retired Management & Salaried Employees' committee of UAL, Inc for the Interim Fee Period March 9, 2004 through June 30, 2004    for    Jenner & Block , Special Counsel, Fee: $1,083,318.40, Expenses: $52,597.49. Filed by     Jenner & Block .   (Rance, Gwendolyn) |
| 08/17/2004 | 7791 | Summary of Application Filed by    Jenner & Block  .   (Rance, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date      No.      Entry                      Run Time:14:36:15

| | | |
|---|---|---|
| | | Gwendolyn) |
| 08/17/2004 | 7792 | Notice  Filed by  Catherine L Steege ESQ   (RE: [7790] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/17/2004 | 7793 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [7558]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 08/17/2004 | 7794 | Affidavit in support of expenses requested in Kirkland & Ellis, lLP's Verified application for allowance  Filed by  David R Seligman   .  (Rance, Gwendolyn) |
| 08/17/2004 | 7795 | Notice of Filing  Filed by  James Sprayregen   (RE: [7793] Certification of No Objection, [7794]  Affidavit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7796 | Reply to (related document(s): [7652] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 08/17/2004 | 7797 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   (RE: [7563]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7798 | Notice of Filing re: Debtors' Reply in Support of Motion to Amend Club DIP Facility Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7796] Reply).  (Carmel, Marc) |
| 08/17/2004 | 7799 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   (RE: [7542]  Application for Compensation).   (Rance, Gwendolyn) |
| 08/17/2004 | 7800 | Appearance Filed by  Jonathan E Aberman   on behalf of   John Wayne Airport (Orange County Airport), Port of Oakland, columbus Regional Airport Authority, City of Austin, Lee County Port Authority, Cleveland-Hopkins International Airport, Detroit Metropolitan Wayne County Airport, Clark County Dept of Aviation, Port of Portland, Miami-Dade County Aviation Dept, and Tucson Airport Authority  .  (Rance, Gwendolyn) |
| 08/18/2004 | 7801 | Motion for Admission to Appear Pro Hac Vice Filed by  Christopher Sheean  .  Hearing scheduled for 8/20/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 08/18/2004 | 7802 | Certificate of Mailing/Service  Filed by  Marie Vicinanza  (RE: [7801]  Motion to Appear Pro Hac Vice).  (Rance, Gwendolyn) |
| 08/18/2004 | 7803 | Notice of Motion and Motion for Leave to File Briefs in Excess of Fifteen Pages Filed by  James Sprayregen  .  Hearing scheduled for 8/20/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) ProposedOrder) (Rance, Gwendolyn) |
| 08/18/2004 | 7804 | Motion to Appear Pro Hac Vice Filed by  Mark R Somerstein   on behalf of    Pension Benefit Guaranty Corp .  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 08/18/2004 | 7805 | Motion to Appear Pro Hac Vice Filed by  Jeffrey B Cohen   on behalf of    Pension Benefit Guaranty Corp .   (Rance, Gwendolyn) |
| 08/18/2004 | 7806 | Motion to Appear Pro Hac Vice Filed by  Mark I. Bane   on behalf of    Pension Benefit Guaranty Corp .   (Rance, Gwendolyn) |
| 08/18/2004 | 7807 | Appearance Filed by  Michael L Molinaro   on behalf of    United States Tennis Association Incorporated  .  (Rance, Gwendolyn) |
| 08/18/2004 | 7808 | CORRECTIVE ENTRY: to add text  Summary  (RE: [7705]  Generic Document).   (Gonzalez, Maribel) |
| 08/18/2004 | 7809 | Motion to Appear Pro Hac Vice of Attorney Jeffrey B. Cohen Filed by  Shannon Novey .   (Rance, Gwendolyn) |
| 08/18/2004 | 7810 | Certification of No Objection - No Order Required Filed by  Roger Lehman   (RE: [7595]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7811 | Notice of Motion and Sixteenth Omnibus Objection to Claims (Single Debtors' Duplicate; Superseded; Reduce; Statutorily Capped)  Filed by  James  Sprayregen   on behalf of    UAL Corporation .   Hearing scheduled for 9/17/2004 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn) Additional attachment(s) added on 8/23/2004 (Rance, Gwendolyn). Modified on 8/23/2004  to attach pdf (Rance, Gwendolyn). |
| 08/18/2004 | 7812 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [7811]  Motion Objecting to Claim, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7813 | Reply to (related document(s): [7343]  Application for Administrative Expenses, ) Filed by  Michael L Molinaro  (Rance, Gwendolyn) |
| 08/18/2004 | 7814 | Notice of Filing  Filed by  Michael L Molinaro   on behalf of  United States Tennis Association Incorporated   (RE: [7813] Reply).   (Rance, Gwendolyn) |
| 08/18/2004 | 7815 | Sixteenth Interim Application for Compensation and Reimbursement of Expenses for the period July 27, 2004 through August 26, 2004 for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $27792.77. Filed by    Saybrook Restructuring Advisors LLC .   (Rance, Gwendolyn) |
| 08/18/2004 | 7816 | Summary of Sixteenth Interim Application Filed by    Saybrook Restructuring Advisors LLC  .  (Rance, Gwendolyn) |
| 08/18/2004 | 7817 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7815] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7818 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz   (RE: [7536]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/18/2004 | 7819 | Notice of Filing and Certificate of Mailing/Service  Filed by  Andrew S Marovitz    (RE: [7818]  Certification of No Objection). |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rance, Gwendolyn) |
| 08/18/2004 | 7820 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7818] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/18/2004 | 7821 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz   (RE: [7599]  Application for Compensation).   (Rance, Gwendolyn) |
| 08/18/2004 | 7822 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [7821] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/19/2004 | 7823 | Report re: Debtors' August, 2004 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 08/18/2004 | 7824 | Sixth Quarterly Application for Reimbursement of Expenses for the period of april 1, 2004 through June 30, 2004 for    The Official Committee Of Unsecured Cred , Debtor's Attorney, Fee: $0.00, Expenses: $32087.02. Filed by    The Official Committee Of Unsecured Cred .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7825 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [7823] Report).  (Carmel, Marc) |
| 08/18/2004 | 7826 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7824] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7827 | Reply in Support of (related document(s): [7485]  Motion Objecting to Claim, , ) Filed by  Kathleen A Cimo     (Rance, Gwendolyn) |
| 08/18/2004 | 7828 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [7827] Reply).   (Rance, Gwendolyn) |
| 08/18/2004 | 7829 | Reply Memorandum in Support of (related document(s): [7654] Motion to Extend Time, ) Filed by  David A  Agay      (Rance, Gwendolyn) |
| 08/18/2004 | 7830 | Notice of Filing  Filed by  David A  Agay    (RE: [7829]  Reply). (Rance, Gwendolyn) |
| 08/18/2004 | 7831 | Expense Affidavit of KPMG LLP in Support o Filed by  Kevin A Krakora    (RE: [7592]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/18/2004 | 7832 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7831] Affidavit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7833 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora    (RE: [7592]  Application for Compensation, ). (Rance, Gwendolyn) |
| 08/18/2004 | 7834 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7833] Certification of No Objection).   (Rance, Gwendolyn) |
| 08/18/2004 | 7835 | Stipulation between Patricia Blainey and the debtors to Modify The Automatic Stay. Filed by  James  Sprayregen   .  (Rance, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Gwendolyn) |
| 08/18/2004 | 7836 | Notice of Filing  Filed by James  Sprayregen   (RE: [7835] Stipulation).   (Rance, Gwendolyn) |
| 08/18/2004 | 7837 | Notice of Agenda Matters Scheduled for Hearing on August 20, 2004 at 9:30 A.M. Filed by Marc  Kieselstein  .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/18/2004 | 7838 | Notice of Filing  Filed by James  Sprayregen   (RE: [7837] Notice).   (Rance, Gwendolyn) |
| 08/18/2004 | 7839 | Exhibit(s) to Debtors' Reply in Support of Motion to Amend Club DIP Facility Filed by David R Seligman  .   (Attachments: # (1) Exhibit # (2) Exhibit) (Rance, Gwendolyn) |
| 08/18/2004 | 7840 | Notice of Filing  Filed by David R Seligman   (RE: [7839] Exhibit).   (Rance, Gwendolyn) |
| 08/18/2004 | 7841 | Transfer of Claim  from RBC Capital Markets Corp  to Redwood Master Fund, Ltd  Filed by  .  Objections due by 9/8/2004. (Rance, Gwendolyn) |
| 08/20/2004 | 7842 | Hearing Continued .(re: Status on the chapter 11 petition) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7843 | Hearing Continued  (RE: [4763]  Motion to Compel, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7844 | Hearing Continued  (RE: [7343]  Application for Administrative Expenses, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7845 | Hearing Continued  (RE: [7641]  Motion to Authorize, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7846 | Hearing Continued  (RE: [6593]  Motion to Compel, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7847 | Hearing Continued .(re: Debtors' seventh omnibus objection to claims) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7848 | Hearing Continued .(Debtors' ninth omnibus objection to claims) Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7849 | Hearing Continued  (RE: [5716]  Motion for Relief Stay, , ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/20/2004 | 7850 | Hearing Continued  (RE: [7561]  Generic Motion, ). Hearing |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

                                                              Run Time:14:36:15
Filing Date    No.       Entry

| | | |
|---|---|---|
| | | scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Woods, Tracy) |
| 08/23/2004 | 7851 | Hearing Continued . (RE: [6709] Hearing on estimation of proof of claim no. 3355 filed by Kevin Conboy) Status hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/20/2004 | 7852 | Order Granting Motion to Authorize (Related Doc # [7652]). Signed on  8/20/2004.    (Rance, Gwendolyn) |
| 08/19/2004 | 7853 | Notice of Motion and Motion for Order to Approve Stipulation and Agreed Order between United Air Lines, Inc and U.S. Bank National Association regarding Claim number 33775 Filed by  James Sprayregen   on behalf of   UAL Corporation .   (Rance, Gwendolyn) |
| 08/19/2004 | 7854 | Sixth Quarterly Application for Allowance of Administrative Claim for  Compensation and Reimbursement of Expenses for the period of April 1, 2004 through June 30, 2004  for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2657232.25,Expenses: $142221.79. Filed by     Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7855 | Summary of Sixth Quarterly Application Filed by     Sonnenschein Nath & Rosenthal  .   (Rance, Gwendolyn) |
| 08/19/2004 | 7856 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7854] Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/19/2004 | 7857 | Amended  Notice of Agenda Matters Scheduled for Omnibus Hearing on August 20, 2004 at 9:30 a.m. RM 1403 Filed by  David R Seligman    (RE: [7837]  Notice).  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/19/2004 | 7858 | Notice of Filing  Filed by  David R Seligman    (RE: [7857] Notice).   (Rance, Gwendolyn) |
| 08/19/2004 | 7859 | Affidavit of Service re: Certificate of No Objection to Fourth Interim Application of Sperling & Slater, P.C. for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Period of June 1, 2004 through June 30, 2004 Filed by  .   (Rance, Gwendolyn) |
| 08/19/2004 | 7860 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7859] Affidavit, ).   (Rance, Gwendolyn) |
| 08/23/2004 | 7861 | CORRECTIVE ENTRY  to attach pdf (RE: [7811]  Motion Objecting to Claim, ).   (Rance, Gwendolyn) |
| 08/19/2004 | 7862 | Affidavit of Service Filed by    (RE: [7711]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 08/19/2004 | 7863 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [7862] Affidavit).   (Rance, Gwendolyn) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2004 | 7864 | Order hearing concluded and Striking Motion to Extend Time (Related Doc # [7040]).  Signed on 8/19/2004.  (Rance, Gwendolyn) |
| 08/23/2004 | 7865 | Order Granting Motion to Approve (Related Doc # [7651]).  Signed on 8/23/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7866 | Order Granting the relief sought in debtors' Fifteenth Omnibus Objection to Claims  (RE: [7485]  Motion Objecting to Claim, , ).  Signed on 8/20/2004  (Rance, Gwendolyn) |
| 08/20/2004 | 7867 | Order Granting Motion to Approve (Related Doc # [7655]).  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7868 | Order Granting Motion to Approve (Related Doc # [7653]).  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7869 | Order Granting Application For Compensation (Related Doc # [6773]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $1760373.30, expenses awarded: $69121.23.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7870 | Order Granting Application For Compensation (Related Doc # [6990]).  Rothschild Inc, fees awarded: $600000.00, expenses awarded: $21704.43.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7871 | Order Granting Application For Compensation (Related Doc # [6788]).  Piper Rudnick, fees awarded: $172825.45, expenses awarded: $960.16.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7872 | Order Granting Application For Compensation (Related Doc # [6841]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $24242.50, expenses awarded: $1625.22.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7873 | Order Granting Application For Compensation (Related Doc # [7293]).  Mayer, Brown, Rowe & Maw, fees awarded: $504753.30, expenses awarded: $156747.01.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7874 | Order Granting Application For Compensation (Related Doc # [6724]).  Kpmg Llp, fees awarded: $2427955.00, expenses awarded: $69344.00.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7875 | Order Granting Application For Compensation (Related Doc # [6798]).  Marc J Carmel, fees awarded: $6982458.45, expenses awarded: $219282.82.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7876 | Order Granting Application For Compensation (Related Doc # [6716]).  Huron Consulting Group Llc, fees awarded: $3093660.00, expenses awarded: $68511.87.  Signed on 8/20/2004.  (Rance, Gwendolyn) |
| 08/20/2004 | 7877 | Order Granting Application For Compensation (Related Doc # [6732]).  Deloitte & Touche, fees awarded: $840860.50, expenses |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:15
Filing Date    No.        Entry

                          awarded: $0.00.   Signed on  8/20/2004.      (Rance, Gwendolyn)

08/20/2004     7878       Order Granting Application For Compensation (Related Doc #
                          [6769]).  Leboeuf Lamb Greene & Macrae Llp      , fees awarded:
                          $26168.25, expenses awarded: $1107.92, Granting Application For
                          Compensation (Related Doc # [6769]).  Meckler Bulger & Tilson,
                          fees awarded: $, expenses awarded: $.   Signed on  8/20/2004.
                          (Rance, Gwendolyn) Modified on 8/23/2004 to correct compensation
                          data (Rance, Gwendolyn).

08/23/2004     7879       CORRECTIVE ENTRY to correct compensation data  (RE: [7878]  Order
                          on Application for Compensation, , , ).   (Rance, Gwendolyn)

08/23/2004     0          Update Professional Fees  for Meckler Bulger & Tilson, Accountant,
                          Fees awarded: $141305.75, Expenses awarded: $1451.69;  .
                          (Rance, Gwendolyn)

08/20/2004     7880       Certification of No Objection - No Order Required Filed by
                          Allyson B Russo    (RE: [7609]  Application for Compensation, ).
                          (Rance, Gwendolyn)

08/20/2004     7881       Affidavit in Support Filed by  Douglas J Lipke    (RE: [7609]
                          Application for Compensation, ).   (Rance, Gwendolyn)

08/24/2004     7882       Hearing Continued  (RE: [7654]  Debtor's Motion to Extend
                          Exclusivity, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219
                          South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Williams, Velda)

08/20/2004     7883       Order Granting Application For Compensation (Related Doc #
                          [6767]).  The Segal  Company, fees awarded: $46697.70, expenses
                          awarded: $1769.78.   Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004     7884       Order Granting Application For Compensation (Related Doc #
                          [6628]).  Robert S Paul, fees awarded: $152987.50, expenses
                          awarded: $1720.14.   Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004     7885       Order Granting Application For Compensation (Related Doc #
                          [6643]).  Catherine L Steege, fees awarded: $146192.00, expenses
                          awarded: $1365.00.   Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004     7886       Order Granting Application For Compensation (Related Doc #
                          [6793]).  Sonnenschein Nath & Rosenthal, fees awarded:
                          $2616441.50, expenses awarded: $68393.32.   Signed on  8/20/2004.
                          (Rance, Gwendolyn)

08/20/2004     7887       Order Granting Application For Compensation (Related Doc #
                          [6581]).  Sperling & Slater PC, fees awarded: $334064.75, expenses
                          awarded: $19469.21.   Signed on  8/20/2004.   (Rance, Gwendolyn)

08/20/2004     7888       Order Granting Application For Compensation (Related Doc #
                          [7338]).  Cognizant Associates Inc, fees awarded: $118562.50,
                          expenses awarded: $1950.21.   Signed on  8/20/2004.   (Rance,
                          Gwendolyn)

08/20/2004     7889       Order Granting Motion for Leave (Related Doc # [7714]).   Signed

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7890 | Order Granting Motion for Leave (Related Doc # [7803]).   Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7891 | Order Granting Motion for Leave (Related Doc # [7673]).   Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7892 | Order Denying Motion for Leave (Related Doc # [7486]).   Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7893 | Order Granting Motion To Appear pro hac vice (Related Doc # [7801]), Granting Motion To Appear pro hac vice (Related Doc # [7805]), Granting Motion To Appear pro hac vice (Related Doc # [7809]).   Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7894 | Order Granting Motion To Appear pro hac vice (Related Doc # [7804]).   Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7895 | Order Granting Motion To Appear pro hac vice (Related Doc # [7806]).   Signed on 8/20/2004.   (Rance, Gwendolyn) |
| 08/20/2004 | 7896 | Order Granted (RE: [6763] Statement, ).   Signed on 8/20/2004 (Rance, Gwendolyn) |
| 08/24/2004 | 7897 | Order Granted (RE: [7654] Motion to Extend Time, ).   Signed on 8/24/2004 (Mcclendon, Annette) |
| 08/24/2004 | 7898 | Order Disallowing Claim No 7157 filed by David Goldman et al (RE: [7487] Motion Objecting to Claim, ).   Signed on 8/24/2004 (Mcclendon, Annette) |
| 08/24/2004 | 0 | Motions terminated.  (RE: [7487] Motion Objecting to Claim, ).   (Mcclendon, Annette) |
| 08/16/2004 | 7899 | Sixth Quarterly Application for Compensation and Reimbursement of Expenses for the period April 1, 2004 through June 30, 2004 for KPMG LLP , Accountant, Fee: $2150685.00, Expenses: $69670.00.   Filed by   KPMG LLP .   (Rance, Gwendolyn) |
| 08/16/2004 | 7900 | Sixth Quarterly Application Cover Sheet for Professional Fees Filed by   KPMG LLP .   (Rance, Gwendolyn) |
| 08/16/2004 | 7901 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [7899] Application for Compensation, ).   (Rance, Gwendolyn) Additional attachment(s) added on 8/25/2004 (Rance, Gwendolyn). Modified on 8/25/2004 to attach pdf (Rance, Gwendolyn). |
| 08/25/2004 | 7902 | CORRECTIVE ENTRY to attach pdf  (RE: [7901] Notice of Filing).   (Rance, Gwendolyn) |
| 08/24/2004 | 7903 | Supplemental Proof of Service by Mail Filed by   Barnita P Vann (RE: [7695] Generic Motion, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7904 | Second Interim Application for Interim Compensation for the Period of June 24, 2004 Through July 24, 2004 for   Heidrick & Struggles Inc , Consultant, Fee: $25,000.00, Expenses: $5,401.06. Filed by Heidrick & Struggles Inc .   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/12/2008
                                                                   Run Time:14:36:15
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/24/2004 | 7905 | Notice of Filing  Filed by     Heidrick & Struggles Inc    (RE: [7904]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7906 | Nineteenth Montyly Statement for the Period of July 1, 2004 Through July 31, 2004 for Compensation  for    The Members of the Official Committee of Unsecured Creditors , Fee: $0.00, Expenses: $6,788.44. Filed by     The Members of the Official Committee of Unsecured Creditors .   (Mcclendon, Annette) |
| 08/24/2004 | 7907 | Notice of Filing  Filed by     The Members of the Official Committee of Unsecured Creditors   (RE: [7906] Nineteenth Statement for Compensation, ).   (Mcclendon, Annette) |
| 08/24/2004 | 7908 | Fourteenth Monthly Fee Application for the Period of July 1-31,2004 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $33,512.50, Expenses: $14,342.65. Filed by Cognizant Associates Inc .   (Mcclendon, Annette) |
| 08/24/2004 | 7909 | Summary Filed by    Cognizant Associates Inc    (RE: [7908] Application for Compensation).   (Mcclendon, Annette) |
| 08/24/2004 | 7910 | Notice of Filing  Filed by    Cognizant Associates Inc    (RE: [7908]  Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7911 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by  Patra S Geroulis , Mark F Hebbeln    on behalf of    Indianapolis Airport Authority ,    The Bank of New York Trust Company NA.  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/25/2004 | 7912 | Verified Application for the Interim Period July 1, 2004 Through July 31, 2004 for Compensation  for  Marc J Carmel , Debtor's Attorney, Fee: $1,744,473.92, Expenses: $168,186.80. Filed by Marc J Carmel .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7913 | Summary Filed by  Marc J Carmel   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7914 | Notice  Filed by  Marc J Carmel   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7915 | Twentieth Interim Application for Period of July 1, Through July 31, 2004 for Compensation  for   Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $785,889.00, Expenses: $23,401.86. Filed by    Sonnenschein Nath & Rosenthal .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7916 | Expense Declaration  Filed by  Fruman  Jacobson   (RE: [7915] Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7917 | Summary Filed by     Sonnenschein Nath & Rosenthal   (RE: [7915] Application for Compensation, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 08/25/2004 | 7918 | Notice of Filing  Filed by    (RE: [7915]  Application for Compensation, ).   (Mcclendon, Annette) |
| 08/25/2004 | 7919 | Twentieth Monthly Interim Application for Period July 1, 2004 Through July 31, 2004 for Interim Compensation for   Huron Consulting Group LLC , Consultant, Fee: $481,237.51, Expenses: $18,461.93. Filed by   Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7920 | Notice of Filing  Filed by   Huron Consulting Group LLC   (RE: [7919]  Application for Compensation, ).  (Mcclendon, Annette) |
| 08/25/2004 | 7921 | Fifth Interim Application for Period July 1, Through July 31, 2004 for Compensation  for   Sperling & Slater PC , Special Counsel, Fee: $115,284.00, Expenses: $4,947.44. Filed by   Sperling & Slater PC .   (Mcclendon, Annette) |
| 08/25/2004 | 7922 | Summary Filed by   Sperling & Slater PC   (RE: [7921] Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7923 | Notice of Filing  Filed by   Sperling & Slater PC   (RE: [7921] Application for Compensation).   (Mcclendon, Annette) |
| 08/25/2004 | 7924 | Fifth Application for the Monthly Period July 1 2004 Through July 31, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $9,435.00, Expenses: $299.73. Filed by   Jenner & Block .   (Mcclendon, Annette) |
| 08/25/2004 | 7925 | Summary Filed by   Jenner & Block   (RE: [7924]  Application for Compensation).  (Mcclendon, Annette) |
| 08/25/2004 | 7926 | Notice  Filed by   Jenner & Block   (RE: [7924]  Application for Compensation).  (Mcclendon, Annette) |
| 08/25/2004 | 7927 | Third Statement for Period from June 1, 2004 Through July 31, 2004 for Compensation for   The Retired Management & Salaried Employees' Committee of UAL Inc , Creditor Comm. Fee: $0.00, Expenses: $304.47. Filed by   The Retired Management & Salaried Employees' Committee of UAL Inc .   (Mcclendon, Annette) |
| 08/25/2004 | 7928 | Notice  Filed by Catherine L Steege ESQ   (RE: [7927]  Third Statement for Compensation, ).  (Mcclendon, Annette) |
| 08/25/2004 | 7929 | Interim Application for July 2004 for Compensation for   Piper Rudnick , Special Counsel, Fee: $9,277.34, Expenses: $1,238.51. Filed by   Piper Rudnick .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/26/2004 | 7930 | Notice of Appearance and Request for Notice Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale, The Chuo Mitsui Trust and Banking Company, Ltd., GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4, BNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., Diamond Airfiance (Ireland) Ltd., Export Development Canada, HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corp.. (Schwartz, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|

Jeffrey)

| 08/25/2004 | 7931 | Notice of Filing  Filed by    Piper Rudnick  (RE: [7929] Application for Compensation).  (Mcclendon, Annette) |
|---|---|---|
| 08/25/2004 | 7932 | Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by    The Bank of New York Trust Company NA .  (Mcclendon, Annette) |
| 08/25/2004 | 7933 | Certificate of Mailing/Service  Filed by   Jacquelyn A Cannata (RE: [7932]  Statement).  (Mcclendon, Annette) |
| 08/26/2004 | 7934 | Amended Appearance Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale, The Chuo Mitsui Trust and Banking Company, Ltd., GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4, BNP Paribas, Calyon, Diamond Lease (U.S.A.), Inc., Diamond Airfiance (Ireland) Ltd., Export Development Canada, HSH Nordbank AG, Kreditanstalt fur Wiederaufbau, Mitsubishi International Corp.. (Schwartz, Jeffrey) |
| 08/25/2004 | 7935 | Response to (related document(s): [7688]  Objection, ) Filed by Patra S Geroulis , Mark F Hebbeln  on behalf of    Indianapolis Airport Authority, The Bank of New York Trust Company NA (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/25/2004 | 7936 | Notice of Filing  Filed by  Patra S Geroulis , Mark F Hebbeln (RE: [7935]  Response).  (Mcclendon, Annette) |
| 08/25/2004 | 7937 | Certification of No Objection - No Order Required and Affidavit of Compliance with UAL Fee Guidelines Filed by    Piper Rudnick (RE: [7583]  Application for Compensation).  (Mcclendon, Annette) |
| 08/25/2004 | 7938 | Affidavit of Service Filed by   Patricia Evans  (RE: [7841] Transfer of Claim).  (Mcclendon, Annette) |
| 08/26/2004 | 7939 | Order Granting Application For Compensation (Related Doc # [7360]).  Katten Muchin Zavis Rosenman, fees awarded: $791,923.50, expenses awarded: $22,644.85, Granting Application For Compensation (Related Doc # [7360]).  Ross O Silverman.   Signed on  8/26/2004.    (Mcclendon, Annette) |
| 08/26/2004 | 7940 | Order Granting in Part Application For Compensation (Related Doc # [6785]).  Bain & Company Inc, fees awarded: $1,269,000.00, expenses awarded: $10,629.00.  Signed on  8/26/2004. (Mcclendon, Annette) |
| 08/26/2004 | 7941 | Judgment Order Granting Motion in the amount of $48,661.08 (Related Doc # [7561], (Related Doc # [7562]).  Signed on 8/26/2004.    (Mcclendon, Annette) |
| 08/27/2004 | 7942 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Export Development Canada f/k/a Export Development Corporation.  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order --Stipulation and Order |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|

Regarding Withdrawal of Counsel for Export Development Canada) (Schwartz, Jeffrey)

08/27/2004    7943    Notice of Motion and Motion for Relief from Stay as to Nunc Pro Tunc and Reassignment of Case to Bankruptcy Court as Adversary Proceeding. Fee Amount $150, Filed by Michael B Galibois on behalf of Julius G Malilay . Hearing scheduled for9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Mcclendon, Annette)

08/27/2004    7944    Motion to Withdraw Claim Filed by Wayne E Ferrell Jr on behalf of Petitioners. (Mcclendon, Annette)

08/27/2004    7945    Notice of Motion and Motion for Relief from Stay as to prosecute the Complaint in the state court action. Fee Amount $150, Filed by Monica C O'brien on behalf of Farzod R Shironi , Kambiz Adibzadeh . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Statement Accompanying Relief From Stay # (2) Proposed Order) (Mcclendon, Annette)

08/26/2004    7946    Summary of Cash Receipt and Disbursement for Filing Period Ending July 1, 2004 Through July 31, 2004 Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette)

08/26/2004    7947    Certification of No Objection - No Order Required Filed by James G Argionis (RE: [7568] Application for Compensation, ). (Mcclendon, Annette)

08/26/2004    7948    Notice of Filing Filed by James G Argionis (RE: [7947] Certification of No Objection). (Mcclendon, Annette)

08/26/2004    7949    Expense Declaration Filed by Nikolaus D Semaca . (Mcclendon, Annette)

08/26/2004    7950    Notice of Filing Filed by James J Mazza Jr (RE: [7949] Declaration). (Mcclendon, Annette)

08/26/2004    7951    Amended Verified Statement Pusuant to Bankruptcy Rule 2019 Filed by Mintz Levin Cohn Ferris Glovsky and Popeo PC . (Mcclendon, Annette)

08/26/2004    7952    Lists of Witnesses and Exhibit for the September 7, 2004 Hearing (Related Document [7375]) Filed by Michael B Slade on behalf of UAL Corporation . (Mcclendon, Annette)

08/26/2004    7953    Notice of Filing Filed by Michael B Slade (RE: [7952] List of Witnesses). (Mcclendon, Annette)

08/26/2004    7954    Witness and Exhibit Designations Filed by Shaw Gussis et al on behalf of Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc . (Mcclendon, Annette)

08/27/2004    7955    Receipt of Motion Fee - $150.00 by AL. Receipt Number 03098181. Payment received from Chittenden.

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/27/2004 | 7956 | Receipt of Motion Fee - $150.00 by KB.  Receipt Number 03098193. Payment received from Stern. |
| 08/27/2004 | 7957 | Second Interim Quarterly Application for Period Covering April 1, 2004 Through June 30, 2004 for Compensation for    Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $749,220.30, Expenses: $320,274.29. Filed by    Mayer Brown Rowe & MawLLP . (Mcclendon, Annette) |
| 08/27/2004 | 7958 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [7957]  Application for Compensation, ).  (Mcclendon, Annette) |
| 08/27/2004 | 7959 | Expense Declaration   Filed by  Michael J Durham   (RE: [7908] Application for Compensation).  (Mcclendon, Annette) |
| 08/27/2004 | 7960 | Notice of Filing  Filed by  Michael J Durham   (RE: [7959] Declaration).  (Mcclendon, Annette) |
| 08/27/2004 | 7961 | Objections to Exhibits Designated by Debtors Filed by    Shaw Gussis et al   on behalf of   Atlantic Coast Airlines , Atlantic Coast Airlines Holdings Inc   (Mcclendon, Annette) |
| 08/30/2004 | 7962 | Order that the motion of Brenda Liggins et al to withdraw claim is deemed a motion for leave to with motion to submit proof of claim out of time. It is further ordered that leave is given Brenda Liggins et al to withdraw motion to submit proof of claim out of time  (RE: [7404]  Motion for Leave, [7944]  Motion to Withdraw). Signed on 8/30/2004  (Mcclendon, Annette) |
| 08/30/2004 | 0 | Motions terminated.  (RE: [7404]  Motion for Leave, [7944]  Motion to Withdraw).   (Mcclendon, Annette) |
| 08/27/2004 | 7963 | Appearance Filed by  Wilbur F Foster Jr on behalf of The Parties Listed on Attached Exhibit A .  (Mcclendon, Annette) |
| 08/27/2004 | 7964 | Appearance Filed by  Risa M Rosenberg on behalf of The Parties Listed on Attached Exhibit A.   (Mcclendon, Annette) |
| 08/30/2004 | 7965 | Notice of Motion to Re-Instate Appeal/Brief Filed by    Jeffrey A Talon  . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 08/30/2004 | 7966 | Notice of Appeal/Brief Filed by   Jeffrey A Talon   (RE: [6306] Order (Generic)).   (Mcclendon, Annette) |
| 08/30/2004 | 7967 | Notice of Motion and Motion to Authorize UAL Loyalty Services Inc the Filing of Participation Agreement Under Seal Filed by  Carrie Marie Raver  on behalf of   UAL Loyalty Services Inc .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 08/30/2004 | 7968 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7579] |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation).    (Mcclendon, Annette)

08/30/2004    7969    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [7968] Certification of No Objection).   (Mcclendon, Annette)

08/30/2004    7970    Expense Affidavit  Filed by  Catherine L Steege ESQ    (RE: [7579] Application for Compensation).   (Mcclendon, Annette)

08/30/2004    7971    Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    The Retired Management & Salaried Employees' Committee of UAL Inc    (RE: [7612] Application for Compensation, ).   (Mcclendon, Annette)

08/30/2004    7972    Notice of Filing  Filed by  Catherine L Steege ESQ    (RE: [7971] Certification of No Objection).   (Mcclendon, Annette)

08/30/2004    7973    Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $334,440.90, Expenses: $9,151.25. Filed by Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

08/30/2004    7974    Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [7973]) .   (Mcclendon, Annette)

08/30/2004    7975    Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [7973]  Application for Compensation, ).   (Mcclendon, Annette)

07/29/2004    7976    Verified Application for Monthly Period from June 1, 2004 Through June 30, 2004 for Compensation  for    Pricewaterhousecoopers LLP , Consultant, Fee: $97,083.00, Expenses: $69.46. Filed by Pricewaterhousecoopers LLP .   (Mcclendon, Annette)

07/29/2004    7977    Summary Filed by    Pricewaterhousecoopers LLP    (RE: [7976] Application for Compensation, ).   (Mcclendon, Annette)

08/31/2004    7978    Fifth Verified Joint Interim Fee Application for Interim Period July 1, 2004 Through July 31, 2004 for Compensation  for Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP Creditor Comm. Aty, Fee: $12,524.40, Expenses: $8,641.81. Filed by Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP. (Mcclendon, Annette)

08/31/2004    7979    Summary Filed by    Meckler Bulger & Tilson LLP, Leboeuf Lamb Greene and Macrae LLP    (RE: [7978]  Application for Compensation, ).   (Mcclendon, Annette)

08/31/2004    7980    Notice of Filing  Filed by    Meckler Bulger & Tilson LLC, Leboeuf Lamb Greene and Macrae LLP  (RE: [7978]  Application for Compensation, [7979]  Generic Document).   (Mcclendon, Annette)

08/31/2004    7981    Twentieth Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for    KPMG LLP , Accountant, Fee: $837,381.00, Expenses: $26,891.00. Filed by    KPMG LLP .

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 08/31/2004 | 7982 | Notice of Filing  Filed by    KPMG LLP   (RE: [7981]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/01/2004 | 7983 | Notice of Motion to Appear Before Judge Eugene R Wedoff on September 17, 2004 at 9:30 AM Courtroom 744 Filed by   Jeffrey A Talon   (RE: [7965]  Notice of Motion).   (Mcclendon, Annette) |
| 09/01/2004 | 7984 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [7645]  Application for Compensation). (Mcclendon, Annette) |
| 09/01/2004 | 7985 | Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly Fee Applications for the Period of January, 2004 Through March, 2004 Filed by  David R Seligman   .   (Mcclendon, Annette) |
| 09/01/2004 | 7986 | Notice of Filing  Filed by  David R Seligman    (RE: [7985] Affidavit).   (Mcclendon, Annette) |
| 09/01/2004 | 7987 | Affidavit of Service Filed by   Daniel  Pina   (RE: [7923]  Notice of Filing, [7921]  Application for Compensation).   (Mcclendon, Annette) |
| 09/01/2004 | 7988 | Notice of Filing  Filed by   Daniel  Pina    (RE: [7987] Affidavit).   (Mcclendon, Annette) |
| 09/03/2004 | 7989 | Notice of Filing re: Report of the UAL Corporation Fee Review Committee With Respect to Professional Expense Requests for the Period December 9, 2002, through March 31, 2004. Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 09/03/2004 | 7990 | Adversary Case 04-2940 Closed .   (Mcclendon, Annette) |
| 09/02/2004 | 7991 | Motion for Leave to File Appeal Filed by   Jeffrey A Talon . Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 09/02/2004 | 7992 | Order of Compensation  for The Members of the Section 1114(c) Retired Pilots' Committee, Other Professional, Fees awarded: $0.00, Expenses awarded: $5,463.61; (Related Document # [6763]) . Signed on 9/2/2004  (Mcclendon, Annette) |
| 09/02/2004 | 7993 | Order Granting Application For Compensation (Related Doc # [6740]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $48,241.51.   Signed on  9/2/2004. (Mcclendon, Annette) |
| 09/03/2004 | 7994 | Notice of Motion and Motion of the debtor for entry of an Order Approve the Appointment of an Independent Fiduciary for the Pension Plans of United Air Lines, Inc Pursuant to Section 363 (b) of the Bankruptcy code and Bankruptcy Rule 6004 Filed byMarc Kieselstein  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Rance, Gwendolyn) Additional attachment(s) added on 9/7/2004 (Rance, Gwendolyn). Modifiedon |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

9/7/2004 to attach pdf (Rance, Gwendolyn).

09/07/2004    7995    CORRECTIVE ENTRY  to attach pdf (RE: [7994]  Motion to Approve, , ).    (Rance, Gwendolyn)

09/03/2004    7996    Notice of Motion and Motion for Entry of an Order to Approve The Rejection of the Retail Power Sales Agreement Between United Air Lines, Inc and Dynegy Energy Services, Inc and for Authority to File The Dynegy Agreement Under Seal Filed by  Marc  Kieselstein .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

09/03/2004    7997    Notice of Motion and Motion to Approve Settlement Agreement between United Airlines, Inc, XL Insurance America, and ACI Environmental, Inc Filed by  Micah  Marcus .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

09/03/2004    7998    Notice of Motion and Motion for Order Pursuant to and Authorize, to But not requiring, the debtors to enter into Three Purchase Agreement with Deutsche Bank for the Sale of Certain Assets Free and Clear of Liens, Claims and Encumbrances Filed by  Micah  Marcus .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Rance, Gwendolyn)

09/03/2004    7999    Notice of Motion and Motion of the Debtors for Order Authorize Entry into The Settlement Agreement and Mutual Release by and Among Mypoints.Com, Inc., Mypoints Offline Services, Inc and certain Obligors under noties with Mypoints Offline Services, Inc. Filed by  Kathleen A Cimo .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

09/03/2004    8000    Notice of Motion and Motion for Order to Authorize the Rejection of Leased Aircraft and Engines (N316UA, N317UA, N353UA, and N368UA) Filed by  James  Sprayregen .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rance, Gwendolyn)

09/03/2004    8001    Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ   (RE: [7976]  Application for Compensation, ).    (Rance, Gwendolyn)

09/03/2004    8002    Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8001] Certification of No Objection).    (Rance, Gwendolyn)

09/03/2004    8003    Notice of Motion and Motion to Supplement Order to  Approve Employment and Retention of Mayer, Brown, Rowe and Maw, LLP as

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date    No.      Entry

                        Special Litigation Counsel for the debtors Filed by  Erik W Chalut
                        .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South
                        Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                        (1) Proposed Order) (Rance, Gwendolyn)

09/03/2004     8004     Affidavit  Filed by  Michael A Olsen    (RE: [8003]  Motion to
                        Approve, ).   (Rance, Gwendolyn)

09/03/2004     8005     Notice of Hearing of Report of the UAL Corporation Fee Review
                        Committee with respect to Professional Expense request for The
                        period December 9, 2002 through March 31, 2004 Filed by  James
                        Sprayregen  .  (Rance, Gwendolyn)

09/07/2004     8006     Hearing Continued  (RE: [7375]  Motion of Atlantic Coast Airlines
                        to enforce court order, transition agreement and stipulation, ).
                        Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.   (Williams,Velda)

09/07/2004     8007     Notice of Motion and Motion for Leave to File A Brief in Excess of
                        Fifteen Pages (Related Doc # [7672]) Filed by  Robert S Clayman
                        on behalf of   Association of Flight Attendants-Communications
                        Workers of America AFL-CIO .  Hearing scheduled for9/17/2004 at
                        09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                        60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

09/07/2004     8008     Notice of Hearing re: Joinder Filed by  Robert S Clayman   on
                        behalf of   Association of Fligh Attendants-Communications
                        Workers of America AFL-CIO   (RE: [7672]  Motion to Appoint
                        Trustee, ). Hearing scheduled for 9/17/2004 at 09:30 AM at 219
                        South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

09/07/2004     8009     Renotice re:  Rescheduling of Hearing Filed by  Erik W Chalut   on
                        behalf of   UAL Corporation   (RE: [6689]  Generic Motion, ).
                        (Mcclendon, Annette)

09/07/2004     8010     Renotice re: Notice of Rescheduled Hearing Filed by  Erik W Chalut
                        on behalf of   UAL Corporation   (RE: [7045]  Generic Motion, ).
                        (Mcclendon, Annette)

09/08/2004     8011     Order Granting Application For Compensation (Related Doc #
                        [6756]).  Mercer Management Consulting Inc, fees awarded:
                        $787,710.00, expenses awarded: $46,724.56.   Signed on  9/8/2004.
                        (Mcclendon, Annette)

09/08/2004     8012     Emergency Notice of Motion and Motion Pursuant to 11 USC Section
                        105(d)(1) for a Status Conference Regarding the "JOINDER" of the
                        Association of Flight Attendants to The International Association
                        of Machinists and Aerospace Workers' Motion to Appoint a Chapter
                        11 Trustee [Docket No 8008] Filed by  Michael B Slade   on behalf
                        of    UAL Corporation .  Hearing scheduled for 9/8/2004 at 03:45
                        PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                        (Mcclendon, Annette)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:15
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2004 | 8013 | Order  motion is heard and concluded pursuant to a telephonic conference held on September 8, 2004  (RE: [8012]  Generic Motion, ).   Signed on 9/8/2004  (Mcclendon, Annette) |
| 09/08/2004 | 0 | Motions terminated.  (RE: [8012]  Generic Motion, ).  (Mcclendon, Annette) |
| 09/08/2004 | 8014 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [7647]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/06/2004 | 8015 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  04 C 3292, Dated 8/25/2004. for the reasons stated in the attached memorandum opinion and order, United's motion to dismiss KBC Bank's appeal for lack of jurisdiction granted. enter memorandum opinion and order  (RE: [6507]  Order on Motion to Compel).   Signed on 9/6/2004  (Rance, Gwendolyn) |
| 09/09/2004 | 8016 | Amended Monthly Application for Period July 1, 2004 Through July 31, 2004 for Compensation  for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $354,113.89, Expenses: $9,151.25. Filed by    Vedder Price Kaufman & Kammholz PC.    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/09/2004 | 8017 | Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Document # [8016])  .   (Mcclendon, Annette) |
| 09/09/2004 | 8018 | Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8016]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/09/2004 | 8019 | Fourteenth Monthly Fee Application Relating to Period July 1, 2004 Through July 31, 2004 Inclusive for Compensation  for    Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $21,253.06. Filed by    Mercer Management Consulting Inc .   (Mcclendon, Annette) |
| 09/09/2004 | 8020 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [8019]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/09/2004 | 8021 | Affidavit of Service Filed by   Shaun Ilahi   (RE: [8019]  Application for Compensation,, [8020]  Notice).   (Mcclendon, Annette) |
| 09/09/2004 | 8022 | Expense Affidavit  Filed by   Roger Lehman   (RE: [8019]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/10/2004 | 8023 | Objection to (related document(s): [7994] Motion to Approve,, ) Filed by Stephen G Wolfe on behalf of Ira Bodenstein (Attachments: # (1) Proposed Order Denying Motion for Entry of an Order Approving the Appointment of an Independent Ficuciary for the Pension Plans of United Airlines, Inc.) (Wolfe, Stephen) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.    Entry
-------------------------------------------------------------------------
09/09/2004    8024    Certification of No Objection - No Order Required Filed by
                      Mercer Management Consulting Inc  (RE: [7675]  Application for
                      Compensation, ).   (Mcclendon, Annette)

09/09/2004    8025    Certification of No Objection - No Order Required Filed by
                      Mayer Brown Rowe & Maw LLP  (RE: [7758]  Application for
                      Compensation, ).   (Mcclendon, Annette)

09/09/2004    8026    Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE:
                      [8025]  Certification of No Objection).   (Mcclendon, Annette)

09/09/2004    8027    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of April, 2003 Through June, 2003
                      Filed by  David R Seligman   .   (Mcclendon, Annette)

09/09/2004    8028    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of July, 2003 Through September,
                      2003 Filed by  David R Seligman   .   (Mcclendon, Annette)

09/09/2004    8029    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's Monthly
                      Fee Applications for the Period of October, 2003 Through December,
                      2003 Filed by  David R Seligman   .   (Mcclendon, Annette)

09/09/2004    8030    Affidavit re: Expenses Requested in Kirkland & Ellis LLP's
                      Verified Application for Allowance of Administrative Claim for
                      Compensation and Reimbursement of Expenses for the Interim Period
                      April 1, 2004 Through April 30, 2004 Filed by  David R Seligman
                      .   (Mcclendon, Annette)

09/09/2004    8031    Notice of Filing  Filed by  James J Mazza Jr   (RE: [8030]
                      Affidavit,, [8027]  Affidavit, [8028]  Affidavit, [8029]
                      Affidavit).   (Mcclendon, Annette)

09/11/2004    8032    Objection to (related document(s): [7945] Motion for Relief Stay,
                      ) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel,
                      Marc)

09/11/2004    8033    Notice and Certificate of Service re: Filing Filed by Marc J
                      Carmel on behalf of UAL Corporation (RE: [8032] Objection).
                      (Carmel, Marc)

09/10/2004    8034    Sixth Quarterly Application for Allowance of Administrative Claim
                      for Compensation and Reimbursement of Expenses for the Interim Fee
                      Period April 1, 2004 through June 30, 2004 for    Rothschild Inc
                      , Financial Advisor, Fee: $570,000.00, Expenses: $47,011.71. Filed
                      by    Rothschild Inc .  (Attachments: # (1) Exhibit # (2)
                      Exhibit) (Rance, Gwendolyn)

09/10/2004    8035    Sixth Quarterly Application Cover Sheet for Professional Fees
                      Filed by    Rothschild Inc  .   (Rance, Gwendolyn)

09/10/2004    8036    Notice  Filed by    Rothschild Inc   (RE: [8034]  Application for
                      Compensation, ).   (Rance, Gwendolyn)

09/10/2004    8037    Seventeenth Monthly Fee Application for Interim Compensation and
                      Reimbursement of Expenses for    Rothschild Inc , Financial

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:15
| Filing Date | No. | Entry |
|---|---|---|
| | | Advisor, Fee: $170,000.00, Expenses: $17,148.61. Filed by Rothschild Inc . (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 09/10/2004 | 8038 | Seventeenth Monthly Fee Application Cover Sheet for Professional Fees Filed by Rothschild Inc . (Rance, Gwendolyn) |
| 09/10/2004 | 8039 | Notice Filed by Rothschild Inc (RE: [8037] Application for Compensation, ). (Rance, Gwendolyn) |
| 09/10/2004 | 8040 | Limited Objection Filed by International Association of Machinists and Aerospace Workers (RE: [7994] Motion to Approve, , ). (Rance, Gwendolyn) |
| 09/10/2004 | 8041 | Consolidate Objection Filed by Kirkland & Ellis (RE: [7991] Motion for Leave). (Rance, Gwendolyn) Modified on 9/13/2004 to created related document # [7965] (Rance, Gwendolyn). |
| 09/13/2004 | 8042 | CORRECTIVE ENTRY to created related document # [7965] (RE: [8041] Generic Document). (Rance, Gwendolyn) |
| 09/10/2004 | 8043 | Notice of Filing Filed by Kirkland & Ellis (RE: [8041] Generic Document). (Rance, Gwendolyn) |
| 09/10/2004 | 8044 | Objection Filed by Kirkland & Ellis (RE: [7695] Generic Motion, ). (Rance, Gwendolyn) |
| 09/10/2004 | 8045 | Notice of Filing Filed by Kirkland & Ellis (RE: [8044] Generic Document). (Rance, Gwendolyn) |
| 09/10/2004 | 8046 | Notice of Rescheduled Hearing Filed by Ben T Caughey (RE: [4122] Motion to Pay). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 09/10/2004 | 8047 | Notice of Extension of Deadline for Creditors' Committee to Object Filed by Kirkland & Ellis (RE: [7853] Motion to Approve, ). (Rance, Gwendolyn) |
| 09/13/2004 | 8048 | Application For Leave To Appear Pro Hac Vice by David Weitman on behalf of The Varde Fund L.P. (Paid #1079233) . (Rahmoun, Margie) |
| 09/13/2004 | 8049 | Application For Leave To Appear Pro Hac Vice by James H Billingsley on behalf of The Varde Fund L.P (paid #1079232) . (Rahmoun, Margie) |
| 09/13/2004 | 8050 | Application For Leave To Appear Pro Hac Vice by Edward P Christian on behalf of Lehman Commercial Paper Inc (paid #1079231) . (Rahmoun, Margie) |
| 09/13/2004 | 8051 | Appearance Filed by Anne M Sherry on behalf of US Bank National Association, As Successor Trustee . (Rahmoun, Margie) |
| 09/13/2004 | 8052 | Appearance Filed by Mark Richard, Julia Akins Clark, Gilbert Feldman on behalf of International Federation Of Professional and Technical Engineers AFL-CIO. (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/13/2004 | 8053 | Notice of Appearance and Request for Notice Filed by  Anne M Sherry   on behalf of The Varde Fund L.P. .   (Rahmoun, Margie) |
| 09/13/2004 | 8054 | Certificate of Mailing/Service  Filed by  Anne M Sherry   on behalf of   The Varde Fund L.P.   (RE: [8053]  Notice of Appearance).   (Rahmoun, Margie) |
| 09/13/2004 | 8055 | Notice of Filing  Filed by  Anne M Sherry   on behalf of   The Varde Fund L.P.  (RE: [8053]  Notice of Appearance, [8054] Certificate of Mailing/Service).   (Rahmoun, Margie) |
| 09/14/2004 | 8056 | Motion to Appear Pro Hac Vice Filed by  Filiberto  Agusti , Edward R Mackiewicz , Paul J Ondrasik Jr  on behalf of   Independent Fiduciary Services Inc .  Hearing scheduled for 9/17/2004 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/14/2004 | 8057 | Motion to Appear Pro Hac Vice Filed by  Paul J Ondrasik Jr  on behalf of   Independent Fiduciary Services Inc (Paid # 10324563).   (Mcclendon, Annette) |
| 09/14/2004 | 8058 | Motion to Appear Pro Hac Vice Filed by  Edward R Mackiewicz   on behalf of   Independent Fiduciary Services Inc (Paid # 10324563).   (Mcclendon, Annette) |
| 09/14/2004 | 8059 | Motion to Appear Pro Hac Vice Filed by  Filiberto Agusti   on behalf of   Independent Fiduciary Services Inc (Paid # 10324563).   (Mcclendon, Annette) |
| 09/14/2004 | 8060 | Joint Emergency Notice of Motion and Motion to Approve Agreed Preliminary Pretrial Order Filed by  William W Kannel , Henry A Efroymson ,  Kirkland & Ellis  on behalf of   UAL Corporation, The Indianapolis Airport Authority, The Bank of New York Trust Company NA  .  Hearing scheduled for 9/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/14/2004 | 8061 | Notice of Amended Filing re: amended Exhibit D Filed by  Kirkland & Ellis  on behalf of   UAL Corporation  (RE: [7994] Motion to Approve, ).   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/14/2004 | 8062 | Motion to Appear Pro Hac Vice Filed by  Mark  Richard   on behalf of   International Federation of Professional and Technical Engineers AFL-CIO .   (Mcclendon, Annette) |
| 09/14/2004 | 8063 | Motion to Appear Pro Hac Vice Filed by  Julia Akins Clark   on behalf of   International Federation of Professional and Technical Engineers AFL-CIO I(Paid # 1079239).    (Mcclendon, Annette) |
| 09/14/2004 | 8064 | Expense Declaration  Filed by  Jonathan Rosenthal  (RE: [7443] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8065 | Notice of Filing  Filed by  Jonathan  Rosenthal  (RE: [8064] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Declaration).    (Mcclendon, Annette) |
| 09/14/2004 | 8066 | Expense Affidavit for the Period June 1, 2004 Through June 30, 2004 Filed by    Marr Hipp Jones & Wang LLP  .  (Mcclendon, Annette) |
| 09/14/2004 | 8067 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7908]  Application for Compensation).   (Mcclendon, Annette) |
| 09/14/2004 | 8068 | Notice of Filing  Filed by     Cognizant Associates Inc   (RE: [8067]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/14/2004 | 8069 | Certificate of No Objection Filed by    The Members of the Official Committee of Unsecured Creditors  (RE: [7906] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8070 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [8069]  Generic Document). (Mcclendon, Annette) |
| 09/14/2004 | 8071 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [7815]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8072 | Notice of Filing  Filed by     Saybrook Restructuring Advisors LLC (RE: [8071]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/14/2004 | 8073 | Certification of No Objection - No Order Required Filed by Marr Hipp Jones & Wang LLP   (RE: [7636]  Application for Compensation).   (Mcclendon, Annette) |
| 09/14/2004 | 8074 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [7699]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8075 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC   (RE: [7711]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8076 | Certification of No Objection - No Order Required Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7314]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/14/2004 | 8077 | Certificate of No Objection Filed by     The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7741] Statement).   (Mcclendon, Annette) |
| 09/15/2004 | 8078 | Notice re: of Intent to Reject Leases and Contracts Filed September 15, 2004 Filed by Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc) |
| 09/14/2004 | 8079 | Notice of Filing  Filed by  James G Argionis   (RE: [8076] Certification of No Objection, [8077]  Generic Document). (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008

                                                              Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 09/14/2004 | 8080 | Limited Objection to (related document(s): [8000]  Motion to Authorize, ) Filed by  Ronald  Barliant   on behalf of    US Bank National Association    (Mcclendon, Annette) |
| 09/14/2004 | 8081 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [8080] Objection).   (Mcclendon, Annette) |
| 09/14/2004 | 8082 | Objection to (related document(s): [8000]  Motion to Authorize, ) Filed by  Ronald  Barliant   on behalf of    US Bank National Association    (Mcclendon, Annette) |
| 09/14/2004 | 8083 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [8082] Objection).   (Mcclendon, Annette) |
| 09/14/2004 | 8084 | Limited Objection to (related document(s): [8000]  Motion to Authorize, ) Filed by  Ronald  Barliant   on behalf of    US Bank National Association    (Mcclendon, Annette) |
| 09/14/2004 | 8085 | Notice of Filing  Filed by  Ronald  Barliant    (RE: [8084] Objection).   (Mcclendon, Annette) |
| 09/15/2004 | 8086 | Reply to (related document(s): [7811]  Motion Objecting to Claim, ) Filed by  Erik W Chalut   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 09/15/2004 | 8087 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8086]  Reply).   (Mcclendon, Annette) |
| 09/15/2004 | 8088 | Notice of Agenda Matters Scheduled for Hearing on September 17, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/15/2004 | 8089 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8088]  Notice).   (Mcclendon, Annette) |
| 09/15/2004 | 8090 | Seventeenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; No Dollar; Revert to Schedule; Reduce; No Liability; Redundant Aircraft  Filed by  Erik W Chalut   on behalf of    UAL Corporation .   (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) |
| 09/15/2004 | 8091 | Notice of Hearing  Filed by  Erik W Chalut    (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 09/15/2004 | 8092 | Omnibus Reply to (related document(s): [8040]  Generic Document, [8023]  Objection, ) Filed by   Kirkland & Ellis   on behalf of    UAL Corporation    (Mcclendon, Annette) |
| 09/15/2004 | 8093 | Notice of Filing  Filed by   Kirkland & Ellis    (RE: [8092] Reply).   (Mcclendon, Annette) |
| 09/15/2004 | 8094 | Interim Application for July 2004 for Compensation  for    Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $2,986.20, Expenses: $0.00. Filed by    Marr Hipp Jones & Wang LLP .   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 06/12/2008
                                                                         Run Time: 14:36:15
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/15/2004 | 8095 | Notice of Filing  Filed by    Marr Hipp Jones & Wang LLP   (RE: [8094]  Application for Compensation).   (Mcclendon, Annette) |
| 09/15/2004 | 8096 | Reply to (related document(s): [8000]  Motion to Authorize, ) Filed by  Salvatore F Bianca   on behalf of    UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/15/2004 | 8097 | Notice of Filing  Filed by  Salvatore F Bianca   (RE: [8096] Reply).   (Mcclendon, Annette) |
| 09/15/2004 | 8098 | Affidavit  Filed by  David R Seligman   (RE: [7912]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8099 | Notice of Filing  Filed by  David R Seligman   (RE: [8098] Affidavit).   (Mcclendon, Annette) |
| 09/15/2004 | 8100 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [7912]  Application for Compensation, ). (Mcclendon, Annette) |
| 09/15/2004 | 8101 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [8100] Certification of No Objection).   (Mcclendon, Annette) |
| 09/15/2004 | 8102 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [7919]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8103 | Withdrawal of Document Filed by  Anne M Sherry   (RE: [8053] Notice of Appearance).   (Mcclendon, Annette) |
| 09/15/2004 | 8104 | Notice of Filing  Filed by  Anne M Sherry   (RE: [8103] Withdrawal of Document).   (Mcclendon, Annette) |
| 09/15/2004 | 8105 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [7915]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/15/2004 | 8106 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8105]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/15/2004 | 8107 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC   (RE: [7921]  Application for Compensation).   (Mcclendon, Annette) |
| 09/15/2004 | 8108 | Reply to (related document(s): [8032]  Objection) Filed by Gregory K. Stern   on behalf of  Kambiz  Adibzadeh, Farzod R Shironi    (Mcclendon, Annette) |
| 09/15/2004 | 8109 | Notice of Filing  Filed by  Gregory K. Stern   (RE: [8108] Reply).   (Mcclendon, Annette) |
| 09/16/2004 | 8110 | Order Granting Application For Compensation (Related Doc # [6726]).  Babcock & Brown LP, fees awarded: $525,000.00, expenses awarded: $20,488.08.  Signed on  9/16/2004.    (Mcclendon, Annette) |
| 09/16/2004 | 8111 | Order Granting Motion To Appear pro hac vice (Related Doc # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:15
Filing Date    No.    Entry

| | | |
|---|---|---|
| | | [8048]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8112 | Order Granting Motion To Appear pro hac vice (Related Doc # [8049]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8113 | Order Granting Motion To Appear pro hac vice (Related Doc # [8050]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8114 | Order Granting Motion To Appear pro hac vice (Related Doc # [8057]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8115 | Order Granting Motion To Appear pro hac vice (Related Doc # [8058]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8116 | Order Granting Motion To Appear pro hac vice (Related Doc # [8059]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8117 | Order Granting Motion To Appear pro hac vice (Related Doc # [8062]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/16/2004 | 8118 | Order Granting Motion To Appear pro hac vice (Related Doc # [8063]).   Signed on  9/16/2004.   (Mcclendon, Annette) |
| 09/17/2004 | 8119 | Hearing Continued RE: Status on Chapter 11 Petition.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8120 | Hearing Continued  (RE: [4763]  Motion to Compel, , ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8121 | Hearing Continued  (RE: [7672]  Motion to Appoint Trustee, ). Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8122 | Hearing Continued  (RE: [7943]  Motion for Relief Stay, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8123 | Hearing Continued  (RE: [5883]  Application for Compensation, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8124 | Hearing Continued  (RE: [5888]  Application for Compensation, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8125 | Hearing Continued  (RE: [7654]  Motion to Extend Time, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, Patricia) |
| 09/17/2004 | 8126 | Hearing Continued  (RE: [7343]  Application for Administrative Expenses, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (McCoy, |

UNITED STATES BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time:14:36:15

Patricia)

| Filing Date | No. | Entry |
|---|---|---|
| 09/17/2004 | 8127 | Hearing Continued  (RE: [7375]  Motion to File Incamera/Seal, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 09/17/2004 | 8128 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 09/17/2004 | 8129 | Hearing Continued  (RE: [7945]  Motion for Relief Stay, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 09/17/2004 | 8130 | Hearing Continued RE: [4927] Debtors' seventh omnibus objection to claims.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 09/17/2004 | 8131 | Hearing Continued RE: [5933] Debtors' ninth omnibus objection to claims.  Status hearing to be held on 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy, Patricia) |
| 09/17/2004 | 8132 | Hearing Continued  (RE: [5716]  Motion for Relief Stay). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 09/17/2004 | 8133 | Hearing Continued RE: [3083] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 09/17/2004 | 8134 | Hearing Continued RE: [7561] Motion of UAL Loyalty Service for allowance of costs re: post bond. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (McCoy, Patricia) |
| 09/17/2004 | 8135 | Hearing Continued RE: [8008] (Joinder) Motion of Association of Flight Attendants-CWA, AFL-CIO to Appoint Chapter 11 Trustee. Status hearing to be held on 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (McCoy,Patricia) |
| 09/17/2004 | 8136 | Transfer of Claim #040300 from The Chuo Mitsui Trust and Banking Company, Ltd.  to V5U-737X2 LLC Filed by Frances Gecker on behalf of V5U-737X2 LLC.  Objections due by 10/8/2004. (Gecker, Frances) |
| 09/17/2004 | 8137 | Transfer of Claim #040302 from The Chuo Mitsui Trust and Banking Company, Ltd.  to V5U-737X2 LLC Filed by Frances Gecker on behalf of V5U-737X2 LLC.  Objections due by 10/8/2004. (Gecker, Frances) |
| 09/16/2004 | 8138 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on |

U. S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008

                                                          Run Time:14:36:15
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
|  |  | September 17, 2004 at 9:30 A.M. Filed by Erik W Chalut on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/16/2004 | 8139 | Notice of Filing Filed by Erik W Chalut (RE: [8138] Notice). (Mcclendon, Annette) |
| 09/16/2004 | 8140 | September 2004 Report on Status of Reorganization Filed by Erik W Chalut on behalf of UAL Corporation . (Mcclendon, Annette) |
| 09/16/2004 | 8141 | Notice of Filing Filed by Erik W Chalut (RE: [8140] Report). (Mcclendon, Annette) |
| 09/17/2004 | 8142 | Order Granting Motion to Authorize (Related Doc # [7998]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/16/2004 | 8143 | Notice of Appearance and Request for Notice Filed by Paul H Deutch on behalf of Beal Capital Markets . (Mcclendon, Annette) |
| 09/17/2004 | 8144 | Order Striking from the call Application For Compensation (Related Doc # [5856]). Striking for Bain & Company Inc. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8145 | Order Striking from the call Application For Compensation (Related Doc # [5874]). Striking for Mercer Management Consulting Inc. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8146 | Order Striking from the call Application For Compensation (Related Doc # [5851]). Striking for Babcock & Brown LP. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8147 | Order Striking from the call Application For Compensation (Related Doc # [6085]). Striking for Rothschild Inc. Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8148 | Order Striking matter as moot Motion To Compel (Related Doc # [6593]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8149 | Order Granting and Scheduling (RE: [7654] Motion to Extend Time, ). Hearing continued on 10/15/2004 at 09:30 AM . Signed on 9/17/2004 (Mcclendon, Annette) |
| 09/17/2004 | 8150 | Order Denying Motion for Leave (Related Doc # [7764]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8151 | Order Granting the Relief Sought (RE: [7811] Motion Objecting to Claim, ). Signed on 9/17/2004 (Mcclendon, Annette) |
| 09/20/2004 | 0 | Motions terminated. (RE: [7811] Motion Objecting to Claim, ). (Mcclendon, Annette) |
| 09/17/2004 | 8152 | Order Granting Motion for Leave (Related Doc # [7911]). Signed on 9/17/2004. (Mcclendon, Annette) |
| 09/17/2004 | 8153 | Order and Stipulation (RE: [7942] Motion to Withdraw as Attorney, ). Signed on 9/17/2004 (Mcclendon, Annette) |
| 09/20/2004 | 0 | Motions terminated. (RE: [7942] Motion to Withdraw as Attorney, |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:15 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | ).    (Mcclendon, Annette) |
| 09/17/2004 | 8154 | Order Denying  (RE: [7965]  Notice of Motion).   Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/17/2004 | 8155 | Order Denying Motion for Leave (Related Doc # [7991]).   Signed on 9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8156 | Order Denying Motion to Approve (Related Doc # [7994]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8157 | Order Granting Motion to Approve (Related Doc # [7996]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8158 | Order Granting Motion to Approve (Related Doc # [7997]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8159 | Order Granting Motion to Authorize (Related Doc # [7999]). Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8160 | Order Granting Motion to Authorize (Related Doc # [8000]). Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8161 | Order Granting Motion to Approve (Related Doc # [8003]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8162 | Order Granting Motion for Leave (Related Doc # [8007]).   Signed on  9/17/2004.    (Mcclendon, Annette) |
| 09/17/2004 | 8163 | Preliminary PreTrial Order  (RE: [8060]  Motion to Approve, ). Pre-Trial Conference set for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 10/12/2004.  Signed on 9/17/2004  (Mcclendon, Annette) |
| 09/20/2004 | 0 | Motions terminated.  (RE: [8060]  Motion to Approve, ). (Mcclendon, Annette) |
| 09/17/2004 | 8164 | Interim Application for July 2004 for Compensation  for   Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $75,937.95, Expenses: $52,632.90. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/17/2004 | 8165 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw   (RE: [8164]  Application for Compensation).   (Mcclendon, Annette) |
| 09/17/2004 | 8166 | <b> INCORRECT EVENT ENTERED </b> Certificate of Mailing/Service Filed by  Catherine L Steege ESQ  on behalf of    The Members of the Committee of Retired Management and Salaried Employees   (RE: [7725]  Application for Compensation).   (Mcclendon,Annette) Modified on 9/20/2004 (Rance, Gwendolyn). |
| 09/17/2004 | 8167 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8166] Certificate of Mailing/Service).    (Mcclendon, Annette) |
| 09/20/2004 | 8168 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [8166]  Certificate of Mailing/Service, ).    (Rance, Gwendolyn) |
| 09/17/2004 | 8169 | Certification of No Objection - No Order Required Filed by |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Catherine L Steege ESQ on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7725] Application for Compensation).   (Mcclendon, Annette) Modified on 9/20/2004 to correct file date (Rance, Gwendolyn) |
| 09/20/2004 | 8170 | CORRECTIVE ENTRY  to correct file date (RE: [8169]  Certification of No Objection, ).   (Rance, Gwendolyn) |
| 09/17/2004 | 8171 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [7780]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/17/2004 | 8172 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7786] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/17/2004 | 8173 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8172] Certification of No Objection).   (Mcclendon, Annette) |
| 09/17/2004 | 8174 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7790] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/17/2004 | 8175 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8174] Certification of No Objection).   (Mcclendon, Annette) |
| 09/17/2004 | 8176 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7924] Application for Compensation).   (Mcclendon, Annette) |
| 09/17/2004 | 8177 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8176] Certification of No Objection).   (Mcclendon, Annette) |
| 09/17/2004 | 8178 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of   The Retired Management & Salaried Employees' Committee of UAL Inc   (RE: [7927] Application for Compensation, ).   (Mcclendon, Annette) |
| 09/17/2004 | 8179 | Notice of Filing  Filed by  Catherine L Steege ESQ   (RE: [8178] Certification of No Objection).   (Mcclendon, Annette) |
| 09/17/2004 | 8180 | Certification of No Objection - No Order Required and Affidavit of Compliance with UAL Fee Guidelines Filed by    Piper Rudnick (RE: [7929] Application for Compensation).   (Mcclendon, Annette) |
| 09/20/2004 | 8181 | Notice of Motion and Joint Motion for an Agreed Protective Order Filed by  Paul D Collier , David  Wade  on behalf of  James R Burley ,   UAL Corporation .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/21/2004 | 8182 | Adversary Case 03-4771 Closed .   (Mcclendon, Annette) |
| 09/20/2004 | 8183 | Notice of Withdrawal re: Motion of Brenda Liggins et al to Withdraw Claim and Petition of Brenda Liggins et al to Submit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Proof of Claim Out of Time Filed by Wayne E Ferrell Jr . (Mcclendon, Annette) |
| 09/20/2004 | 8184 | Verified Fifth Monthly Application for the Interim Period July 1, 2004 Through July 31, 2004 for Compensation for The Segal Company , Consultant, Fee: $4,158.00, Expenses: $0.00. Filed by The Segal Company . (Mcclendon, Annette) |
| 09/20/2004 | 8185 | Fifth Fee Period Affidavit Filed by Stuart Wohl (RE: [8184] Application for Compensation, ). (Mcclendon, Annette) |
| 09/20/2004 | 8186 | Summary Filed by The Segal Company (RE: [8184] Application for Compensation, ). (Mcclendon, Annette) |
| 09/20/2004 | 8187 | Notice of Filing Filed by James G Argionis (RE: [8185] Affidavit, [8186] Generic Document, [8184] Application for Compensation, ). (Mcclendon, Annette) |
| 09/21/2004 | 8188 | Objection to (related document(s): [7672] Motion to Appoint Trustee, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit E-1# (7) Exhibit E-2#(8) Exhibit E-3-A# (9) Exhibit E-3-B# (10) Exhibit E-4# (11) Exhibit E-5# (12) Exhibit E-6# (13) Exhibit E-7# (14) Exhibit E-8# (15) Exhibit E-9# (16) Exhibit E-10# (17) Exhibit E-11# (18) Exhibit E-12# (19) Exhibit E-13# (20) Exhibit E-14# (21) Exhibit E-15) (Carmel, Marc) |
| 09/21/2004 | 8189 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8188] Objection,, ). (Carmel, Marc) |
| 09/21/2004 | 8190 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) Proposed Order) (Carmel, Marc) |
| 09/22/2004 | 8191 | Amended Exhibit(s) Amended Attachment 3 To Exhibit E of Debtors' Objection to the IAM Trustee Motion (Relates to Docket No. 8188) Filed by Marc J Carmel on behalf of UAL Corporation. (Carmel, Marc) |
| 09/22/2004 | 8192 | Notice of Filing re: Amended Attachment 3 to Exhibit E of Debtors' Objection to the IAM Trustee Motion Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8191] Exhibit). (Carmel, Marc) |
| 09/21/2004 | 8193 | Second Supplemental Affidavit Under Rule 2014(a) of the Federal Rules of Bankruptcy Procedure in Connection with Retention and Employment of KPMG LLP as Accountants and Restructuring Advisors to The Official Committee of Unsecured Creditors Filed by. (Mcclendon, Annette) |
| 09/21/2004 | 8194 | Notice of Filing Filed by Larry Lattig (RE: [8193] Affidavit, ). (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 09/21/2004 | 8195 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC   (RE: [7973]  Application for Compensation, [8016]  Amended Application for Compensation, ).  (Mcclendon, Annette) |
| 09/21/2004 | 8196 | Affidavit  Filed by  Eric R Markus   .  (Mcclendon, Annette) |
| 09/22/2004 | 8197 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [7755]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8198 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8197]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8199 | Certification of No Objection - No Order Required Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [7824]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8200 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [8199]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8201 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [7854]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8202 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal   (RE: [8201]  Certification of No Objection).   (Mcclendon, Annette) |
| 09/22/2004 | 8203 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP         ,   Meckler Bulger & Tilson   (RE: [7978]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/22/2004 | 8204 | Certification of No Objection - No Order Required Filed by Gordian Group LLC   (RE: [7743]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/22/2004 | 8205 | Certification of No Objection - No Order Required Filed by    The Members of the Section 1114(c) Retired Pilots' Committee   (RE: [7746]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/22/2004 | 8206 | Certification of No Objection - No Order Required Filed by Leboeuf Lamb Greene & Macrae LLP         ,   Meckler Bulger & Tilson   (RE: [7750]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/22/2004 | 8207 | Certification of No Objection - No Order Required Filed by    The Segal  Company   (RE: [7748]  Application for Compensation, ).  (Mcclendon, Annette) |
| 09/22/2004 | 8208 | Notice of Filing  Filed by James G Argionis   (RE: [8205] Certification of No Objection, [8206]  Certification of No Objection, [8207]  Certification of No Objection, [8203] Certification of No Objection, [8204]  Certification of No |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

Objection).(Mcclendon, Annette)

09/22/2004     8209     Affidavit  Filed by  Douglas J Lipke re: Expense Reimbursement
Request   (RE: [7973]  Application for Compensation, ).
(Mcclendon, Annette)

09/23/2004     8210     Order Granting Motion to Authorize (Related Doc # [7967]).
Signed on  9/23/2004.     (Mcclendon, Annette)

09/23/2004     8211     Order   (RE: [7695]  Generic Motion, ).   Signed on 9/23/2004
(Mcclendon, Annette)

09/23/2004     0     Motions terminated.  (RE: [7695]  Generic Motion, ).
(Mcclendon, Annette)

09/23/2004     0     Brief Filed by Marc J Carmel on behalf of UAL Corporation.
(Attachments: # (1) Part 2 of the United Air Lines' Informational
Brief Regarding Its Pension Plans# (2) Table of Contents of
Compendium of Selected Exhibits In support of United AirLines'
Informational Brief re It's Pension Plans# (3) Exhibit Tab A# (4)
Exhibit Tab B# (5) Exhibit Tab C# (6) Exhibit Tab D# (7) Exhibit
Tab E-1# (8) Exhibit Tab E-2# (9) Exhibit Tab F# (10) Exhibit Tab
G# (11) Exhibit Tab H# (12) Exhibit Tab I# (13) Exhibit Tab J#
(14) Exhibit Tab K# (15) Exhibit Tab L# (16) Exhibit Tab M)
(Carmel, Marc) Modified on 9/27/2004 (IMAGE REMOVED BY ORDER OF
COURT) (Rance, Gwendolyn) .

09/23/2004     8213     Notice of Filing Filed by Marc J Carmel on behalf of UAL
Corporation (RE: [8212] Brief,, ).  (Carmel, Marc)

09/23/2004     8214     Notice of Motion and Motion for Leave to File Brief in Excess of
Fifteen Pages Instanter Filed by Marc J Carmel on behalf of UAL
Corporation.  Hearing scheduled for 10/15/2004 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order # (2) Minute Order) (Carmel,
Marc)

09/23/2004     8215     Response to Filed by Marc J Carmel on behalf of UAL Corporation
(Carmel, Marc)

09/23/2004     8216     Notice of Filing re: Debtors' response to Joint Emergency Motion
of the AFA and IAM to Strike United Air Lines' Informational Brief
Regarding its Pension Plans (Relates to Docket No. 8212) Filed by
Marc J Carmel on behalf of UAL Corporation.  (Carmel, Marc)

09/23/2004     8217     Objection to (related document(s): [7672] Motion to Appoint
Trustee, ) Filed by Marc J Carmel on behalf of UAL Corporation
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)Exhibit
H-1# (9) Exhibit H-2# (10) Exhibit I# (11) Exhibit J# (12) Exhibit
K) (Carmel, Marc)

09/23/2004     8218     Notice of Motion and Motion for Leave to File Brief In Excess of
Fifteen Pages Regarding Debtors' Objection to the AFA Trustee
Joinder Filed by Marc J Carmel on behalf of UAL Corporation.

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order) (Carmel, Marc) |
| 09/23/2004 | 8219 | Emergency Notice of Motion and Joint Motion to Strike United Air Lines' Informational Brief Regarding Its Pension Plans Filed by Sharon L Levine , Robert S Clayman  on behalf of  The Association of Flight Attendants-Communications Workers ofAmerica AFL-CIO ,  International Association of Machinists and Aerospace Workers AFL-CIO .  Hearing scheduled for 9/24/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/24/2004 | 8220 | Hearing Continued  (RE: [7672]  Motion of International Association of Machinists and Aerospace Workers to Appoint Trustee, ). Hearing scheduled for 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/24/2004 | 8221 | Hearing Continued .  (RE: [8008] Joinder of Association of Flight Attendants CWA AFL-CIO to the motion of IAM to appoint chapter 11 trustee, ) Status hearing to be held on 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda) |
| 09/23/2004 | 8222 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 1, 2004 Through August 31, 2004 Filed by  Kirkland & Ellis  on behalf of  UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/23/2004 | 8223 | Joinder Filed by  Jeffrey B Cohen  on behalf of  Pension Benefit Guaranty Corp   (RE: [8219]  Motion to Strike,). (Mcclendon, Annette) |
| 09/23/2004 | 8224 | Appearance of Substituted Counsel Filed by  Peter C Harvey , Tracey E Richardson   on behalf of  State of New Jersey Division of Taxation .  (Mcclendon, Annette) |
| 09/23/2004 | 8225 | Designation of Local Counsel for Service Filed by  Peter C Harvey , Tracey E Richardson , on behalf of  State of New Jersey Division of Taxation .  (Mcclendon, Annette) |
| 09/24/2004 | 8226 | Order Granting Motion to Strike (Related Doc # [8219]).  Signed on  9/24/2004.   (Mcclendon, Annette) |
| 09/24/2004 | 8227 | Trial Order  (RE: [8008]  Notice of Hearing,, [7672]  Motion to Appoint Trustee, ).  Trial date set for 10/27/2004 at 09:30 AM . Signed on 9/24/2004 (Mcclendon, Annette) |
| 09/27/2004 | 8228 | CORRECTIVE ENTRY (IMAGE REMOVED BY ORDER OF COURT) (RE: [8212] Brief, , ).   (Rance, Gwendolyn) |
| 09/17/2004 | 8229 | Order Granting Motion to Authorize (Related Doc # [7641]). Signed on  9/17/2004.   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.     Entry

| 09/24/2004 | 8230 | Twenty-First Interim Application for the Period August 1 Through August 31, 2004 for Compensation for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $1,094,206.27, Expenses: $66,580.65. Filed by    Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
|---|---|---|
| 09/24/2004 | 8231 | Summary Filed by    Sonnenschein Nath & Rosenthal    (RE: [8230] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2004 | 8232 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8230]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/24/2004 | 8233 | Expense Declaration   Filed by Fruman  Jacobson    (RE: [8230] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/24/2004 | 8234 | Twentieth Monthly Statement for Period August 1, 2004 Through August 31, 2004   for    The Members of the Official Committee of Unsecured Creditors , Other Professional, Fee: $0.00, Expenses: $15,400.23. Filed by    The Members of the Official Committee of Unsecured Creditors .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 09/24/2004 | 8235 | Notice of Filing  Filed by    The Members of the Official Committee of Unsecured Creditors   (RE: [8234]  Statement for Compensation, ).   (Mcclendon, Annette) |
| 09/24/2004 | 8236 | Sixth Interim Application for the Period of August 1 Through August 31, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $66,724.65, Expenses: $1,516.09. Filed by Sperling & Slater PC .   (Mcclendon, Annette) |
| 09/24/2004 | 8237 | Summary Filed by    Sperling & Slater PC   (RE: [8236 Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8238 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [8236] Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8239 | Fifteenth Monthly Fee Application for Period August 1-31, 2004 for Compensation  for    Cognizant Associates Inc , Consultant, Fee: $56,621.25, Expenses: $5,723.35. Filed by    Cognizant Associates Inc .   (Mcclendon, Annette) |
| 09/24/2004 | 8240 | Summary Filed by    Cognizant Associates Inc   (RE: [8239] Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8241 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8239]  Application for Compensation).   (Mcclendon, Annette) |
| 09/24/2004 | 8242 | Stipulation Between Claimants and the Debtors to Modify the Automatic Stay. Filed by  Sean C Burke , James J Mazza Jr  on behalf of  Florence  Kruzek , Raymond  Kruzek ,    UAL Corporation .   (Mcclendon, Annette) |
| 09/24/2004 | 8243 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [8242] |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

Stipulation).   (Mcclendon, Annette)

| Filing Date | No. | Entry |
|---|---|---|
| 09/24/2004 | 8244 | Notice of Further Extension of Deadline for Creditors' Committee to Object  Filed by  David A Agay  on behalf of   UAL Corporation  (RE: [7863]  Notice of Filing, [8047]  Notice). (Mcclendon, Annette) |
| 09/27/2004 | 8245 | Affidavit of Service Filed by   Patricia Evans   (RE: [8136] Transfer of Claim, [8137]  Transfer of Claim).   (Mcclendon, Annette) |
| 09/27/2004 | 8246 | Response to Claim Nos 35731, 38917 and 39097 (related document(s): [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by  Ronald  Peterson  on behalf of   KBC Bank NV (Mcclendon, Annette) |
| 09/27/2004 | 8247 | Notice of Filing  Filed by  Ronald  Peterson   (RE: [8246] Response).   (Mcclendon, Annette) |
| 09/27/2004 | 8248 | Verified Application for Interim Period August 1, 2004 Through August 31, 2004  for Compensation for   Kirkland & Ellis , Debtor's Attorney, Fee: $1,844,744.72, Expenses: $110,720.41. Filed by    Kirkland & Ellis .   (Attachments:# (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Mcclendon, Annette) |
| 09/27/2004 | 8249 | Summary Filed by   Kirkland & Ellis   (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8250 | Notice  Filed by   Kirkland & Ellis   (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8251 | Twenty-First Monthly Interim Application for Period August 1, 2004 Through August 31, 2004 for Compensation  for   Huron Consulting Group LLC , Consultant, Fee: $422,350.78, Expenses: $18,919.60. Filed by    Huron Consulting Group LLC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 09/27/2004 | 8252 | Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [8251]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/27/2004 | 8253 | Interim Application August 2004 for Compensation for    Piper Rudnick , Special Counsel, Fee: $7,026.54, Expenses: $0.00. Filed by    Piper Rudnick .   (Mcclendon, Annette) |
| 09/27/2004 | 8254 | Notice of Filing Filed by  Piper Rudnick   (RE: [8253] Application for Compensation).   (Mcclendon, Annette) |
| 09/27/2004 | 8255 | Sixth Application for Monthly Period August 1, 2004 Through August 31, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $5,995.35, Expenses: $7,558.89. Filed by     Jenner & Block .   (Mcclendon, Annette) |
| 09/27/2004 | 8256 | Summary Filed by   Jenner & Block   (RE: [8255]  Application for Compensation).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
Filing Date    No.      Entry

| | | |
|---|---|---|
| 09/27/2004 | 8257 | Notice Filed by Jenner & Block (RE: [8255] Application for Compensation). (Mcclendon, Annette) |
| 09/27/2004 | 8258 | Seventeenth Interim Application for Period August 27, 2004 Through September 26, 2004 for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $26,098.73. Filed by Saybrook Restructuring Advisors LLC . (Mcclendon, Annette) |
| 09/27/2004 | 8259 | Expense Declaration Filed by Jonathan Rosenthal (RE: [8258] Application for Compensation, ). (Mcclendon, Annette) |
| 09/27/2004 | 8260 | Summary Filed by Saybrook Restructuring Advisors LLC (RE: [8258] Application for Compensation, ). (Mcclendon, Annette) |
| 09/27/2004 | 8261 | Notice of Filing Filed by Saybrook Restructuring Advisors LLC (RE: [8258] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8262 | Notice of Motion and Motion to Approve (I) The Settlement of Certain Civil Penalty Enforcement Actions with the Federal Aviation Administration Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019, Notice of Motion and Motion for Relief from Stay as to (II) Allow a Setoff of a Portion of the Settlement Pursuant to Section 362(d) of the Bankruptcy Code. Fee Amount $150, Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1)Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 09/28/2004 | 8263 | Amended Notice of Motion Filed by Kathleen A Cimo on behalf of UAL Corporation (RE: [8181] Motion for Protective Order). (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/28/2004 | 8264 | Notice of Motion and Motion to Approve (I) The Settlement of a Certain Airworthiness Civil Penalty Enforcement Action with the Federal Aviation Administration Pursuant to Section 363(b) of the Bankruptcy Code and Bankruptcy Rules 6004 and 9019, Notice of Motion and Motion for Relief from Stay as to (II) Allow a Setoff of the Settlement Pursuant to Section 362(d) of the Bankruptcy Code. Fee Amount $150, Filed by Kirkland & Ellis on behalf of UAL Corporation . (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 09/28/2004 | 8265 | Certification of No Objection - No Order Required Filed by Paul Hastings Janofsky & Walker LLP (RE: [7630] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8266 | Certification of No Objection - No Order Required Filed by Paul Hastings Janofsky & Walker LLP (RE: [7775] Application for Compensation, ). (Mcclendon, Annette) |
| 09/28/2004 | 8267 | Verified Application for Monthly Period from July 1, 2004 Through July 31, 2004 for Compensation for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $842.40, Expenses: $390.71. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.      Entry

|            |      | Filed by      Paul Hastings Janofsky & Walker LLP .    (Mcclendon, Annette) |
|------------|------|---|
| 09/28/2004 | 8268 | Summary Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8269 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8270 | Expense Affidavit  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8271 | Verified Application for Monthly Period from August 1, 2004 Through August 31, 2004 for Compensation  for   Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $2,340.00, Expenses: $734.25. Filed by   Paul Hastings Janofsky & Walker LLP . (Mcclendon, Annette) |
| 09/28/2004 | 8272 | Summary Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8273 | Notice of Filing  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/28/2004 | 8274 | Expense Affidavit  Filed by    Paul Hastings Janofsky & Walker LLP (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8275 | Receipt of Notice of Appeal Fee- $5.00 by CK.  Receipt Number 03103715.  Payment received from Gould. |
| 09/29/2004 | 8276 | Receipt of Docketing of Appeal Fee- $250.00 by CK.  Receipt Number 03103715. Payment received from Gould. |
| 09/29/2004 | 8277 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [8019]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8278 | Fifteenth Monthly Fee Application Relating to Period August 1, 2004 Through August 31, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $25,018.27. Filed by   Mercer Management Consulting Inc .  (Mcclendon, Annette) |
| 09/29/2004 | 8279 | Summary Filed by   Mercer Management Consulting Inc   (RE: [8278]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8280 | Notice  Filed by   Mercer Management Consulting Inc   (RE: [8278]  Application for Compensation, ).   (Mcclendon, Annette) |
| 09/29/2004 | 8281 | Affidavit of Service Filed by   Kevin  Zuzolo   (RE: [8278] Application for Compensation, [8280]  Notice).   (Mcclendon, Annette) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 09/29/2004 | 8282 | Expense Affidavit  Filed by  Roger  Lehman    (RE: [8278] Application for Compensation, ).    (Mcclendon, Annette) |
| 09/30/2004 | 8283 | Receipt of Notice of Appeal Fee- $5.00 by AL.  Receipt Number 03103854.  Payment received from Kirkland & Ellis. |
| 09/30/2004 | 8284 | Receipt of Docketing of Appeal Fee- $250.00 by AL.  Receipt Number 03103854. Payment received from Kirkland & Ellis. |
| 09/30/2004 | 8285 | Notice of Motion and Motion to Compel Debtors to Answer Interrogatories and Produce Documents Filed by  David  Wade   on behalf of  James R Burley .  Hearing scheduled for 9/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) Modified on 10/1/2004 to correct hearing date should be 10/22/2004 (Rance, Gwendolyn). |
| 09/30/2004 | 8286 | Memorandum of Law Filed by  David  Wade   on behalf of  James R Burley  (RE: [8285]  Motion to Compel, ).    (Mcclendon, Annette) |
| 10/01/2004 | 8287 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [8285]  Motion to Compel, ). Hearing scheduled for 10/22/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 09/30/2004 | 8288 | Certification of No Objection - No Order Required Filed by Leaf Group, LLC   (RE: [7692] Application for Compensation). (Mcclendon, Annette) |
| 09/30/2004 | 8289 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8288] Certification of No Objection).   (Mcclendon, Annette) |
| 09/30/2004 | 8290 | Fifth Monthly Fee Application for Period July 1-31, 2004 for Compensation for   Leaf Group, LLC , Consultant, Fee: $9,611.55, Expenses: $95.04. Filed by   Leaf Group, LLC .   (Mcclendon, Annette) |
| 09/30/2004 | 8291 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8290] Application for Compensation).   (Mcclendon, Annette) |
| 09/30/2004 | 8292 | Sixth Monthly Fee Application for Period August 1-31, 2004  for Compensation for   Leaf Group, LLC , Consultant, Fee: $13,615.65, Expenses: $1,335.11. Filed by    Leaf Group, LLC . (Mcclendon, Annette) |
| 09/30/2004 | 8293 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8292] Application for Compensation).   (Mcclendon, Annette) |
| 10/01/2004 | 8294 | Notice of Motion and Motion to Approve Entry of a Third Order Supplementing the Case Management Procedures Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Minute Order# (2) Proposed Order # (3) Exhibit A# (4) Exhibit B) (Carmel, Marc) |
| 10/01/2004 | 8295 | Motion to Appear Pro Hac Vice Filed by  Mary Kaitlin Carroll    on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | behalf of    The International Association of Machinists and Aerospace Workers.    (Mcclendon, Annette) |
| 10/01/2004 | 8296 | Motion to Appear Pro Hac Vice Filed by  Thomas E Redburn    on behalf of    The International Association of Machinists and Aerospace Workers (Paid 1094077).    (Mcclendon, Annette) |
| 10/01/2004 | 8297 | Motion to Appear Pro Hac Vice Filed by  Miguel A Pozo   on behalf of   The International Association of Machinists and Aerospace Workers (Paid # 1094077).    (Mcclendon, Annette) |
| 10/01/2004 | 8298 | Motion to Appear Pro Hac Vice Filed by  Tracey E Richardson    on behalf of    The State of New Jersey Division of Taxation (Paid # 1094006).    (Mcclendon, Annette) |
| 10/01/2004 | 8299 | Notice of Motion and Motion to Authorize Clarification Regarding March 19, 2004 Agreed Abstention and Stay Relief Order Filed by Peter J Young    on behalf of    KBC Bank NV .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8300 | Notice of Motion and Motion to Approve Aircraft Sale Filed by David A  Agay   on behalf of    UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8301 | Notice of Motion and Application to Employ and Retention Nunc Pro Tunc of Novare Inc and Account Resolution Corporation as Collection Consultants for Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code andBankruptcy Rule 2014(a) Filed by    Kirkland & Ellis    on behalf of    UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8302 | Notice of Further Extension of Deadline for Creditors' Committee to Object Regarding Claim Number 33775 Filed by  David A  Agay   on behalf of    UAL Corporation   (RE: [7863]  Notice of Filing, [8047]  Notice, [8244]  Notice).    (Mcclendon, Annette) |
| 10/01/2004 | 8303 | Notice of Motion and Motion to Authorize and Approving Debtors to (I) Tender and Sale of Debtors' Equity Interest in Orbitz Inc Free and Clear of Encumbrances (II) The Execution Delivery and Performance of the Stockholder Agreement Consents Waiver and Proxies and (III) and Other Related Relief Filed by  Kathleen A Cimo   on behalf of    UAL Corporation .  Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit# (2) Proposed Order) (Mcclendon, Annette) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/01/2004 | 8304 | Notice of Motion and Motion to Approve Letter Agreement with ARINC Filed by Micah Marcus on behalf of UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8305 | Notice of Motion and Motion to Authorize United Air Lines Inc to (I) Entry by United into Amended Term Sheet and (II) Settlement and Compromise of Certain Aircraft-Related Claims Pursuant to Sections 105(a) 363 and 1110 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by David A Agay on behalf of UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/01/2004 | 8306 | Notice of Motion and Motion to Approve Settlement Agreement Resolving (1) "Motion by Atlantic Coast Airlines and Atlantic Coast Holdings Inc to (I) Enforce Court Order Transition Agreement and Stipulation and (II) Seal Record and Proceedings Related Thereto" [Docket No 7375] and (2) Reconciliation of Payments Under United Express Agreements Stipulation and Transition Agreement Filed by Kirkland & Ellis on behalf of UAL Corporation . Hearing scheduled for 10/15/2004 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/05/2004 | 8307 | Incamera/Seal Material:    Restricted Document Pursuant to L.R.26.2 - Restructuring Term Sheet # 160 (Related Doc # 1300]) . (Mcclendon, Annette) |
| 10/05/2004 | 8308 | Supplemental Filed by Katten Muchin Zavis Rosenman on behalf of Ross O Silverman (RE: [7360] Application for Compensation, ). (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/05/2004 | 8309 | Notice of Filing Filed by Katten Muchin Zavis Rosenman (RE: [8308] Supplemental). (Mcclendon, Annette) |
| 10/05/2004 | 8310 | Monthly Application for Period August 1, 2004 Through August 31, 2004 for Compensation for Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $345,462.51, Expenses: $13,595.61. Filed by Vedder Price Kaufman & Kammholz PC .(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/05/2004 | 8311 | Cover Sheet for Professional Fees Filed by Vedder Price Kaufman & Kammholz PC (Related Doc # [8310]) . (Mcclendon, Annette) |
| 10/05/2004 | 8312 | Notice of Filing Filed by Vedder Price Kaufman & Kammholz PC (RE: [8310] Application for Compensation, ). (Mcclendon, Annette) |
| 10/05/2004 | 8313 | Notice of Appearance and Request for Notice Filed by Steptoe & Johnson LLP on behalf of Independent Fiduciary Services Inc |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL   60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

.   (Mcclendon, Annette)

| 10/05/2004 | 8314 | Notice of Filing Affidavit of Stephen B Darr in Support of the Proposed Retention and Employment of Mesirow Financial Consulting LLC as Financial Advisors to the Committee Filed by    Stephen B Darr  .   (Mcclendon, Annette) |
|---|---|---|
| 10/06/2004 | 8315 | Order Granting Motion To Appear pro hac vice (Related Doc # [8295]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8316 | Order Granting Motion To Appear pro hac vice (Related Doc # [8296]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8317 | Order Granting Motion To Appear pro hac vice (Related Doc # [8297]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8318 | Order Granting Motion To Appear pro hac vice (Related Doc # [8298]).   Signed on  10/6/2004.    (Mcclendon, Annette) |
| 10/06/2004 | 8319 | Notice of Motion and Motion to Approve Stipulation Amending Proof of Claim of Wells Fargo Bank Northwest NA Dated May 9, 2003 with Claim Number 36512 Filed by David A  Agay  on behalf of    UAL Corporation .   (Mcclendon, Annette) |
| 10/07/2004 | 8320 | Amended Notice of Motion Filed by    Maxwell & Potts LLC    (RE: [8285]  Motion to Compel, ). Hearing scheduled for 10/15/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/07/2004 | 8321 | Supplemental Affidavit in Connection with its Employment and Retention as Financial Advisors to The Official Committee of Unsecured Creditors Filed by    KPMG LLP  .   (Mcclendon, Annette) |
| 10/08/2004 | 8322 | Response to (related document(s): [8299]  Motion to Authorize, ) Filed by  James J Mazza Jr  on behalf of    UAL Corporation (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/08/2004 | 8323 | Notice  Filed by  James J Mazza Jr   (RE: [8322]  Response). (Mcclendon, Annette) |
| 10/08/2004 | 8324 | Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw    (RE: [8164]  Application for Compensation).   (Mcclendon, Annette) |
| 10/08/2004 | 8325 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [8324]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/08/2004 | 8326 | Statement in Response Filed by  Christopher  Sheean   on behalf of Pension Benefit Guaranty Corp   (RE: [8303]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 10/08/2004 | 8327 | Eighteenth Interim Application for Period September 27, 2004 Through October 26, 2004 for Compensation  for   Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $180,000.00, Expenses: $15,150.02. Filed by    Saybrook Restructuring Advisors LLC .   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                      Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|
| 10/08/2004 | 8328 | Expense Declaration   Filed by   Jonathan  Rosenthal  (RE: [8327] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2004 | 8329 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/08/2004 | 8330 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8331 | Exhibit(s) of Collection Service Agreements Of Novare, Inc. and Account Resolution Corp. Filed by Marc J Carmel on behalf of UAL Corporation. (Attachments: # (1) Exhibit B) (Carmel, Marc) |
| 10/12/2004 | 8332 | Notice of Filing re: Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8331] Exhibit). (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 10/13/2004 | 8333 | Hearing Stricken  (RE: [8214]  Motion for Leave to file informational brief in excess of fifteen pages, ).    (Williams, Velda) |
| 10/12/2004 | 8334 | Second Amended Notice of Motion Filed by  David  Wade   (RE: [8285]  Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 10/13/2004 | 8335 | Reply to (related document(s): [8090] Generic Claim Re: Outside Vendor or No Claims on Case, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 10/13/2004 | 0 | Flags Set-Reset .   (Henderson, LaToya) |
| 10/13/2004 | 8336 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8335] Reply).  (Carmel, Marc) |
| 10/12/2004 | 8337 | Sixth Verified Joint Interim Fee Application for Interim Period August 1, 2004 Through August 31, 2004 for Compensation  for Leboeuf Lamb Greene & Macrae LLP       , Special Counsel, Fee: $0.00, Expenses: $37.10, for   Meckler Bulger& Tilson , Special Counsel, Fee: $5,299.20, Expenses: $296.25. Filed by    Leboeuf Lamb Greene & Macrae LLP        ,  Meckler Bulger & Tilson . (Mcclendon, Annette) |
| 10/12/2004 | 8338 | Summary Filed by   Leboeuf Lamb Greene & Macrae LLP        , Meckler Bulger & Tilson   (RE: [8337]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/12/2004 | 8339 | Notice of Filing  Filed by    Leboeuf Lamb Greene & Macrae LLP ,  Meckler Bulger & Tilson   (RE: [8338]  Summary, [8337] Application for Compensation, ).  (Mcclendon, Annette) |
| 10/12/2004 | 8340 | Interim Application for August 2004 for Compensation  for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $80,420.93, Expenses: $7,837.08. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 10/12/2004 | 8341 | Notice of Filing  Filed by    Mayer, Brown, Rowe & Maw    (RE: [8340]  Application for Compensation).   (Mcclendon, Annette) |
| 10/12/2004 | 8342 | Joint Pretrial Statement Filed by  Gary W Garner , Patra S Geroulis ,    Kirkland & Ellis   on behalf of    Indianapolis Airport Authority ,   The Bank of New York ,  UAL Corporation  (RE: [8163]  Trial Order, ).   (Mcclendon, Annette) |
| 10/12/2004 | 8343 | Affidavit of Service Filed by    Daniel   Pina    (RE: [8075]  Certification of No Objection, [8107]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/12/2004 | 8344 | Notice of Filing  Filed by    Daniel   Pina    (RE: [8343]  Affidavit).   (Mcclendon, Annette) |
| 10/12/2004 | 8345 | Affidavit of Service Filed by    Daniel   Pina    (RE: [8236]  Application for Compensation, [8238]  Notice of Filing).  (Mcclendon, Annette) |
| 10/12/2004 | 8346 | Notice of Filing  Filed by    Daniel   Pina    (RE: [8345]  Affidavit).   (Mcclendon, Annette) |
| 10/13/2004 | 8347 | Order Withdrawing Motion for Leave (Related Doc # [8214]).  Signed on  10/13/2004.    (Mcclendon, Annette) |
| 10/13/2004 | 8348 | Notice of Appearance and Request for Notice Filed by    Baker Donelson Bearman Caldwell & Berkowitz PC   on behalf of    New Orleans Aviation Board  .   (Mcclendon, Annette) |
| 10/13/2004 | 8349 | Notice of Agenda Matters Scheduled for Hearing on October 15, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of    UAL Corporation  .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/13/2004 | 8350 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8349]  Notice).  (Mcclendon, Annette) |
| 10/13/2004 | 8351 | Reply to (related document(s): [8303]  Motion to Authorize,  )  Filed by  Kathleen A Cimo   on behalf of    UAL Corporation  (Mcclendon, Annette) |
| 10/13/2004 | 8352 | Notice of Filing  Filed by  Kathleen A Cimo    (RE: [8351]  Reply).   (Mcclendon, Annette) |
| 10/12/2004 | 8353 | Certification of No Objection - No Order Required Filed by    The Segal  Company   (RE: [8184]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/14/2004 | 8354 | Notice of Motion and Motion to Authorize United Air Lines, Inc. to Enter into Settlement Agreement with U.S. Bank Trust National Association as Trustee, Suntrust Bank as Trustee, BNY Midwest Trust Company as Trustee, HSBC Bank as Trustee and Certain Holders Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Schedule A# (3) Exhibit B# (4) Minute Order) (Carmel, Marc) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2004 | 8355 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order# (2) Proposed Order) (Carmel, Marc) |
| 10/15/2004 | 8356 | Stipulation and Agreed Order Granting Motion for Relief from Stay (Related Doc # [5716]). Signed on 10/15/2004. (Mcclendon, Annette) |
| 10/15/2004 | 8357 | Hearing Continued (RE: [7034] Motion for Leave,, [7343] Application for Administrative Expenses,, [4763] Motion to Compel, , ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8358 | Hearing Continued (RE: [7654] Motion to Extend Time, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8359 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8360 | Hearing Continued . (RE: [4927] Debtors' Seventh Omnibus Objections to Claims,) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8361 | Hearing Continued. (Re: [5933] Debtors' Ninth Omnibus Objections to Claims, ) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8362 | Hearing Continued. Pretrial Conference (RE: [7221] Debtors' Objection to Burley Claim, ) Hearing to be held on 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/15/2004 | 8363 | Hearing Continued . (RE: [3083] Ruling on Application for allowance and payment of administrative expense ,) Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castellano, Nancy) |
| 10/14/2004 | 8364 | Appearance Filed by Chris L Dickerson on behalf of Robertson Acquisition Corporation , Cendant Corporation . (Mcclendon, Annette) |
| 10/14/2004 | 8365 | Appearance Filed by Kristin E Rooney on behalf of Cendant Corporation , Robertson Acquisition Corporation . (Mcclendon, Annette) |
| 10/14/2004 | 8366 | October 2004 Report on Status of Reorganization Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:15
Filing Date        No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Kirkland & Ellis   on behalf of   UAL Corporation   . (Mcclendon, Annette) |
| 10/14/2004 | 8367 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [8366] Report).   (Mcclendon, Annette) |
| 10/14/2004 | 8368 | Verified Application for May 9, 2003-July 21, 2004 for Compensation  for   Transportation Planning Inc , Appraiser, Fee: $41,163.75, Expenses: $993.83. Filed by   Transportation Planning Inc .   (Mcclendon, Annette) |
| 10/14/2004 | 8369 | Notice  Filed by  Erik W Chalut   (RE: [8368]  Application for Compensation).  (Mcclendon, Annette) |
| 10/14/2004 | 8370 | Affidavit  Filed by  Steven  Rasher    (RE: [8303]  Motion to Authorize, ).  (Mcclendon, Annette) |
| 10/14/2004 | 8371 | Notice of Filing  Filed by  Steven  Rasher    (RE: [8370] Affidavit).  (Mcclendon, Annette) |
| 10/14/2004 | 8372 | Application to Employ Mesirow Financial Consulting LLC as Restructuring Advisors Effective as of September 16, 2004 Filed by The Official Committee Of Unsecured Cred .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/14/2004 | 8373 | Affidavit  Filed by  Kevin A Krakora   (RE: [8372]  Application to Employ).  (Mcclendon, Annette) |
| 10/14/2004 | 8374 | Notice of Filing  Filed by  Kevin A Krakora   (RE: [8372] Application to Employ).  (Mcclendon, Annette) |
| 10/14/2004 | 8375 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on October 15, 2004 at 9:30 A.M. Filed by  Erik W Chalut   on behalf of   UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/14/2004 | 8376 | Notice of Filing  Filed by  Erik W Chalut   (RE: [8375]  Notice). (Mcclendon, Annette) |
| 10/15/2004 | 8377 | Order Scheduling  (RE: [3083]  Supplemental).  Briefs due by 11/5/2004. Hearing continued on 11/19/2004 at 09:30 AM. Reply due by: 11/16/2004  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8378 | Order motion concluded and the matter is stricken from the call (RE: [5883]  Application for Compensation, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/18/2004 | 0 | Motions terminated.  (RE: [5883]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/15/2004 | 8379 | Order moiton concluded and the matter is stricken from the call (RE: [5888]  Application for Compensation, ).   Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/18/2004 | 0 | Motions terminated.  (RE: [5888]  Application for Compensation, ). (Mcclendon, Annette) |
| 10/15/2004 | 8380 | Preliminary PreTrial Order  (RE: [7221]  Objection).  Pre-Trial |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Conference set for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 11/12/2004.  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8381 | Order motion concluded and matter stricken from call  (RE: [7375] Motion to File Incamera/Seal, ).   Signed on 10/15/2004 (Mcclendon, Annette) |
| 10/18/2004 | 0 | Motions terminated.  (RE: [7375]  Motion to File Incamera/Seal, ). (Mcclendon, Annette) |
| 10/15/2004 | 8382 | Order motion concluded and matter is stricken from the call  (RE: [7561]  Generic Motion, ).  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8383 | Order Scheduling motion continued to 11/19/2004 omnibus hearing (RE: [7654]  Motion to Extend Time, ).  Chapter 11 Plan due by 12/1/2004.  Signed on 10/15/2004  (Mcclendon, Annette) |
| 10/15/2004 | 8384 | Order Denying Motion for Relief from Stay (Related Doc # [7943]). Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8385 | Order Denying Motion for Relief from Stay (Related Doc # [7945]). Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8386 | Order Withdrawing Motion for Leave (Related Doc # [8190]). Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8387 | Order Withdrawing Motion for Leave (Related Doc # [8218]). Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8388 | Order Granting Motion to Approve (Related Doc # [8294]).   Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8389 | Order Clarifying March 19, 2004 Agreed Abstention and Stay Relief Order  (RE: [8299]  Motion to Authorize, ).   Signed on 10/15/2004 (Mcclendon, Annette) |
| 10/18/2004 | 0 | Motions terminated.  (RE: [8299]  Motion to Authorize, ). (Mcclendon, Annette) |
| 10/15/2004 | 8390 | Order Granting Motion to Approve (Related Doc # [8300]).   Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8391 | Order Granting Application to Employ Novare Inc and ARC (Related Doc # [8301]).   Signed on 10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8392 | Order Granting Motion to Authorize (Related Doc # [8303]). Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8393 | Order Granting Motion to Approve (Related Doc # [8304]).   Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8394 | Order Granting Motion to Authorize (Related Doc # [8305]). Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8395 | Order Granting Motion to Approve (Related Doc # [8306]).   Signed on  10/15/2004.      (Mcclendon, Annette) |
| 10/15/2004 | 8396 | Certification of No Objection - No Order Required Filed by  James |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | J Mazza Jr  on behalf of    UAL Corporation   (RE: [8181]  Motion for Protective Order).   (Mcclendon, Annette) |
| 10/15/2004 | 8397 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [8396] Certification of No Objection).   (Mcclendon, Annette) |
| 10/15/2004 | 8398 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [8037]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/15/2004 | 8399 | Motion to Appear Pro Hac Vice Filed by  Jeanne  Naughton-Carr on behalf the Creditors (Paid # 1063238). (Annette Mcclendon) |
| 10/15/2004 | 8400 | Notice of Filing  Filed by  Jeanne  Naughton-Carr   (RE: [8399] Motion to Appear Pro Hac Vice).   (Mcclendon, Annette) |
| 10/15/2004 | 8401 | Notice of Appearance and Request for Notice Filed by  Jeanne Naughton-Carr on behalf the Creditors  .   (Mcclendon, Annette) |
| 10/15/2004 | 8402 | Notice of Filing  Filed by  Jeanne  Naughton-Carr   (RE: [8401] Notice of Appearance).   (Mcclendon, Annette) |
| 10/18/2004 | 8403 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8230]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/18/2004 | 8404 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [8403]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/18/2004 | 8405 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   on behalf of    The Members of the Official Committee of Unsecured Creditors   (RE: [8234] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/18/2004 | 8406 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [8405]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/18/2004 | 8407 | Transfer of Claim  43722  from US Bank National Association  to Wells Fargo Bank National Association (VENDOR/NO CLAIMS).  Filed by    Wells Fargo Bank National Association  .  Objections due by 11/8/2004. (Mcclendon, Annette) |
| 10/19/2004 | 8408 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03106925.  Payment received from Kirkland & Ellis. |
| 10/19/2004 | 8409 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03106925. Payment received from Kirkland & Ellis. |
| 10/19/2004 | 8410 | Notice of Appeal Filed by  Todd  Gale  on behalf of    HSBC BAnk USA .  Fee Amount $255  (RE: [8356]  Order on Motion for Relief from Stay).  Appellant Designation due by 10/29/2004. Transmission of Record Due by 11/29/2004. (Rance, Gwendolyn)Modified on 10/21/2004 to correct filed on behalf of UAL (Rance, Gwendolyn). |
| 10/19/2004 | 8411 | Notice of Filing  Filed by  Todd  Gale   (RE: [8410]  Notice of |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Appeal).   (Rance, Gwendolyn) |
| 10/19/2004 | 8412 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of  Charles  Brown ,   Gate GourmetInc .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/19/2004 | 8413 | Certification of No Objection - No Order Required Filed by Rebecca O Fruchtman   on behalf of   UAL Corporation   (RE: [8248] Application for Compensation, ).   (Mcclendon, Annette) |
| 10/19/2004 | 8414 | Affidavit  Filed by  David R Seligman    (RE: [8248]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/19/2004 | 8415 | Notice of Filing  Filed by  Rebecca O Fruchtman    (RE: [8413] Certification of No Objection, [8414]  Affidavit).   (Mcclendon, Annette) |
| 10/19/2004 | 8416 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [8251]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/19/2004 | 8417 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC   (RE: [8236]  Application for Compensation).  (Mcclendon, Annette) |
| 10/19/2004 | 8418 | Fifth Interim Application for Period July 1, 2004 Through August 31, 2004 for Compensation  for   FTI Consulting Inc , Financial Advisor, Fee: $7,132.50, Expenses: $50.91. Filed by   FTI Consulting Inc .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/19/2004 | 8419 | Notice  Filed by   FTI Consulting Inc   (RE: [8418]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2004 | 8420 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03107047. Payment received from Sanchez. |
| 10/21/2004 | 8421 | CORRECTIVE ENTRY to correct filed on behalf of UAL  (RE: [8410] Notice of Appeal, ).   (Rance, Gwendolyn) |
| 10/19/2004 | 8422 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [8410] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 10/20/2004 | 8423 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [8267]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2004 | 8424 | Certification of No Objection - No Order Required Filed by   Paul Hastings Janofsky & Walker LLP   (RE: [8271]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/20/2004 | 8425 | Supplemental Affidavit in Connection with the Debtors' Employment of Paul Hastings Janofsky & Walker LLP as Special Counsel Under Bankruptcy Code Section 327(e) Filed by  Katherine A Traxler   . |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mcclendon, Annette) |
| 10/20/2004 | 8426 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc  (RE: [8278]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/20/2004 | 8427 | <b> ENTERED IN ERROR </b> Notice of Hearing and Objection to Claim(s) Eighteenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; Reduce; No Liability Wages; No Liability Vacation/Sick Pay; No Liability ESOP; Arnold  Filed by Erik W Chalut  on behalf of   UAL Corporation . (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) Modified on 11/5/2004 to include hearing date, time and location (Rance, Gwendolyn). Modified on 11/5/2004 (Rance, Gwendolyn). |
| 10/21/2004 | 8428 | Third Interim Application for Compensation of Heidrick & Struggles Inc , Consultant for Compensation and Reimbursement of Expenses for the period of July 24, 2004 through August 24, 2004 , Fee: $25,000.00, Expenses: $3,113.36. Filed byHeidrick & Struggles Inc .  (Rance, Gwendolyn) |
| 10/21/2004 | 8429 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8428] Application for Compensation, ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8430 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [8264]  Motion to Approve, , , Motion for Relief Stay, , ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8431 | Notice of Filing  Filed by  James Sprayregen   (RE: [8430] Certification of No Objection).  (Rance, Gwendolyn) |
| 10/21/2004 | 8432 | Certification of No Objection - No Order Required Filed by  James Sprayregen   (RE: [8262]  Motion to Approve, , , Motion for Relief Stay, , ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8433 | Notice of Filing  Filed by  James Sprayregen   (RE: [8432] Certification of No Objection).  (Rance, Gwendolyn) |
| 10/21/2004 | 8434 | Declaration Filed by  Fritz E Freidinger   (RE: [8428] Application for Compensation, ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8435 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8434] Declaration).  (Rance, Gwendolyn) |
| 10/21/2004 | 8436 | Affidavit  Filed by  Andrew S Marovitz   (RE: [7536]  Application for Compensation, ).  (Rance, Gwendolyn) |
| 10/21/2004 | 8437 | Certificate of Mailing/Service  Filed by  Andrew S Marovitz  (RE: [8436]  Affidavit).  (Rance, Gwendolyn) |
| 10/21/2004 | 8438 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [8436] Affidavit).  (Rance, Gwendolyn) |
| 10/22/2004 | 8439 | Notice of Motion and Motion to Approve Settlement Agreement Resolving the Motion of United States Tennis Association Inc for an Order Directing Payment of an Administrative Expense Pursuant |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | to Sections 503 and 507 of the Bankruptcy Code [Docket No 7343] Filed by  Michael B Slade   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/22/2004 | 8440 | Amended Notice of Motion and Motion to Approve Amended Stipulation Regarding Claim Number 33775 (Amending Docket No 7853) Filed by David A Agay   on behalf of    UAL Corporation .    (Mcclendon, Annette) |
| 10/22/2004 | 8441 | Emergency Notice of Motion and Application Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) to Employ Bridge Associates LLC  Filed by  Erik W Chalut on behalf of    UAL Corporation .  Hearing scheduled for 10/27/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/22/2004 | 8442 | Summary Expense Affidavit re: Fee Applications Filed by Meckler Bulger & Tilson LLP for the Period June 1, 2004 Through August 31, 2004 Filed by  Jack J Carriglio   .   (Mcclendon, Annette) |
| 10/22/2004 | 8443 | Summary Expense Affidavit re: Fee Applications Filed by Leboeuf Lamb Greene & Macrae LLP for the Period June 1, 2004 Through August 31, 2004 Filed by  Frank   Cummings   .  (Mcclendon, Annette) |
| 10/22/2004 | 8444 | Notice of Filing  Filed by James G Argionis   (RE: [8442] Affidavit, [8443]  Affidavit).   (Mcclendon, Annette) |
| 10/22/2004 | 8445 | Eighteenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $153,000.00, Expenses: $15,128.87. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/22/2004 | 8446 | Declaration   Filed by   Todd R Snyder   (RE: [8445] Application for Compensation).   (Mcclendon, Annette) |
| 10/22/2004 | 8447 | Notice  Filed by    Rothschild Inc   (RE: [8445] Application for Compensation).   (Mcclendon, Annette) |
| 10/22/2004 | 8448 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [8239] Application for Compensation).  (Mcclendon, Annette) |
| 10/22/2004 | 8449 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8448]  Certification of No Objection).   (Mcclendon, Annette) |
| 10/25/2004 | 8450 | Affidavit Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8441] Application to Employ, ).  (Carmel, Marc) |
| 10/25/2004 | 8451 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8450] Affidavit).  (Carmel, Marc) |
| 10/25/2004 | 8452 | Application for Compensation for Marc J Carmel, Debtor's Attorney, |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|

Fee: $1,752,253.16, Expenses: $137,786.29. Filed by Marc J Carmel.
(Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02#
(4) Exhibit B-03# (5) Exhibit B-04#(6) Exhibit B-05# (7) Exhibit
B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11)
Exhibit B-10) (Carmel, Marc)

10/25/2004    8453    Notice re: Interim Fee Application of Kirkland & Ellis LLP
(September 1-30, 2004) Filed by Marc J Carmel on behalf of UAL
Corporation. (Attachments: # (1) Summary of Verified Application
of Kirkland & Ellis LLP for Allowance of Administrative Claim for
Compensation and Reimbursement of Expenses for the Interim Period
September, 2004 Through September 30, 2004) (Carmel, Marc)

10/25/2004    8454    Letter Dated 10/25/04, RE: Understanding and agreement between
United Air Lines, Inc. and any of its affiliated companies and
subsidiaries, and Bridge Associates, LLC regarding the objectives,
tasks, work product, fees and expenses for the engagement of
Bridge Associates, LLC to provide financial and operational review
and consulting services to United Air Lines, Inc. Filed by Marc J
Carmel on behalf of UAL Corporation. (Carmel, Marc)

10/25/2004    8455    Notice of Filing Filed by Marc J Carmel on behalf of UAL
Corporation (RE: [8454] Letter, ). (Carmel, Marc)

10/25/2004    8456    Appellant Designation of Contents for Inclusion in Record and
Statement of Issue On Appeal Filed by  Todd Gale   on behalf of
UAL Corporation . (RE: [8410] Notice of Appeal, ). (Rance,
Gwendolyn)

10/25/2004    8457    Notice of Filing  Filed by  Todd Gale   (RE: [8456] Appellant
Designation and Statement of Issue). (Rance, Gwendolyn)

10/25/2004    8458    Certification of No Objection - No Order Required Filed by
Piper Rudnick   (RE: [8253]  Application for Compensation).
(Mcclendon, Annette)

10/25/2004    8459    Seventh Quarterly Interim Application for Compensation  for
Piper Rudnick , Special Counsel, Fee: $18,874.28, Expenses:
$1,253.82. Filed by   Piper Rudnick .  (Attachments: # (1)
Proposed Order) (Mcclendon, Annette)

10/25/2004    8460    Notice of Filing  Filed by   Piper Rudnick   (RE: [8459]
Application for Compensation).  (Mcclendon, Annette)

10/25/2004    8461    Interim Application September 2004 for Compensation for   Piper
Rudnick , Special Counsel, Fee: $2,570.40, Expenses: $93.60. Filed
by    Piper Rudnick .  (Mcclendon, Annette)

10/25/2004    8462    Notice of Filing  Filed by   Piper Rudnick   (RE: [8461]
Application for Compensation).  (Mcclendon, Annette)

10/25/2004    8463    Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014
Affidavit re: Employment and Retention of Piper Rudnick LLP as
Special Labor Counsel for the Debtors Filed by  Philip V Martino
ESQ .  (Mcclendon, Annette)

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/25/2004 | 8464 | Sixteenth Monthly Fee Application for Period September 1-30, 2004 for Compensation for Cognizant Associates Inc , Consultant, Fee: $77,836.50, Expenses: $9,520.83. Filed by Cognizant Associates Inc . (Mcclendon, Annette) |
| 10/25/2004 | 8465 | Summary Filed by Cognizant Associates Inc (RE: [8464] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8466 | Notice of Filing Filed by Cognizant Associates Inc (RE: [8464] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8467 | Twenty-First Monthly Statement for Period September 1, 2004 Through September 30, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $9,137.27. Filed by Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/25/2004 | 8468 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [8467] Application for Compensation, ). (Mcclendon, Annette) |
| 10/25/2004 | 8469 | Twenty-Second Interim Application for Period September 1 Through September 30, 2004 for Compensation for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $889,498.58, Expenses: $19,559.93. Filed by Sonnenschein Nath & Rosenthal . (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 10/25/2004 | 8470 | Expense Declaration Filed by Fruman Jacobson (RE: [8469] Application for Compensation, ). (Mcclendon, Annette) |
| 10/25/2004 | 8471 | Summary Filed by Sonnenschein Nath & Rosenthal (RE: [8469] Application for Compensation, ). (Mcclendon, Annette) |
| 10/25/2004 | 8472 | Notice of Filing Filed by Sonnenschein Nath & Rosenthal (RE: [8469] Application for Compensation, ). (Mcclendon, Annette) |
| 10/25/2004 | 8473 | Seventh Interim Application for Period September 1 Through September 30, 2004 for Compensation for Sperling & Slater PC , Special Counsel, Fee: $36,747.00, Expenses: $2,449.15. Filed by Sperling & Slater PC . (Mcclendon, Annette) |
| 10/25/2004 | 8474 | Summary Filed by Sperling & Slater PC (RE: [8473] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8475 | Notice of Filing Filed by Sperling & Slater PC (RE: [8473] Application for Compensation). (Mcclendon, Annette) |
| 10/25/2004 | 8476 | Certification of No Objection - No Order Required Filed by Marr Hipp Jones & Wang LLP (RE: [8094] Application for Compensation). (Mcclendon, Annette) |
| 10/26/2004 | 8477 | Twenty-Second Monthly Interim Application for Period September 1, 2004 Through September 30, 2004 for Interim Compensation for Huron Consulting Group LLC , Consultant, Fee: $356,107.50, Expenses: $17,246.95. Filed by Huron Consulting Group LLC . |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

(Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

10/26/2004   8478   Notice of Filing  Filed by    Huron Consulting Group LLC   (RE: [8477]  Application for Compensation, ).   (Mcclendon, Annette)

10/25/2004   8479   Notice of Motion and Motion for Relief from Stay as to File Substitution of Attorneys as Well as a Withdrawal as Counsel Re: Case No 01 L 10500.  Fee Amount $150, Filed by    Bollinger, Ruberry, & Garvey        .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette)

10/27/2004   8480   Transmittal of Record to The U.S. District Court. Civil Case Number: 04  C 6885 Assigned to District Court Judge: Darrah  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn)

10/20/2004   8481   Agreed Protective Order (Related Doc # [8181]) .   Signed on 10/20/2004  (Mcclendon, Annette)

10/27/2004   0   Motions terminated.  (RE: [8181]  Motion for Protective Order).  (Mcclendon, Annette)

10/22/2004   8482   Order Granting Motion for Relief from Stay and Order Approving the Settlement (Related Doc # [8262]).  Signed on  10/22/2004.  (Mcclendon, Annette)

10/27/2004   0   Motions terminated.  (RE: [8262]  Motion to Approve, Motion for Relief Stay,).   (Mcclendon, Annette)

10/22/2004   8483   Order Granting Motion for Relief from Stay and Approving Settlement (Related Doc # [8264]).  Signed on  10/22/2004.  (Mcclendon, Annette)

10/27/2004   0   Motions terminated.  (RE: [8264]  Motion to Approve, Motion for Relief Stay,).   (Mcclendon, Annette)

10/26/2004   8484   Affidavit re: Expense Reimbursement Requests Filed by  Douglas J Lipke   (RE: [8310]  Application for Compensation, ).  (Mcclendon, Annette)

10/26/2004   8485   Monthly Application for Compensation Pursuant to 11 USC Sections 330 and 331 for Period September 1, 2004 Through September 30, 2004 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $296,036.24, Expenses: $13,196.66. Filedby    Vedder Price Kaufman & Kammholz PC .   (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette)

10/26/2004   8486   Cover Sheet for Professional Fees Filed by    Vedder Price Kaufman & Kammholz PC (Related Doc # [8485]) .  (Mcclendon, Annette)

10/26/2004   8487   Notice of Filing  Filed by    Vedder Price Kaufman & Kammholz PC (RE: [8485]  Application for Compensation, ).  (Mcclendon, Annette)

10/26/2004   8488   Certification of No Objection - No Order Required Filed by  Saybrook Restructuring Advisors LLC   (RE: [8258]  Application for

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation, ).  (Mcclendon, Annette) |
| 10/26/2004 | 8489 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8488]  Certification of No Objection).  (Mcclendon, Annette) |
| 10/26/2004 | 8490 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC  (RE: [8310]  Application for Compensation, ).  (Mcclendon, Annette) |
| 10/26/2004 | 8491 | Affidavit of Service Filed by  Patricia  Evans   (RE: [8407] Transfer of Claim).  (Mcclendon, Annette) |
| 10/25/2004 | 8492 | Notice of Change of Address  for Linda Cox To: 7131 S 86th Ave, South Unit, Justice, IL 60458 Filed by   Linda  Cox  . (Mcclendon, Annette) |
| 10/26/2004 | 8493 | Expense Affidavit  Filed by  Andrew S Marovitz   (RE: [7957] Application for Compensation, ).  (Mcclendon, Annette) |
| 10/26/2004 | 8494 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [8493] Affidavit).  (Mcclendon, Annette) |
| 10/27/2004 | 8495 | Certification of No Objection - No Order Required Filed by  David A  Agay   on behalf of    UAL Corporation  (RE: [8319]  Motion to Approve).  (Mcclendon, Annette) |
| 10/27/2004 | 8496 | Notice of Filing  Filed by  David A  Agay    (RE: [8495] Certification of No Objection).  (Mcclendon, Annette) |
| 10/27/2004 | 8497 | Order Granting Application to Employ Bridge Associates LLC (Related Doc # [8441]).  Signed on  10/27/2004.   (Mcclendon, Annette) |
| 10/28/2004 | 8498 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 1, 2004 Through September 30, 2004 Filed by    Kirkland & Ellis  on behalf of    UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 10/29/2004 | 8499 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03108681. Payment received from Sanchez. |
| 10/29/2004 | 8500 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03108683. Payment received from Sanchez. |
| 10/29/2004 | 8501 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of  James  Barton ,  Gate GourmetInc . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/29/2004 | 8502 | Notice of Motion and Motion for Relief from Stay as to prosecute a third party complaint seeking statutory contribution in the Cook County Circuit Court.  Fee Amount $150, Filed by  Mark E Winters on behalf of    Gate Gourmet Inc . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/12/2008

Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 10/29/2004 | 8503 | Notice of Motion and Motion to Withdraw Document ( [8008]  Notice of Hearing, ) Filed by  Robert S Clayman  on behalf of Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/27/2004 | 8504 | Order Withdrawing Motion to Appoint Trustee.   Signed on 10/27/2004.   (Mcclendon, Annette) |
| 10/27/2004 | 8505 | Order Withdrawing  (RE: [8008]  Notice of Hearing, ).   Signed on 10/27/2004  (Mcclendon, Annette) |
| 10/29/2004 | 8506 | Interim Monthly Fee Applications for the Second Quarterly Period from July 1, 2004 Through August 31, 2004 for Compensation  for FTI Consulting Inc , Financial Advisor, Fee: $7,925.00, Expenses: $50.91. Filed by    FTI Consulting Inc .(Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 10/29/2004 | 8507 | Notice  Filed by    FTI Consulting Inc   (RE: [8506]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/29/2004 | 8508 | Seventh Application for the Monthly Period September 1, 2004 Through September 30, 2004 for Compensation  for   Jenner & Block , Creditor Comm. Aty, Fee: $870.00, Expenses: $429.32. Filed by Jenner & Block .  (Mcclendon, Annette) |
| 10/29/2004 | 8509 | Summary Filed by   Jenner & Block   (RE: [8508]  Application for Compensation).   (Mcclendon, Annette) |
| 10/29/2004 | 8510 | Notice  Filed by   Jenner & Block   (RE: [8508]  Application for Compensation).   (Mcclendon, Annette) |
| 10/29/2004 | 8511 | Second Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for   Jenner & Block , Special Counsel, Fee: $16,966.50, Expenses: $8,287.94. Filed by Jenner & Block .   (Mcclendon, Annette) |
| 10/29/2004 | 8512 | Summary Filed by   Jenner & Block   (RE: [8511]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/29/2004 | 8513 | Notice  Filed by    Jenner & Block   (RE: [8511]  Application for Compensation, ).   (Mcclendon, Annette) |
| 10/29/2004 | 8514 | Certification of No Objection - No Order Required Filed by Jenner & Block   (RE: [8255]  Application for Compensation). (Mcclendon, Annette) |
| 10/29/2004 | 8515 | Notice of Filing  Filed by   Jenner & Block   (RE: [8514] Certification of No Objection).   (Mcclendon, Annette) |
| 11/01/2004 | 8516 | Stipulation Order Granting Motion to Approve (Related Doc # [8319]).   Signed on  11/1/2004.    (Mcclendon, Annette) |
| 11/02/2004 | 8517 | Request for Service of Notices., American Express Centurion Bank |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|

c/o Becket and Lee, LLP Becket and Lee LLP, Attorneys/Agent P.O. Box 3001 Malvern, PA 19355-0701. (Weisman, Gilbert)

| 11/01/2004 | 8518 | Notice of Change of Address for Seham Seham Meltz & Petersen LLP To: 445 Hamilton Avenue, 12th Floor, White Plains, NY 10601 and 33 N LaSalle # 2222, Chicago, IL 60602 Filed by Seham Seham Meltz & Petersen LLP on behalf of Aircraft MechanicsFraternal Association . (Mcclendon, Annette) |
|---|---|---|
| 11/02/2004 | 8519 | Verified Application for Compensation for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $7509.50, Expenses: $271.81. Filed by Paul Hastings Janofsky & Walker LLP for the monthly period from September 1, 2004 through September 30, 2004. (Rance, Gwendolyn) |
| 11/02/2004 | 8520 | Cover Sheet for Professional Fees Filed by Paul Hastings Janofsky & Walker LLP . (Rance, Gwendolyn) |
| 11/02/2004 | 8521 | Certificate of Mailing/Service Filed by Katherine A Traxler (RE: [8519] Application for Compensation, ). (Rance, Gwendolyn) |
| 11/02/2004 | 8522 | Notice of Filing Filed by Katherine A Traxler (RE: [8521] Certificate of Mailing/Service). (Rance, Gwendolyn) |
| 11/02/2004 | 8523 | Expense Affidavit Filed by Katherine A Traxler on behalf of Paul Hastings Janofsky & Walker LLP for the period from September 1, 2004 through September 30, 2004 . (Rance, Gwendolyn) |
| 11/02/2004 | 8524 | Certificate of Mailing/Service Filed by Katherine A Traxler on behalf of Paul Hastings Janofsky & Walker LLP (RE: [8523] Affidavit). (Rance, Gwendolyn) |
| 11/03/2004 | 8525 | Hearing Continued (RE: [6689] Debtors' motion for determination of tax liability that property distributed ti individuals represented by debtors' union is not "wages" subject to tax withholding,, [7045] Motion of IRS to dismissdebtors' motion for advisory opinion regarding post-confirmation tax liabilities, ). (Williams, Velda) |
| 11/03/2004 | 8526 | Hearing Continued (RE: [6689] Debtors' motion for determination of tax liability under 11 USC Section 505 that property distributed to individuals represented by debtors' union is not "wages" subject to tax withholding,, [7045]Motion of IRS to dismiss debtors' motion for advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/02/2004 | 8527 | Amended Notice of Motion Filed by Erik W Chalut (RE: [7045] Generic Motion, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 11/03/2004 | 8528 | Notice of Motion and Motion to Withdraw Document ( [7672] Motion to Appoint Trustee, ) Filed by Charles P Schulman on behalf of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|

International Association of Machinists and Aerospace Workers . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette)

11/03/2004 8529 Summary Expense Affidavit re: The Fee Applications Filed by The Segal Company for the Period June 1, 2004 Through June 30, 2004 Filed by Stuart Wohl . (Mcclendon, Annette)

11/02/2004 8530 Amended Notice of Motion Filed by Erik W Chalut (RE: [6689] Generic Motion, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn)

11/03/2004 8531 Notice of Filing Filed by Stuart Wohl (RE: [8529] Affidavit). (Mcclendon, Annette)

11/03/2004 8532 Transfer of Claim 040301 from The Chuo Mitsui Trust and Banking Company Limited to Itochu AirLease Holdings Inc (VENDOR/NO CLAIMS). Filed by Itochu AirLease Holding Inc . Objections due by 11/24/2004. (Mcclendon, Annette)

11/03/2004 8533 Transfer of Claim 040303 from The Chuo Mitsui Trust and Banking Company Limited to Itochu AirLease Holdings Inc (VENDOR/NO CLAIMS). Filed by Itochu AirLease Holding Inc . Objections due by 11/24/2004. (Mcclendon, Annette)

11/05/2004 8534 Notice of Filing re: REPORT OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE SIXTH INTERIM FEE APPLICATIONS FOR THE PERIOD APRIL 1, 2004 TO JUNE 30, 2004 AND PROFESSIONAL EXPENSE REQUESTS FOR THE PERIOD DECEMBER 9, 2002 TO JUNE 30, 2004 Filed by U.S. Trustee Ira Bodenstein. (Wolfe, Stephen)

11/05/2004 8535 Notice of Motion and Motion to Approve Debtors' Request for a Scheduling Conference at the November 19, 2004 Omnibus Hearing Filed by Marc J Carmel on behalf of UAL Corporation. Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Minute Order) (Carmel, Marc)

11/04/2004 8536 Certification of No Objection - No Order Required Filed by Mayer, Brown, Rowe & Maw (RE: [8340] Application for Compensation). (Mcclendon, Annette)

11/04/2004 8537 Notice of Filing Filed by Mayer, Brown, Rowe & Maw (RE: [8536] Certification of No Objection). (Mcclendon, Annette)

11/04/2004 8538 Order Granting Motion To Appear pro hac vice (Related Doc # [8399]). Signed on 11/4/2004. (Mcclendon, Annette)

10/20/2004 8539 Notice of Hearing and Objection to Claim(s) of Eighteenth Omnibus Objection to Claims (Superseded; Insufficient Documentation; Reduce; No Liability Wages; No Liability Vacation/Sick Pay; No Liability ESOP; Arnold) Filed by Erik W Chalut on behalf of UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) |
| 11/05/2004 | 8540 | CORRECTIVE ENTRY   ENTERED IN ERROR (RE: [8427]  Objection to Claim, ).   (Rance, Gwendolyn) |
| 11/04/2004 | 8541 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by  Mark F Hebbeln   on behalf of   HSBC BAnk USA .  (RE: [8410]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 11/04/2004 | 8542 | Notice of Filing  Filed by Mark F Hebbeln   (RE: [8541] Appellee Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 11/05/2004 | 8543 | Notice of Hearing re: Quarterly Fee Applications and Sixth Quarterly Fee and Expense Report of The UAL Corporation Fee Review Committee Filed by Marc J Carmel  on behalf of   UAL Corporation  . Hearing scheduled for 11/19/2004 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/05/2004 | 8544 | Limited Objection to (related document(s): [8285]  Motion to Compel, ) Filed by Paul D Collier   on behalf of   UAL Corporation    (Attachments: # (1) Exhibit # (2) Exhibit) (Mcclendon, Annette) |
| 11/05/2004 | 8545 | Notice of Filing  Filed by Paul D Collier   (RE: [8544] Objection).   (Mcclendon, Annette) |
| 11/05/2004 | 8546 | Supplemental Brief  Filed by   Gardner Carton & Douglas LLP , Patra S Geroulis   on behalf of   Indianapolis Airport Authority ,  The Bank of New York Trust Company NA (Related Doc # [3083]) . (Mcclendon, Annette) |
| 11/05/2004 | 8547 | Notice of Filing  Filed by Patra S Geroulis   (RE: [8546] Brief).   (Mcclendon, Annette) |
| 11/05/2004 | 8548 | Brief Pursuant to October 12, 2004 Joint Pretrial Statement (Related Doc # 3083]) Filed by  Todd Gale   on behalf of   UAL Corporation  .  (Mcclendon, Annette) |
| 11/08/2004 | 8549 | Transmittal of Record to The U.S. District Court. Civil Case Number: 04 C 6885 Assigned to District Court Judge: Darrah  (RE: [8410]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 11/05/2004 | 8550 | Notice of Filing  Filed by Todd Gale   (RE: [8548] Brief). (Mcclendon, Annette) |
| 11/05/2004 | 8551 | Interim Application for Compensation for September 2004 for Mayer, Brown, Rowe & Maw , Special Counsel, Fee: $77,041.80, Expenses: $6,883.65. Filed by    Mayer, Brown, Rowe & Maw . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/05/2004 | 8552 | Notice of Filing  Filed by   Mayer, Brown, Rowe & Maw   (RE: [8551]  Application for Compensation).   (Mcclendon, Annette) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/05/2004 | 8553 | Notice of Motion and Motion for Agreed Inter-Company Tolling Order Filed by  James J Mazza Jr  on behalf of    UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8554 | Notice of Motion and Motion to Enforce Settlement Agreement Between The Debtors, Guilford Transportation Industries Inc and Griffin Title & Escrow Inc Filed by  Michael B Slade   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8555 | Notice of Motion and Application to Employ Nunc Pro Tunc of Proten Realty Group as Real Estate Brokers to the Debtors Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Micah  Marcus   on behalf ofUAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8556 | Notice of Motion and Motion Authorizing Inter-Debtor Equity Contribution and Related Relief Filed by  James  Sprayregen    on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8557 | Notice of Motion and Motion Compelling  Compliance with Bankruptcy Rule 2019 and Disclosure of Information Under Bankruptcy Rule 9019 Regarding Holders of Public Aircraft Securities Filed by  David A Agay    on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8558 | Notice of Motion and Application to Employ Nunc Pro Tunc of Cresa Partners-Denver Inc as Real Estate Brokers to the Debtors Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Filed by  Micah  Marcus   on behalfof UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8559 | Notice of Motion and Motion Extending United's Exclusive Periods to File and Solicit Votes on a Chapter 11 Plan and for Other Relief Pursuant to 11 USC Section 1121(d) Filed by  Salvatore F Bianca    on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/08/2004 | 8560 | Notice of Appearance and Request for Notice Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG, BNP Paribas, Kreditanstalt fur Wiederaufbau, Calyon, Diamond Airfinance (Ireland) Ltd, Diamond Lease (USA) Inc, GIE Edith Bail 1, GIE Edith Bail 2,GIE Edith Bail 3, GIE Edith Bail 4, Mitsubishi International Corporation, Norddeutsche Landesbank Girozentrale, the Chuo Mitsui Trust and Banking Co Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Schwartz, Jeffrey) |
| 11/05/2004 | 8561 | Notice of Motion and Motion Authorizing the Payment of Certain Fees in Connection with the Ninth Amendment to The Club DIP Facility Filed by  James J Mazza Jr  on behalf of   UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8562 | Notice of Filing and Amended Notice of Motion Filed by  Ann  Acker on behalf of    The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest, N.A.   (RE: [4763] Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Mcclendon, Annette) |
| 11/05/2004 | 8563 | Notice of Motion and Motion Authorizing the Withdrawal of Paul Hastings Janofsky & Walker LLP as Special Counsel to the Debtors Filed by  Erik W Chalut   on behalf of    UAL Corporation .  Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/08/2004 | 8564 | Statement re: Waiver, Consent and Ninth Amendment to Revolving Credit, Term Loan and Guaranty Agreement Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8561] Motion to Authorize, ). (Carmel, Marc) |
| 11/08/2004 | 8565 | Notice of Filing re: Waiver, Consent and Ninth Amendment to Revolving Credit, Term Loan and Guaranty Agreement Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8564] Statement). (Carmel, Marc) |
| 11/08/2004 | 8566 | Amended Notice of Motion Filed by  David A  Agay   on behalf of UAL Corporation   (RE: [8557]  Motion to Compel, ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/08/2004 | 8567 | Certification of No Objection - No Order Required Filed by  Erik W Chalut    on behalf of    UAL Corporation   (RE: [8368] Application for Compensation).   (Mcclendon, Annette) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                          Run Time:14:36:15
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/08/2004 | 8568 | Seventh Interim Quarterly Application for the Period July 1, 2004 Through September 30, 2004 Pursuant to 11 USC Sections 330 amd 331 for Compensation for   Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $1,106,236.26, Expenses: $35,943.52. Filed by   Vedder Price Kaufman & Kammholz PC .   (Mcclendon, Annette) |
| 11/08/2004 | 8569 | Cover Sheet for Professional Fees Filed by   Vedder Price Kaufman & Kammholz PC (Related Doc # [8568])  .  (Mcclendon, Annette) |
| 11/08/2004 | 8570 | Notice of Filing  Filed by   Vedder Price Kaufman & Kammholz PC (RE: [8568]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/09/2004 | 8571 | Order and Stipulation  (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ) Between Debtors and The Bank of New York.   Signed on 11/9/2004  (Mcclendon, Annette) |
| 11/09/2004 | 8572 | Order Granting  (RE: [8090]  Generic Claim Re: Outside Vendor or No Claims on Case, ).   Signed on 11/9/2004  (Mcclendon, Annette) |
| 11/09/2004 | 8573 | Notice of Rescheduled Hearing  Filed by  Ben T Caughey  on behalf of   Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mcclendon, Annette) |
| 11/09/2004 | 8574 | Third Supplemental Affidavit re: Employment and Retention of FTI Consulting Inc Filed by   Robert S Paul  .   (Mcclendon, Annette) |
| 11/09/2004 | 8575 | Notice of Filing  Filed by   Robert S Paul   (RE: [8574]  Affidavit).  (Mcclendon, Annette) |
| 11/12/2004 | 8576 | Response to (related document(s): [8556] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Attachments: # (1) Notice of Filing) (Sheean, Christopher) |
| 11/10/2004 | 8577 | Seventh Quarterly Application for Quarterly Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for   Deloitte & Touche , Accountant, Fee: $1,246,503.00, Expenses: $0.00. Filed by   Deloitte & Touche .   (Attachments: #(1) Proposed Order) (Mcclendon, Annette) |
| 11/10/2004 | 8578 | Summary Filed by   Deloitte & Touche  (RE: [8577]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/10/2004 | 8579 | Notice of Filing  Filed by   Deloitte & Touche  (RE: [8577] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/10/2004 | 8580 | Response to (related document(s): [8539]  Objection to Claim, ) Filed by   EMC2 Corporation   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/10/2004 | 8581 | Affidavit of Service Filed by   Patricia  Evans   (RE: [8532] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:15
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Transfer of Claim, [8533]  Transfer of Claim).   (Mcclendon, Annette) |
| 11/15/2004 | 8582 | Hearing Stricken  (RE: [8412]  Motion of Gate Gourmet and Charles Brown for Relief Stay,, [8501]  Motion of Gate Gourmet and James Barton for Relief Stay,, [8502]  Motion of Gate Gourment for Relief Stay, ).    (Williams, Velda) |
| 11/12/2004 | 8583 | Amended Notice of Motion Filed by  Patrick C Maxcy   (RE: [8372] Application to Employ). Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mcclendon, Annette) |
| 11/12/2004 | 8584 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages and Debtors' for Other Relief (Related Doc # [8562]) Filed by  James J Mazza Jr  on behalf of   UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/15/2004 | 8585 | Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $525000, Expenses: $19499.98. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 11/15/2004 | 8586 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 11/15/2004 | 8587 | Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of April, 2004 through June, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.(Alwin, Janice) |
| 11/15/2004 | 8588 | Notice of Filing Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8587] Affidavit, ).  (Alwin, Janice) |
| 11/12/2004 | 8589 | Joint Pretrial Statement Filed by  Paul D Collier , David  Wade on behalf of   James R Burley ,   UAL Corporation  (RE: [7221] Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8590 | Notice of Filing  Filed by  Paul D Collier   (RE: [8589] Pretrial Statement).   (Mcclendon, Annette) |
| 11/12/2004 | 8591 | Verified Seventh Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation  for Kirkland & Ellis , Debtor's Attorney, Fee: $5,934,968.66, Expenses: $383,188.34. Filed by    Kirkland & Ellis . (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/12/2004 | 8592 | Summary Filed by   Kirkland & Ellis   (RE: [8591]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8593 | Notice of Filing  Filed by   Kirkland & Ellis   (RE: [8591] Application for Compensation, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date     No.       Entry
---

| Filing Date | No. | Entry |
|---|---|---|
| 11/12/2004 | 8594 | Objection to (related document(s): [8562]  Amended Notice of Motion, ) Filed by  James J Mazza Jr  on behalf of    UAL Corporation    (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/12/2004 | 8595 | Notice of Filing  Filed by  James J Mazza Jr    (RE: [8594] Objection).   (Mcclendon, Annette) |
| 11/12/2004 | 8596 | Request for Interim Approval of the Monthly Fee Applications for the Seventh Quarterly Period from July 1, 2004 Through September 30, 2004  for Compensation  for    Huron Consulting Group LLC , Consultant, Fee: $1,274,005.50, Expenses: $54,628.48. Filed by  Huron Consulting Group LLC .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Proposed Order) (Mcclendon, Annette) |
| 11/12/2004 | 8597 | Summary Filed by    Huron Consulting Group LLC   (RE: [8596] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8598 | Notice  Filed by    Huron Consulting Group LLC   (RE: [8596] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8599 | Response to (related document(s): [8535]  Motion to Approve, ) Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection   (Mcclendon, Annette) |
| 11/12/2004 | 8600 | Notice of Filing  Filed by  Eric E Newman    (RE: [8599] Response).   (Mcclendon, Annette) |
| 11/12/2004 | 8601 | Objection to (related document(s): [8559]  Motion to Extend Time, ) Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection   (Mcclendon, Annette) |
| 11/12/2004 | 8602 | Notice of Filing  Filed by  Eric E Newman    (RE: [8601] Objection).   (Mcclendon, Annette) |
| 11/12/2004 | 8603 | Second Interim Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $230,146.00, Expenses: $8,912.68. Filed by     Sperling & Slater PC .    (Mcclendon, Annette) |
| 11/12/2004 | 8604 | Summary Filed by    Sperling & Slater PC   (RE: [8603] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8605 | Notice of Filing  Filed by    Sperling & Slater PC   (RE: [8603] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8606 | Second Interim Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for    Sperling & Slater PC , Special Counsel, Fee: $230,146.00, Expenses: $8,912.68. Filed by     Sperling & Slater PC .    (Mcclendon, Annette) |
| 11/12/2004 | 8607 | Summary Filed by    Sperling & Slater PC   (RE: [8606] Application for Compensation, ).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:15
Filing Date      No.      Entry

| | | |
|---|---|---|
| 11/12/2004 | 8608 | Amended Notice of Filing  Filed by    Sperling & Slater PC    (RE: [8606]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8609 | Opposition Filed by  Ann  Acker   on behalf of    Wells Fargo Bank Northwest National Association   (RE: [8557]  Motion to Compel, ).  (Mcclendon, Annette) |
| 11/12/2004 | 8610 | Notice of Filing  Filed by  Ann  Acker   (RE: [8609]  Generic Document).   (Mcclendon, Annette) |
| 11/12/2004 | 8611 | Objection to (related document(s): [8557]  Motion to Compel, ) Filed by  Ann  Acker   on behalf of    Wells Fargo Bank Northwest, N.A.   (Mcclendon, Annette) |
| 11/12/2004 | 8612 | Notice of Filing  Filed by  Ann  Acker   (RE: [8611]  Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8613 | Objection to (related document(s): [8557]  Motion to Compel, ) Filed by  Ann  Acker   on behalf of    The Bank of New York  (Mcclendon, Annette) |
| 11/12/2004 | 8614 | Notice of Filing  Filed by  Ann  Acker   (RE: [8613]  Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8615 | Response to (related document(s): [8557]  Motion to Compel, ) Filed by  Ronald  Barliant   on behalf of    Us Bank National Association   (Mcclendon, Annette) |
| 11/12/2004 | 8616 | Notice of Filing  Filed by  Ronald  Barliant   (RE: [8615] Response).  (Mcclendon, Annette) |
| 11/12/2004 | 8617 | Objection to (related document(s): [8557]  Motion to Compel, ) Filed by  Ann  Acker   (Mcclendon, Annette) |
| 11/12/2004 | 8618 | Notice of Filing  Filed by  Ann  Acker   (RE: [8617]  Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8619 | Objection to (related document(s): [8562]  Amended Notice of Motion, ) Filed by    Sperling & Slater PC  on behalf of    The Official Committee Of Unsecured Cred   (Mcclendon, Annette) |
| 11/12/2004 | 8620 | Objection to (related document(s): [8561]  Motion to Authorize, [8564]  Statement) Filed by    Sonnenschein Nath & Rosenthal   on behalf of    The Official Committee Of Unsecured Cred  (Mcclendon, Annette) |
| 11/12/2004 | 8621 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [8620]  Objection).  (Mcclendon, Annette) |
| 11/12/2004 | 8622 | Joinder to Debtors' Objection Filed by    Sonnenschein Nath & Rosenthal   on behalf of    The Official Committee Of Unsecured Cred   (RE: [8562]  Amended Notice of Motion, ).   (Mcclendon, Annette) |
| 11/12/2004 | 8623 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal  (RE: [8622]  Generic Document).  (Mcclendon, Annette) |
| 11/15/2004 | 8624 | Order Withdrawing Motion for Relief from Stay (Related Doc # |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
Filing Date    No.    Entry

| | | |
|---|---|---|
| | | [8412]).    Signed on  11/15/2004.    (Mcclendon, Annette) |
| 11/15/2004 | 8625 | Order Withdrawing Motion for Relief from Stay (Related Doc # [8501]).    Signed on  11/15/2004.    (Mcclendon, Annette) |
| 11/15/2004 | 8626 | Order Withdrawing Motion for Relief from Stay (Related Doc # [8502]).    Signed on  11/15/2004.    (Mcclendon, Annette) |
| 11/16/2004 | 8627 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766544>04-04044</A> Filed by    UAL Corporation, et al  against    Midland Paper Company   (Roman, Felipe) |
| 11/16/2004 | 8628 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766547>04-04046</A> Filed by    UAL Corporation, et al  against    Fifth Roc - Jersey Associates (Roman, Felipe) |
| 11/16/2004 | 8629 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766548>04-04047</A> Filed by    UAL Corporation, et al  against    Impex Development LLC   (Roman, Felipe) |
| 11/16/2004 | 8630 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766550>04-04048</A> Filed by    UAL Corporation, et al  against    Cintas Corporation No. 2   (Roman, Felipe) |
| 11/16/2004 | 8631 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766553>04-04049</A> Filed by    UAL Corporation, et al  against    Commonwealth Caterers Inc   (Roman, Felipe) |
| 11/16/2004 | 8632 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766557>04-04051</A> Filed by    UAL Corporation, et al  against    Corporate Concepts Inc   (Roman, Felipe) |
| 11/16/2004 | 8633 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766559>04-04052</A> Filed by    UAL Corporation, et al  against    Hartford Computer Group Inc (Roman, Felipe) |
| 11/16/2004 | 8634 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766565>04-04054</A> Filed by    UAL Corporation, et al  against    HNTB Corporation   (Roman, Felipe) |
| 11/16/2004 | 8635 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766571>04-04055</A> Filed by    UAL Corporation, et al  against    Woodcraft Fixtures Inc   (Roman, Felipe) |
| 11/16/2004 | 8636 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?766582>04-04056</A> Filed by    UAL Corporation, et al  against    Swanson Rink Inc   (Roman, Felipe) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8637 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766615>04-04058</A> Filed by UAL Corporation, et al against Tyson Foods Inc (Roman, Felipe) |
| 11/16/2004 | 8638 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766625>04-04059</A> Filed by UAL Corporation, et al against Mota Construction Company Inc (Roman, Felipe) |
| 11/16/2004 | 8639 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766629>04-04060</A> Filed by UAL Corporation, et al against Negociants USA Inc (Roman, Felipe) |
| 11/16/2004 | 8640 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766631>04-04061</A> Filed by UAL Corporation, et al against Northwest Contractors Inc (Roman, Felipe) |
| 11/16/2004 | 8641 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766637>04-04063</A> Filed by UAL Corporation, et al against Castle Construction Corporation (Roman, Felipe) |
| 11/16/2004 | 8642 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?766642>04-04064</A> Filed by UAL Corporation, et al against Megaheds Inc (Roman, Felipe) |
| 11/15/2004 | 8643 | Seventeenth Monthly Fee Application Relating to Period July 1, 2004 Through July 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $90,000.00, Expenses: $19,161.61. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 11/15/2004 | 8644 | Summary Filed by Bain & Company Inc (RE: [8643] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8645 | Notice Filed by Bain & Company Inc (RE: [8643] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8646 | Eighteenth Monthly Fee Application Relating to Period August 1, 2004 Through August 31, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $0.00, Expenses: $5,581.65. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 11/15/2004 | 8647 | Summary Filed by Bain & Company Inc (RE: [8646] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8648 | Notice Filed by Bain & Company Inc (RE: [8646] Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8649 | Nineteenth Monthly Fee Application Relating to Period September 1, 2004 Through September 30, 2004 for Compensation for Bain & Company Inc , Consultant, Fee: $0.00, Expenses: $1,429.35. Filed by Bain & Company Inc . (Mcclendon, Annette) |
| 11/15/2004 | 8650 | Summary Filed by Bain & Company Inc (RE: [8649] Application |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | for Compensation, ).    (Mcclendon, Annette) |
| 11/15/2004 | 8651 | Notice  Filed by    Bain & Company Inc   (RE: [8649]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/15/2004 | 8652 | Verified Seventh Quarterly Application Relating to the Interim Fee Period July 1, 2004 Through September 30, 2004 for Compensation for   Bain & Company Inc , Consultant, Fee: $100,000.00, Expenses: $26,172.61. Filed by    Bain & CompanyInc . (Attachments: # (1) Exhibit # (2) Proposed Order) (Mcclendon, Annette) |
| 11/15/2004 | 8653 | Summary Filed by    Bain & Company Inc   (RE: [8652]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/15/2004 | 8654 | Notice  Filed by    Bain & Company Inc   (RE: [8652]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/15/2004 | 8655 | Third Interim Quarterly Application for Period Covering July 1, 2004 Through September 30, 2004 for Compensation for   Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $234,540.17, Expenses: $65,353.63. Filed by    Mayer Brown Rowe & Maw LLP . (Mcclendon, Annette) |
| 11/15/2004 | 8656 | Notice of Filing  Filed by    Mayer Brown Rowe & Maw LLP   (RE: [8655]  Application for Compensation, ).    (Mcclendon, Annette) |
| 11/15/2004 | 8657 | Third Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from July 1, 2004 Through July 31, 2004 Filed by  James  McGrath .  (Mcclendon, Annette) |
| 11/15/2004 | 8658 | Notice of Filing  Filed by  James  McGrath  (RE: [8657] Affidavit).   (Mcclendon, Annette) |
| 11/15/2004 | 8659 | Fourth Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from August 1, 2004 Through August 31, 2004 Filed by  James  McGrath .  (Mcclendon, Annette) |
| 11/15/2004 | 8660 | Notice of Filing  Filed by  James  McGrath  (RE: [8659] Affidavit).   (Mcclendon, Annette) |
| 11/15/2004 | 8661 | Fifth Expense Affidavit re: Fee Application Filed by Bain & Company Inc for the Period from September 1, 2004 Through September 30, 2004 Filed by  James  McGrath .  (Mcclendon, Annette) |
| 11/15/2004 | 8662 | Notice of Filing  Filed by  James  McGrath  (RE: [8661] Affidavit).   (Mcclendon, Annette) |
| 11/15/2004 | 8663 | Certification of No Objection - No Order Required Filed by KPMG LLP   (RE: [7981]  Application for Compensation, ). (Mcclendon, Annette) |
| 11/15/2004 | 8664 | Expense Affidavit re: the Monthly Fee Application for the Period July 1, 2004 Through July 31, 2004 Filed by    KPMG LLP . (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/15/2004 | 8665 | Notice of Filing  Filed by    KPMG LLP   (RE: [8663] Certification of No Objection, [8664]  Affidavit).   (Mcclendon, Annette) |
| 11/10/2004 | 8666 | Certification of No Objection - No Order Required Filed by Rothschild Inc   (RE: [8445]  Application for Compensation). (Mcclendon, Annette) |
| 11/10/2004 | 8667 | Opposition Filed by   Mike A McNeil   (RE: [8539]  Objection to Claim, ).   (Mcclendon, Annette) |
| 11/15/2004 | 8668 | Request for Service of Notices.  PNC Bank, National Association and PNC Leasing LLC  ,  Schiff Hardin LLP, 6600 Sears Tower, Chicago, IL 60606 and Klett Rooney Lieber & Schorling, One Oxford Centre, 40th Floor, Pittsburgh, PA 15219. Filed by  TerryA Shulsky , Michelle J Fisk  on behalf of    PNC Leasing LLC ,   PNC Bank National Association .  (Mcclendon, Annette) |
| 11/17/2004 | 8669 | Reply to (related document(s): [8599] Response) Filed by Marc J Carmel on behalf of UAL Corporation (Carmel, Marc) |
| 11/17/2004 | 8670 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8669] Reply).  (Carmel, Marc) |
| 11/16/2004 | 8671 | Verified Seventh Quarterly Application for Interim Fee Period July 1, 2004 Through September 30, 2004  for Compensation  for Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $600,000.00, Expenses: $47,489.89. Filed by    Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/16/2004 | 8672 | Summary Filed by    Saybrook Restructuring Advisors LLC   (RE: [8671] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8673 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8671]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8674 | Supplemental Affidavit re: Employment and Retention as Accountants and Restructuring Advisors for The Official Committee of Unsecured Creditors Filed by    KPMG LLP  .   (Mcclendon, Annette) |
| 11/16/2004 | 8675 | Notice of Filing  Filed by    KPMG LLP   (RE: [8674] Affidavit). (Mcclendon, Annette) |
| 11/16/2004 | 8676 | Seventh Quarterly Fee Application Relating to Period July 1, 2004 Through September 30, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $712,800.00, Expenses: $64,265.36. Filed by    Mercer Management Consulting Inc .   (Mcclendon, Annette) |
| 11/16/2004 | 8677 | Summary Filed by   Mercer Management Consulting Inc   (RE: [8676]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8678 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [8676]  Application for Compensation, ).   (Mcclendon, Annette) |

<div align="center">

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

                                                            Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8679 | Sixteenth Monthly Fee Application Relating to Period September 1, 2004 Through September 30, 2004 Inclusive for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $213,840.00, Expenses: $17,994.03. Filed by    MercerManagement Consulting Inc . (Mcclendon, Annette) |
| 11/16/2004 | 8680 | Notice  Filed by    Mercer Management Consulting Inc   (RE: [8679]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8681 | Affidavit of Service Filed by   Shaun Ilahi  (RE: [8680] Notice, [8679]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8682 | Expense Affidavit  Filed by   Roger Lehman   (RE: [8679] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8683 | Certification of No Objection - No Order Required Filed by  David A Agay  on behalf of    UAL Corporation  (RE: [7853]  Motion to Approve, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8684 | Notice of Filing  Filed by  David A  Agay    (RE: [8683] Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8685 | Certification of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC   (RE: [8327]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8686 | Notice of Filing  Filed by    Saybrook Restructuring Advisors LLC (RE: [8685]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8687 | Certification of No Objection - No Order Required Filed by Kirkland & Ellis   (RE: [8452]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8688 | Affidavit  Filed by  Marc Kieselstein   (RE: [8452]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8689 | Notice of Filing  Filed by    Kirkland & Ellis   (RE: [8687] Certification of No Objection, [8688]  Affidavit).   (Mcclendon, Annette) |
| 11/16/2004 | 8690 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [8464]  Application for Compensation).   (Mcclendon, Annette) |
| 11/16/2004 | 8691 | Notice of Filing  Filed by    Cognizant Associates Inc   (RE: [8690]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8692 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal   (RE: [8467]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8693 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8692]  Certification of No Objection).   (Mcclendon, Annette) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/16/2004 | 8694 | Certification of No Objection - No Order Required Filed by Sonnenschein Nath & Rosenthal    (RE: [8469]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8695 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal    (RE: [8694]  Certification of No Objection).   (Mcclendon, Annette) |
| 11/16/2004 | 8696 | Certification of No Objection - No Order Required Filed by Sperling & Slater PC    (RE: [8473]  Application for Compensation).   (Mcclendon, Annette) |
| 11/16/2004 | 8697 | Certification of No Objection - No Order Required Filed by Huron Consulting Group LLC   (RE: [8477]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8698 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz PC    (RE: [8485]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/16/2004 | 8699 | Appearance Filed by James  Dykehouse   on behalf of    Aircraft Mechanics Fraternal Association  .   (Mcclendon, Annette) |
| 11/16/2004 | 8700 | Motion to Appear Pro Hac Vice Filed by  Scott C Peterson    on behalf of    Aircraft Mechanics Fraternal Association (Paid # 10217116).    (Mcclendon, Annette) |
| 11/16/2004 | 8701 | Motion to Appear Pro Hac Vice Filed by  Lee  Seham   on behalf of Aircraft Mechanics Fraternal Association (Paid # 10217116) .  (Mcclendon, Annette) |
| 11/16/2004 | 8702 | Affidavit  Filed by  Douglas J Lipke    (RE: [4427]  Application for Compensation, ).   (Mcclendon, Annette) Modified on 11/24/2004 to correct related document # [8568] (Rance, Gwendolyn). |
| 11/16/2004 | 8703 | Reply Memorandum to (related document(s): [8285]  Motion to Compel, ) Filed by  David  Wade   on behalf of  James R Burley  (Mcclendon, Annette) |
| 11/16/2004 | 8704 | Notice of Filing  Filed by  David  Wade    (RE: [8703]  Reply).  (Mcclendon, Annette) |
| 11/17/2004 | 8705 | Amended Agreed Order and Stipulation Between United Airlines Inc and US Bank National Association Regarding Claim Number 33775 (RE: [8440]  Motion to Approve).   Signed on 11/17/2004 (Mcclendon, Annette) |
| 11/16/2004 | 8706 | Response to (related document(s): [8548]  Brief) Filed by Gardner Carton & Douglas LLC , Patra S Geroulis   on behalf of Indianapolis Airport Authority ,   The Bank of New York Turst Company NA   (Mcclendon, Annette) |
| 11/16/2004 | 8707 | Notice of Filing  Filed by  Patra S Geroulis    (RE: [8706] Response).   (Mcclendon, Annette) |
| 11/16/2004 | 8708 | Response Pursuant to (related document(s): [8548]  Brief, [3083] Supplemental) Filed by  Todd  Gale   on behalf of    UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

Corporation    (Mcclendon, Annette)

| | | |
|---|---|---|
| 11/17/2004 | 8709 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Their Reply (Related Document # [8557]) Filed by David A Agay  on behalf of   UAL Corporation . Hearing scheduled for 11/19/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/17/2004 | 8710 | Reply to (related document(s): [4763]  Motion to Compel,) Filed by Jeffrey G Close  on behalf of   The Bank of New York ,  US Bank Trust National Association ,  Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8711 | Notice of Filing  Filed by  Jeffrey G Close    (RE: [8710]  Reply, ).  (Mcclendon, Annette) |
| 11/17/2004 | 8712 | Reply to (related document(s): [8576]  Response) Filed by  Micah Marcus  on behalf of   UAL Corporation    (Mcclendon, Annette) |
| 11/17/2004 | 8713 | Notice of Filing  Filed by  Micah Marcus    (RE: [8712]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8714 | Reply to (related document(s): [8539]  Objection to Claim, ) Filed by  Erik W Chalut  on behalf of   UAL Corporation    (Mcclendon, Annette) |
| 11/17/2004 | 8715 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8714]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8716 | Reply to (related document(s): [8557]  Motion to Compel, ) Filed by  David A  Agay  on behalf of   UAL Corporation (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8717 | Notice of Filing  Filed by  David A  Agay    (RE: [8716]  Reply). (Mcclendon, Annette) |
| 11/17/2004 | 8718 | Notice of Name Change to Huron Consulting Services LLC Filed by Huron Consulting Group LLC  .  (Mcclendon, Annette) |
| 11/17/2004 | 8719 | Notice of Hearing and Objection to Claim(s) Nineteenth Omnibus Objection To Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Reduce, No Liability, Redundant  Filed by Kathleen A Cimo  on behalf of   UAL Corporation . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Mcclendon, Annette) |
| 11/17/2004 | 8720 | Notice of Agenda Matters Scheduled for Hearing on November 19, 2004 at 9:30 A.M. Filed by  Erik W Chalut  on behalf of      UAL Corporation .  (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/17/2004 | 8721 | Notice of Filing  Filed by  Erik W Chalut    (RE: [8720]  Notice). (Mcclendon, Annette) |
| 11/17/2004 | 8722 | Reply in Support of Motion to Extend Exclusivity Periods with Respect to Objection (related document(s): [8601]  Objection, |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:15
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | [8599]  Response) Filed by  Salvatore F Bianca   on behalf of UAL Corporation   (Mcclendon, Annette) |
| 11/17/2004 | 8723 | Notice of Filing  Filed by  Salvatore F Bianca   (RE: [8722] Reply).   (Mcclendon, Annette) |
| 11/18/2004 | 8724 | Order Granting Motion To Appear pro hac vice (Related Doc # [8700]).  Signed on  11/18/2004.    (Mcclendon, Annette) |
| 11/18/2004 | 8725 | Order Granting Motion To Appear pro hac vice (Related Doc # [8701]).  Signed on  11/18/2004.    (Mcclendon, Annette) |
| 11/18/2004 | 8726 | Motion for Relief from Stay as to enable her to proceed with her Equal Employment Opportunity Commission case filed with the Middle District of Florida Grievance No B15643 TPACS, Claim No 20556. Fee Amount $150, Filed by  Cynthia Hou .   (Mcclendon, Annette) |
| 11/18/2004 | 8727 | Notice of Motion and Motion for Relief from Stay as to Assert Setoff Rights Under Section 553.  Fee Amount $150, Filed by  David B Goroff   on behalf of   Port of Oakland .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mcclendon, Annette) |
| 11/19/2004 | 8728 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/19/2004 | 8729 | Hearing Continued  (RE: [7034]  Motion of Creditors' Committee for leave to prosecute claim on behalf of debtors,, [4763]  Motion of U.S. Bank National of New York and Wells Fargo to compel payment of post-petition lease obligations, ,, [8554]Debtors' motion to enforce settlement agreement between Debtors, Guilford Transportation Industries and Griffin Title & Escrow, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/19/2004 | 8730 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation (RE: [8461] Application for Compensation).  (Martino, Philip) |
| 11/19/2004 | 8731 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims,) Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/19/2004 | 8732 | Hearing Continued . (RE: [5933] Debtors' ninth omnibus objection to claims, )Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/19/2004 | 8733 | Hearing Continued  (RE: [3083]  Application of Indianapolis Airport Authority for allowance and payment of administrative expense). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2004 | 8734 | Verified Quarterly Fee Application for Interim Period Period July 1 - September 30, 2004 for Compensation for   Cognizant Associates Inc , Accountant, Fee: $182,510.00, Expenses: $29,586.83. Filed by   Cognizant Associates Inc .   (Mcclendon, Annette) Modified on 11/19/2004 to correct file date (Rance, Gwendolyn). |
| 11/19/2004 | 8735 | CORRECTIVE ENTRY  to correct file date (RE: [8734]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/18/2004 | 8736 | Expense Declaration   Filed by   Cognizant Associates Inc   (RE: [8734]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8737 | Summary Filed by   Cognizant Associates Inc   (RE: [8734] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8738 | Notice of Filing  Filed by   Cognizant Associates Inc   (RE: [8734]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8739 | Second Quarterly  Application for Period of July 1, 2004 Through September 30, 2004 for Compensation  for   Leaf Group, LLC , Consultant, Fee: $40,140.50, Expenses: $31,804.45. Filed by   Leaf Group, LLC .   (Attachments: # (1) ProposedOrder) (Mcclendon, Annette) |
| 11/18/2004 | 8740 | Summary Filed by   Leaf Group, LLC   (RE: [8739]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8741 | Notice of Filing  Filed by   Leaf Group, LLC   (RE: [8739] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8742 | Seventh Monthly Fee Application for Period September 1-30, 2004 for Compensation  for   Leaf Group, LLC , Accountant, Fee: $12,899.25, Expenses: $30,734.30. Filed by   Leaf Group, LLC . (Mcclendon, Annette) |
| 11/18/2004 | 8743 | Notice of Filing  Filed by   Leaf Group, LLC   (RE: [8742] Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8744 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on November 19, 2004 at 9:30 A.M.  Filed by  Erik W Chalut   on behalf of   UAL Corporation .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8745 | Notice of Filing  Filed by  Erik W Chalut   (RE: [8744]  Notice). (Mcclendon, Annette) |
| 11/18/2004 | 8746 | November 2004 Report on Status of Reorganization Filed by  James J Mazza Jr  on behalf of   UAL Corporation .   (Mcclendon, Annette) |
| 11/18/2004 | 8747 | Notice of Filing  Filed by  James J Mazza Jr   (RE: [8746] Report).   (Mcclendon, Annette) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2004 | 8748 | Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit re: Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by  Philip V Martino ESQ  .  (Mcclendon, Annette) |
| 11/18/2004 | 8749 | Certification of No Objection - No Order Required Filed by  Leaf Group, LLC   (RE: [7736]  Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8750 | Notice of Filing  Filed by    Leaf Group, LLC    (RE: [8749] Certification of No Objection).   (Mcclendon, Annette) |
| 11/18/2004 | 8751 | Certification of No Objection - No Order Required Filed by  Leaf Group, LLC   (RE: [8290]  Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8752 | Expense Declaration   Filed by   Charles Hunter   (RE: [8290] Application for Compensation).   (Mcclendon, Annette) |
| 11/18/2004 | 8753 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8751] Certification of No Objection, [8752] Declaration).   (Mcclendon, Annette) |
| 11/18/2004 | 8754 | Certification of No Objection - No Order Required Filed by  Leaf Group, LLC   (RE: [8292]  Application for Compensation). (Mcclendon, Annette) |
| 11/18/2004 | 8755 | Expense Declaration   Filed by   Charles Hunter   (RE: [8754] Certification of No Objection).   (Mcclendon, Annette) |
| 11/18/2004 | 8756 | Notice of Filing  Filed by    Leaf Group, LLC   (RE: [8754] Certification of No Objection, [8755] Declaration).   (Mcclendon, Annette) |
| 11/18/2004 | 8757 | Withdrawal of Document Filed by    Sonnenschein Nath & Rosenthal on behalf of    The Official Committee Of Unsecured Cred   (RE: [8620]  Objection).   (Mcclendon, Annette) |
| 11/18/2004 | 8758 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8757]  Withdrawal of Document).   (Mcclendon, Annette) |
| 11/19/2004 | 8759 | Order Granting Motion to Authorize (Related Doc # [8561]). Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8760 | Order Granting Motion to Extend Time (Related Doc # [8559]). Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8761 | Notice of Motion and Motion to Approve Stipulation And Agreed Order Between United Air Lines, Inc. And The City Of Oakland Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion# (2) Minute Order) (Carmel, Marc) |
| 11/22/2004 | 8762 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03112400. Payment received from Foley. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2004 | 8763 | Seventh Quarterly Application for Compensation for Period of July 1, 2004 Through September 30, 2004 for    Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $0.00, Expenses: $31,325.94. Filed by    Sonnenschein Nath & Rosenthal .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8764 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8763]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8765 | Seventh Quarterly Application for Period July 1, 2004 Through September 30, 2004 for Compensation  for Sonnenschein Nath & Rosenthal , Creditor Comm. Aty, Fee: $2,989,900.50, Expenses: $109,542.44. Filed by    Sonnenschein Nath & Rosenthal. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Mcclendon, Annette) |
| 11/18/2004 | 8766 | Expense Declaration  Filed by Fruman  Jacobson    (RE: [8765] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8767 | Summary Filed by    Sonnenschein Nath & Rosenthal  (RE: [8765] Application for Compensation, ).   (Mcclendon, Annette) |
| 11/18/2004 | 8768 | Notice of Filing  Filed by    Sonnenschein Nath & Rosenthal (RE: [8765]  Application for Compensation, ).   (Mcclendon, Annette) |
| 11/19/2004 | 8769 | Seventh Quarterly Application for Compensation and Reimbursement of Expenses for the interim period from 7/1/04 thru 9/30/04  for Paul Hastings Janofsky & Walker LLP , Special Counsel, Fee: $11,045.50, Expenses: $1,396.77. Filed by    Paul Hastings Janofsky & Walker LLP .   (Rance, Gwendolyn) |
| 11/19/2004 | 8770 | Notice of Filing  Filed by  Katherine A Traxler    (RE: [8769] Application for Compensation, ).   (Rance, Gwendolyn) |
| 11/19/2004 | 8771 | Certificate of Mailing/Service  Filed by  Katherine A Traxler (RE: [8770]  Notice of Filing).   (Rance, Gwendolyn) |
| 11/19/2004 | 8772 | Verification  Filed by  Katherine A Traxler   .   (Rance, Gwendolyn) |
| 11/19/2004 | 8773 | Cover Sheet for Professional Fees for comepensation and reimbursement of expenses for the interim fee period from July 1, 2004 through September 30, 2004 Filed by    Paul Hastings Janofsky & Walker Llp   .   (Rance, Gwendolyn) |
| 11/22/2004 | 8774 | First Monthly and First Quarterly Application for Period September 16, 2004 Through September 30, 2004 for Compensation  for Mesirow Financial Consulting LLC , Consultant, Fee: $335,184, Expenses: $11,147. Filed by    Mesirow FinancialConsulting LLC . (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/22/2004 | 8775 | Notice of Filing  Filed by     Mesirow Financial Consulting LLC |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | (RE: [8774] Application for Compensation, ).    (Mcclendon, Annette) |
| 11/19/2004 | 8776 | Order Granting Application For Compensation (Related Doc # [7824]).  The Official Committee Of Unsecured Cred, fees awarded: $0.00, expenses awarded: $32,087.02.   Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8777 | Order Granting Application For Compensation (Related Doc # [7755]).  Cognizant Associates Inc, fees awarded: $188,562.50, expenses awarded: $1,950.21.   Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8778 | Order Granting Application For Compensation (Related Doc # [7854]).  Sonnenschein Nath & Rosenthal, fees awarded: $2,657,232.25, expenses awarded: $142,221.79.   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8779 | Order Granting Application For Compensation (Related Doc # [7725]).  FTI Consulting Inc, fees awarded: $820,762.50, expenses awarded: $1,282.04.   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8780 | Order Granting Application For Compensation (Related Doc # [7790]).  Jenner & Block, fees awarded: $934,095.00, expenses awarded: $52,597.49.   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8781 | Order Granting Application For Compensation (Related Doc # [7750]).  Meckler Bulger & Tilson, fees awarded: $483,235.00, expenses awarded: $27,036.54, Granting Application For Compensation (Related Doc # [7750]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $98,145.00, expenses awarded: $3,208.45.   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8782 | Order Granting Application For Compensation (Related Doc # [7709]).  Babcock & Brown LP, fees awarded: $525,000.00, expenses awarded: $14,032.43.   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8783 | Order Granting Application For Compensation (Related Doc # [7701]).  Kirkland & Ellis, fees awarded: $7,543,117.00, expenses awarded: $776,762.43.   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8784 | Order Granting Application For Compensation (Related Doc # [7899]).  Kpmg Llp, fees awarded: $2,150,685.00, expenses awarded: $69,670.00.   Signed on  11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8785 | Order Granting Application For Compensation (Related Doc # [7957]).  Mayer Brown Rowe & Maw LLP, fees awarded: $749,200.30, expenses awarded: $320,274.29.   Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8786 | Order Granting Application For Compensation (Related Doc # |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | [7780]).  Mercer Management Consulting Inc, fees awarded: $825,825.00, expenses awarded: $85,916.70.   Signed on 11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8787 | Order Granting Application For Compensation (Related Doc # [7775]).  Paul Hastings Janofsky & Walker LLP, fees awarded: $13,216.50, expenses awarded: $1,409.72.  Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8788 | Final Order Approving as Supplemented to include 5,829.88 (3,985.50 for professional services rendered and $1,844.38 for expenses incurred) (RE: [7360] Application for Compensation, ). Signed on 11/19/2004  (Mcclendon, Annette) |
| 11/19/2004 | 8789 | Order Granting Application For Compensation (Related Doc # [7647]).  Vedder Price Kaufman & Kammholz PC, fees awarded: $1,628,461.97, expenses awarded: $38,814.90.   Signed on 11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8790 | Order Granting Application to Employ   Mesirow Financial Consulting LLC  (Related Doc # [8372]).   Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8791 | Order Granting Application to Withdraw Document (Related Doc # [8528]) and (Related Doc # [7672]).  Signed on  11/19/2004. (Mcclendon, Annette) |
| 11/19/2004 | 8792 | Order Granting Application to Withdraw Document (Related Doc # [8503]).  and Related Doc # [8008]) Signed on  11/19/2004  . (Mcclendon, Annette) |
| 11/19/2004 | 8793 | Order Striking as Moot Motion To Compel (Related Doc # [8285]). Signed on  11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8794 | Order Withdrawing Motion to Extend Time (Related Doc # [7654]). Signed on  11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8795 | Order Granting Motion to Approve (Related Doc # [8439]).   Signed on  11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8796 | Order Striking as Moot Application For Administrative Expenses (Related Doc # [7343]).  Signed on 11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8797 | Agreed Order Granting Motion for Relief from Stay (Related Doc # [8479]).   Signed on  11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8798 | Order Granting Motion to Authorize (Related Doc # [8563]). Signed on  11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8799 | Order Granting Application to Employ   Cresa Partners-Denver Inc (Related Doc # [8558]).  Signed on 11/19/2004.   (Mcclendon, Annette) |
| 11/19/2004 | 8800 | Order Granting Application to Employ   Proten Realty Group (Related Doc # [8555]).  Signed on 11/19/2004.   (Mcclendon, Annette) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008

|Filing Date | No. | Entry | Run Time: 14:36:15 |

| Filing Date | No. | Entry |
|---|---|---|
| 11/19/2004 | 8801 | Order Granting Motion for Leave (Related Doc # [8709]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8802 | Order Granting Motion for Leave (Related Doc # [8584]).   Signed on 11/19/2004.    (Mcclendon, Annette) |
| 11/19/2004 | 8803 | Order Granting Motion for Agreed Order (Related Doc # [8553]). Signed on 11/19/2004.    (Mcclendon, Annette) Modified on 1/31/2005 to correct related document # [8556] (Offord, Donna) |
| 11/19/2004 | 8804 | Order Granting (RE: [8539] Objection to Claim, ) and (Related Doc # [8437]).   Signed on 11/19/2004 (Mcclendon, Annette) |
| 11/22/2004 | 8805 | Order Denying (RE: [6709] Notice, [5909] Objection, ).   Signed on 11/22/2004 (Mcclendon, Annette) |
| 11/22/2004 | 8806 | Order Granting Motion to Settle (Related Doc # [8554]).   Signed on 11/22/2004.    (Mcclendon, Annette) |
| 11/22/2004 | 8807 | Order Granting Application For Compensation (Related Doc # [7743]).  Gordian Group LLC, fees awarded: $39,545.00, expenses awarded: $5,615.17.  Signed on 11/22/2004.    (Mcclendon, Annette) |
| 11/23/2004 | 8808 | Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [8340] Application for Compensation).   (Mcclendon, Annette) |
| 11/23/2004 | 8809 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [8808] Affidavit).   (Mcclendon, Annette) |
| 11/23/2004 | 8810 | Nineteenth Monthly Fee Application for Interim Compensation  for Rothschild Inc , Financial Advisor, Fee: $153,000.00, Expenses: $35,207.60. Filed by    Rothschild Inc .   (Attachments: # (1) Exhibit) (Mcclendon, Annette) |
| 11/23/2004 | 8811 | Declaration Regarding Expense Reimbursements Filed by   Todd R Snyder  .   (Mcclendon, Annette) |
| 11/23/2004 | 8812 | Notice  Filed by    Rothschild Inc   (RE: [8810] Application for Compensation).   (Mcclendon, Annette) |
| 11/24/2004 | 8813 | CORRECTIVE ENTRY to correct related document # [8568] (RE: [8702] Affidavit).    (Rance, Gwendolyn) |
| 11/24/2004 | 8814 | Notice of Motion and Motion to Authorize UAL Corporation, et al. to Reject Their Collective Bargaining Agreements Pursuant to Section 1113(c) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 1/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Filing # (2) Minute Order) (Carmel, Marc) |
| 11/24/2004 | 8815 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768086>04-04099</A> Filed by    Ual Corporation Et Al  against    Enersys Inc   (Ward, Sonya) |
| 11/24/2004 | 8816 | 454 (Recover Money/Property) :  Complaint  <A |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?768092>04-04100</A> Filed by    UAL Corporation, et al against    CSA Constructors Inc    (Ward, Sonya) |
| 11/24/2004 | 8817 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?768097>04-04101</A> Filed by    UAL Corporation, et al against    Bovis Lend Lease Inc    (Ward, Sonya) |
| 11/26/2004 | 8818 | Emergency Notice of Motion and Motion to Authorize Debtors' to Enter Agreements with Third-Parties Tolling the Limitations Period Under Section 546(a)(1) Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 11/30/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 11/24/2004 | 8819 | Amended Statement Pursuant To Rule 2019 Filed by Meckler Bulger & Tilson LLP  .  (Rahmoun, Margie) |
| 11/24/2004 | 8820 | Certificate Of No Objection Regarding Verified Application Of Paul Hastings Janofsky & Walker LLP For Allowance Of Administrative Claim For Compensaion And Reimbursement Of Expenses For The Monthly Period From 9-1-04 Through 9-30-04 Filed By Katherine A Traxler    (Rahmoun, Margie) |
| 11/24/2004 | 8823 | Twenty-Third Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Adminstrative Claim For Compensation And Reimbursement Of Expenses For The Period Of October 1 Through October 31, 2004  for  Patrick C Maxcy , Creditor's Attorney, Fee: $826928.50, Expenses: $34109.08. Filed by    Patrick C Maxcy . (Rahmoun, Margie) Additional attachment(s) added on 11/29/2004 (Gonzalez, Maribel). Modified on 11/29/2004 to attach PDF (Gonzalez, Maribel). |
| 11/24/2004 | 8821 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?768142>04-04109</A> Filed by    Ual Corporation Et Al  against    Portland Paramount Hotel LLC (Ward, Sonya) |
| 11/24/2004 | 8822 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton    . (Rahmoun, Margie) |
| 11/24/2004 | 8824 | Summary Of Eight Interim Application Of Sperling & Slater P.C. For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Period Of October 1 Through October 31, 2004 . Filed by Brice S Sperling .    (Rahmoun, Margie) |
| 11/24/2004 | 8825 | Notice of Filing  Filed by Bruce S Sperling    (RE: [8824] Summary Of Eight Interim Application for Compensation, ). (Rahmoun, Margie) |
| 11/29/2004 | 8826 | CORRECTIVE ENTRY: to attach PDF (RE: [8823]  Application for Compensation, ).    (Gonzalez, Maribel) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/24/2004 | 8827 | Notice of Filing re: Expense Declaration Of Fruman Jacobson In Support Of Application Of Sonnenschein Nath & Rosenthal LLP With Respect To Request For Expenses For The Period Of October 1, 2004 Through October 31, 2004 Filed by  Patrick C Maxcy   .(Rahmoun, Margie) |
| 11/24/2004 | 8828 | Cover Sheet for Professional Fees Filed by Sonnenschein Nath & Rosenthal LLP.   (Rahmoun, Margie) |
| 11/24/2004 | 8829 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8823] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/24/2004 | 8830 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768168>04-04111</A> Filed by    Ual Corporation Et Al  against    Patner Construction Inc   (Ward, Sonya) |
| 11/24/2004 | 8831 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768171>04-04112</A> Filed by    UAL Corporation  against    Southwest Cooler Services Inc   (Cabrales, Claudia) |
| 11/24/2004 | 8832 | Twenty-Second Monthly Statement Of The Members Of The Official Committee Of Unsecured Creditors For Reimbursement Of Expenses For The Period Of October 1, 2004 Through October 31, 2004  Filed by  Patrick C Maxcy   .   (Rahmoun, Margie) |
| 11/24/2004 | 8833 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8832] Statement).   (Rahmoun, Margie) |
| 11/24/2004 | 8834 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768174>04-04113</A> Filed by    Ual Corporation Et Al  against    Adams Rite Aerospace Inc   (Ward, Sonya) |
| 11/24/2004 | 8835 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768176>04-04114</A> Filed by    UAL Corporation  against    Schindler Elevator Corporation  (Cabrales, Claudia) |
| 11/24/2004 | 8836 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768178>04-04115</A> Filed by    UAL Corporation, et al  against    Olympic Security Services Inc  (Ward, Sonya) |
| 11/24/2004 | 8837 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768179>04-04116</A> Filed by    UAL Corporation  against    Sagem Avionics - SFIM INC   (Cabrales, Claudia) |
| 11/24/2004 | 8838 | Declaration Of Fritz E Freidinger In Support Of Application Of Heidrick & Struggles Inc With Respect To Request For Expenses Filed by  Fritz E Freidinger   .   (Rahmoun, Margie) |
| 11/24/2004 | 8839 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8838] |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:15 |
|---|---|---|---|

Declaration).    (Rahmoun, Margie)

11/29/2004         0    Reopen Document  (RE: [8558]  Application to Employ, ).
                        (Rahmoun, Margie)

11/24/2004      8840    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768181>04-04117</A> Filed by    UAL
                        Corporation, et al  against    Wings Electro Sales Company Inc
                        (Ward, Sonya)

11/29/2004      8841    Agreed Inter-Company Tolling Order Granting Application to Employ
                        (Related Doc # [8558]).   Signed on  11/29/2004.    (Rahmoun,
                        Margie) Modified on 1/31/2005  to correct related document #
                        [8553] (Offord, Donna)

11/24/2004      8842    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768183>04-04118</A> Filed by    UAL
                        Corporation  against    The Relizon Company  (Cabrales, Claudia)

11/24/2004      8843    Expense Declaration   Filed by  Michael J Durham   .  (Rahmoun,
                        Margie)

11/24/2004      8844    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768187>04-04119</A> Filed by    UAL
                        Corporation, et al  against    Vought Aircraft Industries Inc
                        (Ward, Sonya)

11/24/2004      8845    Notice of Filing   Filed by  Patrick C Maxcy    (RE: [8843]
                        Declaration).   (Rahmoun, Margie)

11/24/2004      8846    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768189>04-04120</A> Filed by    UAL
                        Corporation  against    Quebecor World Petty Printing Inc
                        (Cabrales, Claudia)

11/24/2004      8847    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768191>04-04122</A> Filed by    Ual
                        Corporation Et Al  against    Herber Aircraft Service Inc
                        (Cabrales, Claudia)

11/24/2004      8848    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768195>04-04123</A> Filed by    UAL
                        Corporation  against    Greer Industries Inc  (Cabrales, Claudia)

11/24/2004      8849    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768197>04-04124</A> Filed by    UAL
                        Corporation, et al  against    Vie De France Yamazaki Inc   (Ward,
                        Sonya)

11/24/2004      8850    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768198>04-04125</A> Filed by    UAL
                        Corporation  against    Flight Structures Inc  (Cabrales,
                        Claudia)

11/24/2004      8851    454 (Recover Money/Property) :  Complaint  <A
                        HREF=/cgi-bin/DktRpt.pl?768202>04-04127</A> Filed by    UAL

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
| Filing Date | No. | Entry |
|---|---|---|

Corporation against   Flight Line Inn LLC   (Cabrales, Claudia)

11/24/2004   8852   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768205>04-04128</A> Filed by   UAL
                    Corporation, et al against   Transdigm Inc   (Ward, Sonya)

11/24/2004   8853   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768208>04-04129</A> Filed by   UAL
                    Corporation against   Yokohama Aerospace America Inc
                    (Cabrales, Claudia)

11/24/2004   8854   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768210>04-04130</A> Filed by   UAL
                    Corporation against   Barnabeys Hotel Corporation   (Cabrales,
                    Claudia)

11/24/2004   8855   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768211>04-04131</A> Filed by   UAL
                    Corporation, et al against   Telair International Inc   (Ward,
                    Sonya)

11/24/2004   8856   Seventeenth Monthly Fee Application Of Cognizant Associates Inc
                    For Compensation For Services Rendered And Reimbursement Of
                    Expenses Incurred As Airline Industry Consultant For  The Official
                    Committee Of Unsecured Creditors for The Period Of October1-31,
                    2004 For Michael J Durham  Fee: $66937.50, Expenses: $7290.79.
                    Filed by   Michael J Durham .   (Rahmoun, Margie)

11/24/2004   8857   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768212>04-04132</A> Filed by   UAL
                    Corporation against   B/E Aerospace INC   (Cabrales, Claudia)

11/24/2004   8858   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768213>04-04133</A> Filed by   UAL
                    Corporation against   AMI Wines LLC  (Cabrales, Claudia)

11/24/2004   8859   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768214>04-04134</A> Filed by   UAL
                    Corporation, et al against   Matsushita Avionics Systems
                    Corporation   (Ward, Sonya)

11/24/2004   8860   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768216>04-04135</A> Filed by UAL
                    Corporation against   Airway Cleaners Incorporated   (Cabrales,
                    Claudia) Modified on 2/8/2005 (Baumgart, Kara).

11/24/2004   8861   <b> Duplicate Entry See Docket Entry  Number 8860 </b> 454
                    (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768216>04-04135</A> Filed by   UAL
                    Corporation against   Airway Cleaners Incorporated   (Cabrales,
                    Claudia) Modified on 2/8/2005 (Baumgart, Kara).

11/24/2004   8862   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768221>04-04136</A> Filed by   UAL
                    Corporation, et al  against   Liebherr-America Inc   (Ward,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:15 |
|---|---|---|---|

Sonya)

| 11/24/2004 | 8863 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768222>04-04137</A> Filed by    UAL Corporation against    Airline Cleaning & Maintenance Services Inc   (Cabrales, Claudia) |
|---|---|---|

| 11/24/2004 | 8864 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768223>04-04138</A> Filed by    UAL Corporation against    ABM Industries Incorporated   (Cabrales, Claudia) |
|---|---|---|

| 11/24/2004 | 8865 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768224>04-04139</A> Filed by    UAL Corporation, et al  against    Jervis B Webb Company   (Ward, Sonya) |
|---|---|---|

| 11/24/2004 | 8866 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768227>04-04140</A> Filed by    UAL Corporation against    Millennium Hotel St Louis ,  Millennium & Copthorne Hotels Plc ,  Gateway Hotel Holdings Inc   (Cabrales, Claudia) |
|---|---|---|

| 11/24/2004 | 8867 | Summary Of Seventeenth Monthly Fee Application Filed by Cognizant Associates Inc   (RE: [8856]  Application for Compensation, ). (Rahmoun, Margie) |
|---|---|---|

| 11/24/2004 | 8868 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768229>04-04141</A> Filed by    UAL Corporation against    Messier Services Inc   (Cabrales, Claudia) |
|---|---|---|

| 11/24/2004 | 8869 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8856] Application for Compensation,, [8867]  Generic Document). (Rahmoun, Margie) |
|---|---|---|

| 11/24/2004 | 8870 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768230>04-04142</A> Filed by    UAL Corporation, et al  against    Jamerson & Bauwens Electrical Contractors Inc   (Ward, Sonya) |
|---|---|---|

| 11/24/2004 | 8871 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768231>04-04143</A> Filed by    UAL Corporation against    M C Gill Corporation   (Cabrales, Claudia) |
|---|---|---|

| 11/24/2004 | 8872 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768232>04-04144</A> Filed by    UAL Corporation, et al  against    International Door Inc   (Ward, Sonya) |
|---|---|---|

| 11/24/2004 | 8873 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768233>04-04145</A> Filed by    UAL Corporation against    Maui Cost Hotel Investment LLC ,  WC Maui Coast LLC ,  West Coast Maui LLC ,  Maui Coast Hotel (Cabrales, Claudia) |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:15
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/24/2004 | 8874 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8856] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/24/2004 | 8875 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768237>04-04146</A> Filed by    UAL Corporation, et al against    IER Inc   (Ward, Sonya) |
| 11/29/2004 | 8876 | Fourth Interim Application Of Heidrick & Struggles Inc For Interim Compensation And Reimbursement Of Expenses For The Period Of August 24, 2204 Through September 24, 2004 for  Fritz E Freidinger , Other Professional, Fee: $328.90, Expenses: $0.00. Filed by Fritz E Freidinger .   (Rahmoun, Margie) |
| 11/24/2004 | 8877 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768242>04-04148</A> Filed by    UAL Corporation, et al  against   Hudson Respiratory Care Inc (Ward, Sonya) |
| 11/24/2004 | 8878 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8876] Application for Compensation, ).   (Rahmoun, Margie) |
| 11/26/2004 | 8879 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?768257>04-04149</A> Filed by    United Air Lines Inc  against    U S Bank National Associates ,   Bank Of New York   (Johnson, Jeffrey) |
| 11/29/2004 | 8880 | Statement re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of Piper Rudnick LLP As Special Labor Counsel For The Debtors Filed by Philip V Martino ESQ on behalf of UALCorporation. (Martino, Philip) |
| 11/29/2004 | 8881 | Monthly &#40October&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation.  (Martino, Philip) |
| 11/29/2004 | 8882 | Receipt of Notice of Appeal Fee- $5.00 by FR.  Receipt Number 03113071.  Payment received from Tisher. |
| 11/29/2004 | 8883 | Receipt of Docketing of Appeal Fee- $250.00 by FR.  Receipt Number 03113071. Payment received from Tisher. |
| 11/29/2004 | 8884 | Application for Compensation  for    Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $265,028.11, Expenses: $14,890.85. Period October 1, 2004 through October 31, 2004 Filed by   Douglas J Lipke .   (Attachments: # (1) Exhibit# (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 11/29/2004 | 8885 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [8884]  Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8886 | Expense Affidavit in Support of  Filed by  Douglas J Lipke    (RE: [8884]  Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8887 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   on |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date: 06/12/2008
                                                                       Run Time: 14:36:15
Filing Date      No.      Entry

|            |      | behalf of    Vedder Price Kaufman & Kammholz Pc  .    (Williams, Daphne) |
|------------|------|---|
| 11/29/2004 | 8888 | Affidavit  of Service Filed by   Daniel  Pina   (RE: [8562] Amended Notice of Motion, ).   (Williams, Daphne) |
| 11/29/2004 | 8889 | Notice of Filing  Filed by  Daniel  Pina   (RE: [8888] Affidavit).   (Williams, Daphne) |
| 11/29/2004 | 8890 | Affidavit of Service Filed by   Daniel  Pina   (RE: [8603] Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8891 | Notice of Filing  Filed by   Daniel  Pina   (RE: [8890] Affidavit).   (Williams, Daphne) |
| 11/24/2004 | 8892 | Verified Rule 2019 Statement  Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection  .   (Williams, Daphne) |
| 11/29/2004 | 8893 | Verfied Application For Allowance Of Adminstrative Claim for Compensation for The Interim Period October 1, 2004 Through October 30, 2004 For  Kirkland & Ellis , Special Counsel, Fee: $1937884.95, Expenses: $59385.11. Filed by Kirkland & Ellis .(Attachments: # (1) Volume # (2) Proposed Order # (3) Volume # (4) Volume # (5) Proposed Order # (6) Volume # (7) Volume # (8) Volume # (9) Volume # (10) Volume) (Rahmoun, Margie) |
| 11/29/2004 | 8894 | Summary Of Verified Application Filed by   Kirkland & Ellis (RE: [8893]  Application for Compensation, ).   (Rahmoun, Margie) |
| 11/29/2004 | 8895 | Notice  Filed by James  Sprayregen on Behalf of Kirkland & Ellis LLP   (RE: [8893]  Application for Compensation, ).   (Rahmoun, Margie) |
| 11/29/2004 | 8896 | Verification  Filed by  David R Seligman  .   (Rahmoun, Margie) |
| 11/29/2004 | 8897 | Affidavit  Filed by  David R Seligman   (RE: [8893]  Application for Compensation, ).   (Williams, Daphne) |
| 11/29/2004 | 8898 | Notice of Filing  Filed by  David R Seligman   (RE: [8897] Affidavit).   (Williams, Daphne) |
| 11/29/2004 | 8899 | Twenty-First Monthly Application Of KPMG LLP for Compensation And Reimbursement Of Expenses As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Credtiors For The Period August 1, 2004 Through Agust 31, 2004 for  Judith AThorp , Accountant, Fee: $1094575, Expenses: $33833. Filed by   Judith A Thorp .   (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 11/29/2004 | 8900 | Twenty-First Monthly Application for Compensation Of KPMG LLP For The Period August 1, 2004 Through August 31, 2004. Filed by Judith A Thorp .   (Rahmoun, Margie) |
| 11/29/2004 | 8901 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [8899] Application for Compensation, ).   (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/29/2004 | 8902 | Twenty-Third Monthly Interim Application for Compensation Of Huron Consulting Services LLC For The Period October 1, 2004 Through October 31, 2004 for Daniel P Wikel , Consultant, Fee: $487307.50, Expenses: $21790.95. Filed by Daniel PWikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rahmoun, Margie) |
| 11/29/2004 | 8903 | Affidavit Of Service Filed by Daniel Pina (RE: [8473] Application for Compensation). (Rahmoun, Margie) |
| 11/29/2004 | 8904 | Notice of Filing Filed by Patrick C Maxcy (RE: [8903] Affidavit). (Rahmoun, Margie) |
| 11/29/2004 | 8905 | Notice of Filing Filed by Daniel P Wikel (RE: [8902] Application for Compensation, ). (Rahmoun, Margie) |
| 11/29/2004 | 8906 | Affidavit Of Service Filed by Daniel Pina (RE: [8473] Application for Compensation). (Rahmoun, Margie) Modified on 12/1/2004 to correct related document # [8696] (Gonzalez, Maribel). |
| 11/30/2004 | 8907 | Affidavit re: Supplemental Verified Statement of Judith A. Hall Pursuant to Bankruptcy Rule 2014(a) Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice) |
| 11/29/2004 | 8908 | Notice of Filing Filed by Patrick C Maxcy (RE: [8906] Affidavit). (Rahmoun, Margie) |
| 11/30/2004 | 8909 | Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [8907] Affidavit). (Alwin, Janice) |
| 11/29/2004 | 8910 | Affidavit Of Service Filed by Daniel Pina (RE: [7155] Certification of No Objection). (Rahmoun, Margie) |
| 11/29/2004 | 8911 | Notice of Filing Filed by Patrick C Maxcy (RE: [8910] Affidavit). (Rahmoun, Margie) |
| 11/30/2004 | 8912 | Receipt of Motion Fee - $150.00 by MJ. Receipt Number 03113195. Payment received from Cynthia Hou. |
| 11/30/2004 | 8913 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768542>04-04153</A> Filed by UAL Corporation, et al against Elite Line Services Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8914 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768543>04-04154</A> Filed by UAL Corporation, et al against Continental Wireless Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8915 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768546>04-04155</A> Filed by UAL Corporation, et al against Elliptical Systems Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8916 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768550>04-04156</A> Filed by UAL |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

                                                     Run Time: 14:36:15
Filing Date    No.      Entry
_____

                        Corporation, et al    against    Golden Eagle Shuttle Inc
                        (Johnson, Jeffrey)

11/30/2004     8917     454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?768555>04-04157</A> Filed by    UAL
                        Corporation, et al    against    Hawker Powersource Inc    (Johnson,
                        Jeffrey)

11/30/2004     8918     Notice of Motion and Motion To Allow Minimum Funding Contribution
                        Claims Of United Air Lines Pension Plans As Administrative
                        Priority Expenses Filed by  Jonathan G  Bunge  on behalf of
                        Independent Fiduciary Services Inc .  Hearing scheduled for
                        12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Volume # (2)
                        Proposed Order # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6)
                        Exhibit # (7) Exhibit) (Rahmoun, Margie)

11/30/2004     8919     454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?768560>04-04158</A> Filed by    UAL
                        Corporation, et al    against    MRC Bearings Inc    (Johnson,
                        Jeffrey)

11/29/2004     8920     Response to the Debtor's Seventh Omnibus Objection to Claims
                        Filed by   Gracie Lerno    (Williams, Daphne)

11/30/2004     8921     454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?768569>04-04159</A> Filed by    UAL
                        Corporation, et al    against    Organizational Strategies Inc
                        (Johnson, Jeffrey)

11/30/2004     8922     Notice of Motion and Motion for Relief from Stay   Fee Amount
                        $150, and Motion to Withdraw Funds Filed by   Cynthia  Hou .
                        (Williams, Daphne)

11/30/2004     8923     Notice of Motion and Motion to Allow Minimum Funding Contribution
                        Claims of United Air Lines Pension Plans as Administrative
                        Priority Expenses and Motion for Leave to File Brief in Excess of
                        Fifteen Pages Instanter Filed by  Jonathan G  Bunge   on behalf of
                        Independent Fiduciary Services Inc .  Hearing scheduled for
                        12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                        (Williams, Daphne)

11/30/2004     8924     Verified Statement Under Rule 2019 Filed by  Jonathan G  Bunge
                        on behalf of    Independent Fiduciary Services Inc   (RE: [8923]
                        Motion to Allow Claims, , Motion for Leave, ).   (Williams,
                        Daphne)

11/30/2004     8925     454 (Recover Money/Property) :  Complaint <A
                        HREF=/cgi-bin/DktRpt.pl?768582>04-04162</A> Filed by    UAL
                        Corporation, et al    against    Nobel/Sysco Food Services Company
                        (Johnson, Jeffrey)

11/30/2004     8926     Amended Statement  Filed by  Frank Cummings  on behalf of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:15
| Filing Date | No. | Entry |
|---|---|---|

LeBoeuf, Lamb, Greene & MacRae, LLP  .  (Rahmoun, Margie)

11/30/2004   8927   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768590>04-04163</A> Filed by   UAL
                    Corporation, et al  against    Burrelle's Information Services LLC
                    (Johnson, Jeffrey)

11/30/2004   8928   Notice of Filing  Filed by Eric E Newman   on behalf of
                    Meckler Bulger & Tilson   (RE: [8926]  Statement).  (Rahmoun,
                    Margie)

11/30/2004   8929   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768602>04-04164</A> Filed by   UAL
                    Corporation, et al  against    Baggage Express Inc   (Johnson,
                    Jeffrey)

11/30/2004   8930   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768608>04-04165</A> Filed by   UAL
                    Corporation, et al  against    Applied Industrial Technologies Inc
                    (Johnson, Jeffrey)

11/30/2004   8931   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768611>04-04166</A> Filed by   UAL
                    Corporation, et al  against    Awards.com LLC   (Johnson, Jeffrey)

11/30/2004   8932   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768612>04-04167</A> Filed by   UAL
                    Corporation, et al  against    Arlington Computer Products Inc
                    (Johnson, Jeffrey)

11/30/2004   8933   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768618>04-04168</A> Filed by   UAL
                    Corporation, et al  against    W Bradley Electric Inc   (Johnson,
                    Jeffrey)

11/30/2004   8934   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768621>04-04169</A> Filed by   UAL
                    Corporation, et al  against    C & D Aerospace Inc   (Johnson,
                    Jeffrey)

11/30/2004   8935   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768625>04-04170</A> Filed by   UAL
                    Corporation, et al  against    Berkley International Inc
                    (Johnson, Jeffrey)

11/30/2004   8936   454 (Recover Money/Property) :  Complaint  <A
                    HREF=/cgi-bin/DktRpt.pl?768626>04-04171</A> Filed by   UAL
                    Corporation, et al  against    EDO Corporation   (Johnson,
                    Jeffrey)

11/24/2004   8937   Exhibit(s) A,C,D  Verified Rule 2019 Statement   Filed by  Eric E
                    Newman   on behalf of    United Retired Pilots Benefit Protection
                    . (RE: [8892])  (Attachments: # (1) Exhibit # (2) Exhibit)
                    (Williams, Daphne) Modified on 12/1/2004  to add text andrelated
                    item (Gonzalez, Maribel).

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 11/30/2004 | 8938 | Monthly Operating Report For The Period October 1, 2004 Through October 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation . (Rahmoun, Margie) |
| 11/30/2004 | 8939 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768652>04-04172</A> Filed by UAL Corporation, et al against Aeroparts Manufacturing & Repair Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8940 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768654>04-04173</A> Filed by UAL Corporation, et al against Westfire Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8941 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768657>04-04174</A> Filed by UAL Corporation, et al against Ametek Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8942 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768660>04-04175</A> Filed by UAL Corporation, et al against White Way Sign & Maintenance Co (Johnson, Jeffrey) |
| 11/30/2004 | 8943 | Summary of Cash Receipt and Disbursement For The Period Ending October 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 11/30/2004 | 8944 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768663>04-04176</A> Filed by UAL Corporation, et al against Larson's Van Service Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8945 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768664>04-04177</A> Filed by UAL Corporation, et al against Pneudralics Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8946 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768667>04-04178</A> Filed by UAL Corporation, et al against Pure Health Solutions Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8947 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768669>04-04179</A> Filed by UAL Corporation, et al against Sanborn Roofing Company (Johnson, Jeffrey) |
| 11/30/2004 | 8948 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768670>04-04180</A> Filed by UAL Corporation, et al against Sensor Systems Inc (Johnson, Jeffrey) |
| 11/30/2004 | 8949 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?768673>04-04181</A> Filed by UAL Corporation, et al against Shimadzu Precision Instruments Inc |

STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|

(Johnson, Jeffrey)

11/24/2004   8950   Exhibit(s) B  Verified Rule 2019 Statement Filed by  Eric E Newman
on behalf of   United Retired Pilots Benefit Protection  .
(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8)Exhibit #
(9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13)
Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17)
Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21)
Exhibit # (22) Exhibit # (23) Exhibit # (24) Exhibit # (25)
Exhibit # (26) Exhibit # (27) Exhibit # (28) Exhibit # (29)
Exhibit # (30) Exhibit # (31) Exhibit # (32) Exhibit # (33)
Exhibit # (34) Exhibit # (35) Exhibit # (36) Exhibit # (37)
Exhibit # (38) Exhibit # (39) Exhibit # (40) Exhibit # (41)
Exhibit # (42) Exhibit # (43) Exhibit # (44) Exhibit # (45)
Exhibit # (46) Exhibit # (47) Exhibit # (48) Exhibit # (49)
Petition # (50) Exhibit # (51) Exhibit # (52) Exhibit # (53)
Exhibit # (54) Exhibit # (55) Exhibit # (56) Exhibit # (57)
Exhibit # (58)Exhibit # (59) Exhibit # (60) Exhibit # (61) Exhibit
# (62) Exhibit # (63) Exhibit # (64) Exhibit # (65) Exhibit)
(Williams, Daphne) Modified on 12/1/2004 to correct type # (49) to
Exhibit  (Gonzalez, Maribel). Modified on 12/16/2004 to create
related document # [8892] (Gonzalez, Maribel).

11/30/2004   8951   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768674>04-04182</A> Filed by   UAL
Corporation, et al  against   The Donum Estate Inc  (Johnson,
Jeffrey)

11/30/2004   8952   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768678>04-04183</A> Filed by   UAL
Corporation, et al  against   UNEQ Inc  (Johnson, Jeffrey)

11/30/2004   8953   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768679>04-04184</A> Filed by   UAL
Corporation, et al  against   Global Aviation Resources Inc
(Johnson, Jeffrey)

11/30/2004   8954   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768681>04-04185</A> Filed by   UAL
Corporation, et al  against   Airline Parts Inc  (Johnson,
Jeffrey)

11/30/2004   8955   454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?768684>04-04186</A> Filed by   UAL
Corporation, et al  against   Ann Eppard Associates Ltd
(Johnson, Jeffrey)

11/24/2004   8956   Notice of Filing  Filed by  Jack J Carriglio  on behalf of
Meckler Bulger & Tilson  (RE: [8919]  Complaint Filing Spread
Text, [8892]  Statement, [8937]  Exhibit, [8950]  Exhibit, , , ,
).  (Rahmoun, Margie)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 12/01/2004 | 8957 | CORRECTIVE ENTRY: to add text of Verified Rule 2019 Statement and related item (RE: [8937] Exhibit, ). (Gonzalez, Maribel) |
| 12/01/2004 | 8958 | CORRECTIVE ENTRY: to correct type # (49) to Exhibit (RE: [8950] Exhibit,). (Gonzalez, Maribel) |
| 11/23/2004 | 8959 | Affidavit re: Expense in support of Interim Application for July 2004 for allowance of compensation Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [8164] Application for Compensation). (Rance, Gwendolyn) |
| 11/23/2004 | 8960 | Notice of Filing Filed by Andrew S Marovitz (RE: [8959] Affidavit). (Rance, Gwendolyn) |
| 11/23/2004 | 8961 | Certificate of Mailing/Service Filed by Craig E Reimer (RE: [8959] Affidavit). (Rance, Gwendolyn) |
| 12/01/2004 | 8962 | CORRECTIVE ENTRY: to correct related document # [8696] (RE: [8906] Affidavit). (Gonzalez, Maribel) |
| 12/01/2004 | 8963 | Order Granting Application For Compensation (Related Doc # [7748]). The Segal Company, fees awarded: $198,243.00, expenses awarded: $5,030.54. Signed on 12/1/2004. (Williams, Daphne) |
| 11/30/2004 | 8964 | Order Withdrawing Motion to Authorize (Related Doc # [8818]). Signed on 11/30/2004. (Williams, Daphne) |
| 12/02/2004 | 8965 | Withdrawal of Claim(s): of JL Miami Lease Co., Ltd. Filed by Ronald Peterson on behalf of JL Miami Leasing Co Ltd Lenders. (Peterson, Ronald) |
| 12/01/2004 | 8966 | Seventh Verified Joint Application Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene And Macrae LLP For for compensation For The Period September 1, 2004 Through September 30, 2004 for Jack J Carriglio , Other Professional, Fee: $3459.60, Expenses: $142.10. Filed by Jack J Carriglio . (Rahmoun, Margie) |
| 12/01/2004 | 8967 | Summary Expense Affidavit in Support of Filed by Jack J Carriglio on behalf of Meckler Bulger & Tilson (RE: [8966] Application for Compensation, ). (Williams, Daphne) |
| 12/01/2004 | 8968 | Certification of No Objection - No Order Required Filed by James G Argionis (RE: [8337] Application for Compensation, ). (Rahmoun, Margie) |
| 12/01/2004 | 8969 | Summary Of Seventh Verified Joint Interim Fee Application Filed by Meckler Bulger & Tilson And Leboeuf, Lamb, Greene And Macrae LLP (RE: [8966] Application for Compensation, ). (Rahmoun, Margie) |
| 12/01/2004 | 8970 | Eight Verified Joint Interim Fee Application for Compensation Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene, And Macrae LLP For The Interim Period October 1, 2004 Through October 31, 2004 for James G Argionis , Other Professional, Fee: $1552.95, Expenses: $0.00. Filed by James G Argionis . (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
| Filing Date | No. | Entry |
|---|---|---|
| 12/02/2004 | 8971 | Incamera/Seal Material:    Order Authorizing the Filing of Certain Portions of the Adequate Protection Stipulations Under Seal . (Williams, Daphne) |
| 12/01/2004 | 8972 | Eight Fee Period Affidavit  Filed by  Jack J Carriglio  . (Rahmoun, Margie) |
| 12/01/2004 | 8973 | Summary Of Eight Verified Joint Interim Fee Application Of Meckler Bulger & Tilson LLP And Leboeuf, Lamb, Greene And Macrae LLP For The Period October 1, 2004 Through October 31, 2004 Filed by Meckler Bulger & Tilson LLP LeBoeuf, Lamb, Greene And MacRae LLP (RE: [8970]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/01/2004 | 8974 | Notice of Filing  Filed by  James G  Argionis    (RE: [8968] Certification of No Objection, [8970]  Application for Compensation,, [8966]  Application for Compensation, ). (Rahmoun, Margie) |
| 12/01/2004 | 8975 | Summary Expense Affidavit in Support of  Filed by  Jack J Carriglio   on behalf of   Meckler Bulger & Tilson  (RE: [8970] Application for Compensation, ).   (Williams, Daphne) |
| 12/02/2004 | 8976 | Supplement Filed by  Jack J Carriglio   on behalf of    Meckler Bulger & Tilson   (RE: [8819] Statement).   (Rahmoun, Margie) |
| 12/02/2004 | 8977 | Transfer of Claim  . Transferor:  SBL Miki Co Ltd (Claim No.43525, Amount 927243.41) To SMBC Leasing And Finance Inc Filed by SMBC Leasing And Finance Inc  .  Objections due by 12/23/2004. (Rahmoun, Margie) |
| 12/03/2004 | 8978 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769103>04-04193</A> Filed by    UAL Corporation, et al  against    Pacific Coast Trane Service (Keith, Cynthia) |
| 12/03/2004 | 8979 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769108>04-04194</A> Filed by    UAL Corporation, et al  against    Holiday Inn  (Robinson, Terri) |
| 12/03/2004 | 8980 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769112>04-04195</A> Filed by    UAL Corporation  against    Ball Aerospace ,  Technologies Corporation  (Gutierrez, Evelyn) |
| 12/03/2004 | 8981 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769113>04-04196</A> Filed by    UAL Corporation, et al  against    Westin St Francis  (Robinson, Terri) |
| 12/03/2004 | 8982 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769117>04-04197</A> Filed by    UAL Corporation, et al  against    Westin Hotel San Francisco Airport (Robinson, Terri) |
| 12/03/2004 | 8983 | 454 (Recover Money/Property) :  Complaint  <A |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?769123>04-04198</A> Filed by    UAL Corporation, et al  against    Pan Am International Flight Academy (Robinson, Terri) |
| 12/03/2004 | 8984 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769127>04-04199</A> Filed by    UAL Corporation against    Fairchild Fasteners    (Gutierrez, Evelyn) |
| 12/03/2004 | 8985 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769128>04-04200</A> Filed by    UAL Corporation, et al  against    Hilton Washington Dulles (Robinson, Terri) |
| 12/03/2004 | 8986 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769133>04-04201</A> Filed by    UAL Corporation against    Bayshore Hotel LTD   (Gutierrez, Evelyn) |
| 12/03/2004 | 8987 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769139>04-04202</A> Filed by    UAL Corporation against    Radisson Hotel Harbor View   (Gutierrez, Evelyn) |
| 12/02/2004 | 8988 | Notice of Filing  Filed by  Eric E Newman   on behalf of Meckler Bulger & Tilson   (RE: [8976] Supplemental).   (Williams, Daphne) |
| 12/03/2004 | 8989 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769147>04-04203</A> Filed by    UAL Corporation against    Enterprise Group  (Gutierrez, Evelyn) |
| 12/03/2004 | 8990 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769172>04-04205</A> Filed by    UAL Corporation et al  against    Four Points By Sheraton Santa Monica (Keith, Cynthia) |
| 12/03/2004 | 8991 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769174>04-04206</A> Filed by    UAL Corporation, et al  against    Gunter Sheraton Hotel   (Delgado, Ramon) |
| 12/03/2004 | 8992 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769177>04-04208</A> Filed by    UAL Corporation et al  against    Crowne Plaza Hotel New York-Laguardia Airport  (Keith, Cynthia) |
| 12/03/2004 | 8993 | 454 (Recover Money/Property) :   Complaint  <A HREF=/cgi-bin/DktRpt.pl?769178>04-04209</A> Filed by    UAL Corporation et al  against    Doubletree Hotel Sacramento (Johnson, Michael) |
| 12/03/2004 | 8994 | Notice of Motion and Motion to Approve Assumption and Assignment of the Miami International Airport Cargo Facility Lease Pursuant to Section 365(a) of the Bankruptcy Code for Entry Filed by Marc J Carmel on behalf of UAL Corporation.  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 12/03/2004 | 8995 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation (RE: [8994] Motion to Approve, ).  (Attachments: # (1) Exhibit A# (2) Exhibit A-1# (3) Exhibit A-2# (4) Exhibit B# (5) Exhibit B-1# (6) Exhibit B-2# (7) Exhibit B-3# (8) Exhibit B-4# (9) Exhibit C# (10) Exhibit D# (11) Exhibit D-1# (12) Exhibit D-2# (13) Exhibit D-3# (14) Exhibit E# (15) Exhibit F# (16) Exhibit G# (17) Exhibit H) (Carmel, Marc) |
| 12/03/2004 | 8996 | Notice of Motion and Motion for Entry Of Agreed Order (I) Compelling United Airlines Inc To Escrow Funds And (II) Perventing Actions Enforcing Any Remedies On Account Of Non-Payment By United Airlines Inc Of Obligations In Connections With The Series 1997A Bonds  Filed by  James  Sprayregen  on behalf of UAL Corporation .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/13/2004 to correct filed by Todd Gale  (Rance, Gwendolyn). |
| 12/03/2004 | 8997 | Notice Of Routine Motion And Motion For Admission Pro Hac Vice Filed by  Dennis A Dressler Esq  on behalf of   The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds .  Hearingscheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 8998 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by Dennis A Dressler Esq  on behalf of   The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 8999 | Motion to Appear Pro Hac Vice Filed by  Todd A Feinsmith   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds .   (Williams, Daphne) |
| 12/03/2004 | 9000 | Notice of Motion and Motion to Appear Pro Hac Vice Filed by Dennis A Dressler Esq   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/03/2004 | 9001 | Motion to Appear Pro Hac Vice Filed by Steven D Pohl   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago |

Run Date: 06/12/2008
Run Time: 14:36:15

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                          Run Time:14:36:15
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | O'Hare International Airport Special Facilities Revenue Bonds . (Williams, Daphne) |
| 12/03/2004 | 9002 | Request for Service of Notices.  John H Garrott, Jr  ,  Aviation Facilities Company, Inc, 7600 Colshire Drive, Suite 240, McLean, VA 22102. Filed by   John H Garrott  .   (Williams, Daphne) |
| 12/03/2004 | 9003 | Notice of Filing  Filed by   John H Garrott   (RE: [9002]  Request for Service of Notices).   (Williams, Daphne) |
| 12/03/2004 | 9004 | Fifth Interim Application for Compensation  for    Heidrick & Struggles Inc , Other Professional, Fee: $0.00, Expenses: $53.35.  Filed by   Fritz E Freidinger .    (Williams, Daphne) |
| 12/03/2004 | 9005 | Notice of Filing  Filed by  Fritz E Freidinger   on behalf of  Heidrick & Struggles Inc   (RE: [9004]  Application for Compensation).   (Williams, Daphne) |
| 12/03/2004 | 9006 | Declaration Of Fritz E Freidinger In Support Of Application Of  Heidrick & Struggles Inc With Respect To Request For Expenses  Filed by  Patrick C Maxcy   on behalf of Heidrick & Struggles Inc. (Rahmoun, Margie) |
| 12/03/2004 | 9007 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9006]  Declaration).   (Rahmoun, Margie) |
| 12/03/2004 | 9008 | Response to (related document(s): [8719]  Objection to Claim, )  Filed by  Michael L Molinaro  on behalf of    Laeroc Barnabey 2002 LLC    (Williams, Daphne) |
| 12/03/2004 | 9009 | Notice of Filing  Filed by  Michael L Molinaro   on behalf of  Laeroc Barnabey 2002 LLC   (RE: [9008]  Response).  (Williams, Daphne) |
| 12/03/2004 | 9010 | Appearance Filed by  Jack J Carriglio   on behalf of  William L Rutherford , James M Krasno , Raymond P Fink , Eugene M Cummings , Gerard  Terstiege , Dennis D Dillon , Roger D Hall  .   (Williams, Daphne) |
| 12/03/2004 | 9011 | Appearance Filed by  Todd A Feinsmith   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Williams, Daphne) |
| 12/03/2004 | 9012 | Notice of Motion and Motion to Approve Mediation Procedures For  Preference Actions And Related Relief Filed by  Marc Carmel On  Behalf Of UAL Corporation .  Hearing scheduled for 12/17/2004 at  09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Volume # (2) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9013 | Appearance Filed by  Thomas V Askounis   on behalf of    The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Williams, Daphne) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:15

| Filing Date | No. | Entry |
|---|---|---|
| 12/03/2004 | 9014 | Notice of Motion and Application To Employ A Mediator For Mediation Procedures Filed by  Marc J Carmel   on behalf of     UAL Corporation, et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9015 | Brief in Support of Independent Fiduciary's Motion to Allow Minimum Funding Contribution Claim of United Air Lines Pension Plans as Administrative Priority Expense  Filed by  Christine Z Heri   on behalf of     Secretary Amicus .   (Williams, Daphne) Modified on 12/6/2004 to correct docket text to read on behalf of United States Department of Labor (Offord, Donna). |
| 12/03/2004 | 9016 | Appearance Filed by  Theresa S Gee   on behalf of  Elaine L Chao U.S.D .   (Williams, Daphne) |
| 12/03/2004 | 9017 | Notice of Motion and Motion To Clarify Order Pursuant To 11 USC 327(a) and 328(a)And Fed. R. Bankr P. 2014 (a), 2016 And 5002 Authorizing The Employment And Retention Of Deloitte & Touch LLP Filed by  James  Sprayregen   on behalf of UAL Corporation et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9018 | Notice of Motion and Motion Of The Secretary Of Labor for Leave To File An Amicus Brief In Support Of Independent Fiduciary's Motion To Allow Minimum Funding Contribution Claim Of United Air Lines Pension Plans As Administrative Priority Expense Filed by  Christine Z Heri   on behalf of     United States Department Of Labor .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/03/2004 | 9019 | Appearance Filed by  Sonya Lorge  Levine   on behalf of     United States Department Of Labor   .  (Rahmoun, Margie) |
| 12/03/2004 | 9020 | Appearance Filed by  Christine Z Heri on behalf of Elaine L Chao US Department of Labor .  (Rahmoun, Margie) |
| 12/03/2004 | 9021 | Appearance Filed by  Alex Darcy   on behalf of     The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport Special Facilities Revenue Bonds  . (Rahmoun, Margie) |
| 12/03/2004 | 9022 | Notice of Appearance and Request for Notice Filed by  Kenneth E Kraus   on behalf of  Orix Capital Markets, LLC  .  (Rahmoun, Margie) |
| 12/03/2004 | 9023 | Request for Service of Notices. Askounis & Borst P.C.  ,  303 East Wacker Drive Ste 1000 Chicago, IL 60601 And Brown Rudnick Berlack Israles LLP One Financial Center Boston, MA  021111. Filed by  Thomas V Askounis   on behalf of     The Ad Hoc Committee Of Holders Of City Of Chicago Chicago O'Hare International Airport |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:15

| Filing Date | No. | Entry |
|---|---|---|

Special Facilities Revenue Bonds  .  (Rahmoun, Margie)

12/03/2004  9024  Request for Service of Notices.  Robert Sprague  , The Law Offices Of Robert Sprague 3701 Sacramento Street, Suite 292 San Francisco, CA  94118. Filed by  Robert  Sprague  .  (Rahmoun, Margie)

12/03/2004  9025  Appearance Filed by  Eric E Newman On Behalf of Roger D Hall; Dennis D Dillion; Gerard Terstiege; Eugene M Cummings; Raymond P Fink; James M Krasno; William L Ruterford  .  (Rahmoun, Margie) Additional attachment(s) added on 12/6/2004 (Rance, Gwendolyn). Modified on 12/6/2004 to attach pdf (Rance, Gwendolyn).

12/03/2004  9026  Notice of Motion and Motion for 2004 Examination of Senior Note Holders Regarding Public Aircraft Securities Filed by  David A Agay  on behalf of  UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Williams, Daphne)

12/03/2004  9027  Statement Regarding The Trustee's Obligations In Light Of Discussion At November 19, 2004 Omnibus Hearing Filed by  James Sprayregen  on behalf of  United Air Lines Inc .  (Rahmoun, Margie)

12/03/2004  9028  Notice of Motion and Motion to Dismiss Under Fed R Civ P 12(b)(6), in Part, Trustees' Amended Motion for Payments Under Bankruptcy Code 365(d)(10), 363(e), and 1110(a) Docket Nos 8562 and 4763 Filed by  David A  Agay  on behalf of  UAL Corporation et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

12/03/2004  9029  Notice of Motion and Motion to Approve License Agreement Between United Airlines and Verizon Airfone, Inc Filed by  James Sprayregen  on behalf of  UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

12/03/2004  9030  Notice of Motion and Motion to Authorize United Air Lines, Inc, Nunc Pro Tunc to Enter Into United Express Agreement With Trans States Airlines, Inc and for Authority to File the Agreement Under Seal Pursuant to Section 107(B) of the Bankruptcy Codeand Bankruptcy Rule 9018 Filed by  James  Sprayregen  on behalf of  UAL Corporation et al .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

12/03/2004  9031  Notice of Motion and Motion for Leave to File Amicus Brief in Excess of Fifteen Pages Filed by  Christine Z Heri  on behalf of Elaine L Chao U.S.D.  Hearing scheduled for 12/17/2004 at 09:30 AM

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:15
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/06/2004 | 9032 | Emergency Notice of Motion and Motion to Participate Fully in all Discovery and Proceedings Relating to United's Motion to Reject its Collective Bargaining Agreements Pursuant to Section 1113(C) Filed by  Jonathan G Bunge   on behalf of Independent Fiduciary Services Inc .  Hearing scheduled for 12/7/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 12/06/2004 | 9033 | CORRECTIVE ENTRY  to attach pdf (RE: [9025]  Appearance, ). (Rance, Gwendolyn) |
| 12/06/2004 | 9034 | CORRECTIVE ENTRY to correct docket text to read on behalf of United States Department of Labor  (RE: [9015]  Brief, ). (Offord, Donna) |
| 12/03/2004 | 9035 | Certificate of Service  Filed by  Christine Z Heri   on behalf of Elaine L Chao U.S.D  (RE: [9018]  Motion for Leave,, [9031] Motion for Leave,, [9019]  Appearance, [9020]  Appearance, [9015] Brief, ).   (Attachments: # (1) Exhibit # (2) Exhibit)(Williams, Daphne) |
| 12/03/2004 | 9036 | Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 (a) Filed by  Brian M Graham   on behalf of   Shaw Gussis Fishman Glantz Wolfson & Towbin Llc .   (Williams, Daphne) |
| 12/06/2004 | 9037 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769370>04-04219</A> Filed by    United Air Lines  against    APC Contracting Inc   (Iwinski, Allen) |
| 12/06/2004 | 9038 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769377>04-04222</A> Filed by    United Airlines Inc  against    Unico Properties   (Iwinski, Allen) |
| 12/06/2004 | 9039 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769380>04-04223</A> Filed by    United Air Lines, Inc.  against    Dawn Companies, Inc.   (Miller, Myrtle) |
| 12/06/2004 | 9040 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769381>04-04224</A> Filed by    United Airlines Inc  against    Advanced Roofing Inc   (Iwinski, Allen) |
| 12/06/2004 | 9041 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769391>04-04228</A> Filed by    United Airlines Inc  against    Hyre Electric Company   (Iwinski, Allen) |
| 12/07/2004 | 9042 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769392>04-04229</A> Filed by UALCORPORATION et al  against    Yahoo ! Inc   (Johnson, Sabrina) |
| 12/07/2004 | 9043 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769393>04-04230</A> Filed by    UAL |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:15
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation et al against    Tracer Corp    (Keith, Cynthia) |
| 12/06/2004 | 9044 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769394>04-04231</A> Filed by    UAL Corporation et al against    KorryElectronics Company    (Johnson, Sabrina) |
| 12/06/2004 | 9045 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769396>04-04232</A> Filed by    UAL Corporation et al against    Harco Laboratories Inc    (Johnson, Sabrina) |
| 12/06/2004 | 9046 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769397>04-04233</A> Filed by    UAL CORPORATION, ET AL.  against    Volvo Aero Services, LP (Sirmons, Dornesa) |
| 12/06/2004 | 9047 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769400>04-04234</A> Filed by    UAL CORORATION, et al.  against    Peoplesoft, Inc   (Sirmons, Dornesa) |
| 12/06/2004 | 9048 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769403>04-04235</A> Filed by    UAL Corporation et al against    Kebco Incorporated   (Keith, Cynthia) |
| 12/06/2004 | 9049 | Trial Order  (RE: [7221]  Objection). Final Pre-Trial Conference set for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 4/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery due by 2/21/2005.Objections due by 3/1/2005. Witness List due by 2/25/2005.Exhibit List due by 2/25/2005. Signed on 12/6/2004  (Williams, Daphne) |
| 12/06/2004 | 9050 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769404>04-04236</A> Filed by    UAL Corporation et al against    Sylvan/Indextix Fingerprinting Centers LLC   (Johnson, Sabrina) |
| 12/06/2004 | 9051 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769408>04-04237</A> Filed by    UAL Corporation et al against    Avnet Inc   (Keith, Cynthia) |
| 12/06/2004 | 9052 | Order Granting Application For Compensation (Related Doc # [7699]).  Huron Consulting Group Llc, fees awarded: $2,544,875.00, expenses awarded: $80,429.00.   Signed on  12/6/2004. (Williams, Daphne) |
| 12/06/2004 | 9053 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769413>04-04238</A> Filed by    UAL Corporation et al against    Command Security Corporation (Johnson, Sabrina) |
| 12/06/2004 | 9054 | 454 (Recover Money/Property) :  Complaint  <A |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:15
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?769414>04-04239</A> Filed by    UAL Corporation et al  against    Airline Support Inc   (Keith, Cynthia) |
| 12/06/2004 | 9055 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769417>04-04240</A> Filed by    UAL Corporation et al  against    Gladco Enterprises Inc ,    Creative Host Services    (Keith, Cynthia) |
| 12/06/2004 | 9056 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769418>04-04241</A> Filed by    UAL Corporation et al  against    Pacific Corporate Towers Llc (Johnson, Sabrina) |
| 12/06/2004 | 9057 | Supplement To Leboeuf, Lamb, Green & Macrae, LL'S Amended Statement Pursuant To Rule 2019 Filed by  Frank  Cummings    on behalf of    LeBoeuf, Lamb, Greene & MacRae, LLP  .  (Rahmoun, Margie) |
| 12/06/2004 | 9058 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769422>04-04242</A> Filed by    UAL CORPORATION, et al.  against    Focus Professional Services (Sirmons, Dornesa) |
| 12/06/2004 | 9059 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769425>04-04243</A> Filed by    UAL Corporation et al  against    International Tag & Label Corp (Keith, Cynthia) |
| 12/06/2004 | 9060 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769428>04-04244</A> Filed by    UAL CORPOATION et al  against    Mitsubishi International Corporation (Johnson, Sabrina) |
| 12/06/2004 | 9061 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769431>04-04245</A> Filed by    UAL Corporation et al  against    The Wicklander Printing Corp , Lake County Press Inc    (Keith, Cynthia) |
| 12/06/2004 | 9062 | Appearance Filed by Frank Cummings On Behalf Of Roger D Hall; Dennis D Dillon; Gerand Terstiege; Eugene M Cummings; Raymond P Fink; James K Krasno; and William L Rutherford.   (Rahmoun, Margie) |
| 12/06/2004 | 9063 | Notice of Filing  Filed by  Eric E Newman    (RE: [9062] Appearance, [9057] Supplemental).  (Rahmoun, Margie) |
| 12/06/2004 | 9064 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769439>04-04246</A> Filed by    UAL Corporation et al  against    Smiths Aerospace Electronic Systems (Johnson, Sabrina) |
| 12/06/2004 | 9065 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769440>04-04247</A> Filed by    UAL Corporation et al  against    Wencor West Inc   (Keith, Cynthia) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                                Run Time: 14:36:15
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9066 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769444>04-04248</A> Filed by UAL CORORATION, et al. against Vibro-Meter Inc (Cabrales, Claudia) |
| 12/06/2004 | 9067 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769446>04-04249</A> Filed by UAL Corporation et al against WASP Inc (Keith, Cynthia) |
| 12/06/2004 | 9068 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769449>04-04250</A> Filed by UAL Corporation et al against SPC Airport Services Inc , Service Performance Corporation (Johnson, Sabrina) |
| 12/06/2004 | 9069 | Amended Notice of Motion Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (RE: [8814] Motion to Authorize,, [9032] Generic Motion, ). (Rahmoun, Margie) |
| 12/06/2004 | 9070 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769458>04-04251</A> Filed by UAL CORPORATION etal against Piedmont Hawthorne Aviation Inc (Johnson, Sabrina) |
| 12/06/2004 | 9071 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769465>04-04252</A> Filed by UAL CORPORATION, ET AL. against Ameron Global Inc (Cabrales, Claudia) |
| 12/06/2004 | 9072 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769468>04-04253</A> Filed by UAL CORPORATION, ET AL. against Woodcraft Inc (Cabrales, Claudia) |
| 12/06/2004 | 9073 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769472>04-04254</A> Filed by UAL CORPORATION, ET AL. against Schieffelin & Company (Cabrales, Claudia) |
| 12/06/2004 | 9074 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769475>04-04255</A> Filed by UAL CORPORATION, ET AL. against Luminescent Systems Inc (Cabrales, Claudia) |
| 12/06/2004 | 9075 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769482>04-04256</A> Filed by UAL CORPORATION, ET AL. against Knightsbridge Solutions LLC (Cabrales, Claudia) |
| 12/06/2004 | 9076 | Certificate of No Objection - No Order Required Filed by Michael A Olsen on behalf of Mayer Brown Rowe & Maw LLP (RE: [8551] Application for Compensation). (Williams, Daphne) |
| 12/06/2004 | 9077 | Notice of Filing Filed by Michael A Olsen on behalf of Mayer Brown Rowe & Maw LLP (RE: [9076] Certification of No |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time:14:36:15

Objection).   (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9078 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769501>04-04260</A> Filed by    UAL CORPORATION, ET AL.  against    FKI Industries  (Cabrales, Claudia) |
| 12/06/2004 | 9079 | Certificate of Service  Filed by  Michael A Olsen   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [9076]  Certification of No Objection, [9077]  Notice of Filing).   (Williams, Daphne) |
| 12/06/2004 | 9080 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769506>04-04262</A> Filed by    UAL CORPORATION, ET AL.  against    Interface Air Repair Inc (Cabrales, Claudia) |
| 12/06/2004 | 9081 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769513>04-04264</A> Filed by    UAL CORPORATION, ET AL.  against    MTS Integrated Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9082 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769526>04-04265</A> Filed by    UAL CORPORATION, ET AL.  against    HK Systems Inc   (Cabrales, Claudia) |
| 12/06/2004 | 9083 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769528>04-04266</A> Filed by    UAL CORPORATION, ET AL.  against    PHS/MWA   (Cabrales, Claudia) |
| 12/06/2004 | 9084 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769531>04-04267</A> Filed by    UAL CORPORATION, ET AL.  against    IDC Construction Management Inc (Cabrales, Claudia) |
| 12/06/2004 | 9085 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769532>04-04268</A> Filed by    U A L CORPORATION, et al  against    Midwest Public Affairs Group, Inc (Miller, Marvin) |
| 12/06/2004 | 9086 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769534>04-04269</A> Filed by    UAL CORPORATION, ET AL.  against    Composite Specialties Inc (Cabrales, Claudia) |
| 12/06/2004 | 9087 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769536>04-04270</A> Filed by    UAL CORPORATION, ET AL.  against    Nationwide Graphics Inc (Cabrales, Claudia) |
| 12/06/2004 | 9088 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769538>04-04271</A> Filed by    UAL CORPORATION, ET AL.  against    Swissport International LTD , Swissport North America/USA Inc ,   Swissport Cargo Services L.P. (Cabrales, Claudia) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9089 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769542>04-04272</A> Filed by  UAL CORPORATION against   Artisan for Hire, Inc   (Miller, Marvin) |
| 12/06/2004 | 9090 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769545>04-04273</A> Filed by  UAL CORPORATION against   Flight Engineering, Inc   (Miller, Marvin) |
| 12/06/2004 | 9091 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769562>04-04274</A> Filed by  UAL CORPORATION, ET AL. against   Aero Union Corporation (Cabrales, Claudia) |
| 12/06/2004 | 9092 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769564>04-04275</A> Filed by Error: party not known against   Triumph Engineered Solutions Inc  (Cabrales, Claudia) |
| 12/06/2004 | 9093 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769569>04-04276</A> Filed by  UAL CORPORATION etal  against   Marathonnorco Aerospace Inc (Cabrales, Claudia) |
| 12/06/2004 | 9094 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769570>04-04277</A> Filed by  UAL CORPORATION, ET AL. against   Airport Auto Parts Inc (Cabrales, Claudia) |
| 12/06/2004 | 9095 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769573>04-04278</A> Filed by  UAL CORPORATION, ET AL. against   Essex Newbury North Contracting Corp  (Cabrales, Claudia) |
| 12/06/2004 | 9096 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769577>04-04279</A> Filed by  UAL CORPORATION, ET AL. against   Litton Systems Inc; Northrop Gumman Corporation  (Cabrales, Claudia) |
| 12/06/2004 | 9097 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769578>04-04280</A> Filed by  UAL CORPORATION, et al against   Prosperity Produce, Inc  (Miller, Marvin) |
| 12/06/2004 | 9098 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769581>04-04281</A> Filed by  UAL CORPORATION, et al against   Moog, Inc  (Miller, Marvin) |
| 12/06/2004 | 9099 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769583>04-04282</A> Filed by  UAL CORPORATION, ET AL. against   Flight Line Products Inc (Cabrales, Claudia) |
| 12/06/2004 | 9100 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769584>04-04283</A> Filed by  UAL |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
| Filing Date | No. | Entry |
|---|---|---|

CORPORATION, et al  against    Davida International, Inc
(Miller, Marvin)

12/06/2004    9101    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769588>04-04284</A> Filed by    UAL
                      CORPORATION, et al against    Merco Enterprises, Inc   (Miller,
                      Marvin)

12/06/2004    9102    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769590>04-04285</A> Filed by    UAL
                      CORPORATION, et al  against    Airline Support Group, Inc
                      (Miller, Marvin)

12/06/2004    9103    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769594>04-04286</A> Filed by    UAL
                      CORPORATION, et al  against    Frisby Aerospace, Inc   (Miller,
                      Marvin)

12/06/2004    9104    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769595>04-04287</A> Filed by    UAL
                      CORPORATION, ET AL. against    Rockwell Collins Inc ,   Kaiser
                      Electroprecision   (Cabrales, Claudia)

12/06/2004    9105    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769597>04-04288</A> Filed by    UAL
                      CORPORATION, et al  against    Computer Associates International,
                      Inc   (Miller, Marvin)

12/06/2004    9106    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769601>04-04289</A> Filed by    UAL
                      Corporation et al  against    Wabash Envirnmental Technology LLC
                      (Keith, Cynthia)

12/06/2004    9107    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769605>04-04290</A> Filed by    UAL
                      CORPORATION, ET AL. against    Radomes Inc   (Cabrales, Claudia)

12/06/2004    9108    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769610>04-04291</A> Filed by    UAL
                      CORPORATION, ET AL. against    Trizec Properties Inc ,   Marcus
                      Northstar Inc ,   The Marcus Corporation   (Cabrales, Claudia)

12/06/2004    9109    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769612>04-04292</A> Filed by    UAL
                      CORPORATION, ET AL. against    Satair USA Inc   (Cabrales,
                      Claudia)

12/06/2004    9110    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769615>04-04293</A> Filed by    UAL
                      CORPORATION, ET AL. against    RMI Titanium Company   (Cabrales,
                      Claudia)

12/06/2004    9111    454 (Recover Money/Property) :  Complaint <A
                      HREF=/cgi-bin/DktRpt.pl?769619>04-04294</A> Filed by    UAL
                      CORPORATION, ET AL. against    Everest Vit Inc   (Cabrales,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

| Filing Date | No. | Entry | | Run Time:14:36:16 |
|---|---|---|---|---|

Claudia)

12/06/2004    9112    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769621>04-04295</A> Filed by    UAL
CORPORATION, ET AL. against    Erie Aviation Inc   (Cabrales,
Claudia)

12/06/2004    9113    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769623>04-04296</A> Filed by    UAL
CORPORATION, ET AL. against    Desjardins Dcharme Stein Monast
(Cabrales, Claudia)

12/06/2004    9114    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769629>04-04297</A> Filed by    UAL
CORPORATION, ET AL. against    Unique Carpet Inc   (Cabrales,
Claudia)

12/06/2004    9115    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769634>04-04298</A> Filed by    UAL
CORPORATION, ET AL. against    Eads Sogerma Barfield Inc
(Cabrales, Claudia)

12/07/2004    9116    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769663>04-04299</A> Filed by    UAL
CORPORATION, et al. against    CONCOURSE HOTEL   (Sirmons,
Dornesa)

12/07/2004    9117    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769685>04-04300</A> Filed by    UAL
CORPORATION, et al. against    MARRIOTT DENVER SOUTHEAST
(Sirmons, Dornesa)

12/07/2004    9118    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769699>04-04302</A> Filed by    UAL
CORPORATION, et al against    OAKLAND MARRIOTT CITY CENTER
(Sirmons, Dornesa)

12/06/2004    9119    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769719>04-04304</A> Filed by    UAL
CORPORATION, et al against    Aero Delivery Service   (Sirmons,
Dornesa)

12/06/2004    9120    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769720>04-04305</A> Filed by    UAL
CORPORATION, et al against    SOMERSET HOTEL ASSOCIATES I
(Sirmons, Dornesa)

12/06/2004    9121    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769721>04-04306</A> Filed by    UAL
CORPORATION, et al against    Arger Enerprises, Inc   (Sirmons,
Dornesa)

12/06/2004    9122    454 (Recover Money/Property) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769722>04-04307</A> Filed by    UAL
CORPORATION, et al against    Wahlstrom Group LLC   (Sirmons,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

Dornesa)

| Filing Date | No. | Entry |
|---|---|---|
| 12/06/2004 | 9123 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769723>04-04308</A> Filed by UAL CORPORATION, et al against URS Corporation, O'Brien-Kreitzberg, Inc (Sirmons, Dornesa) |
| 12/06/2004 | 9124 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769724>04-04309</A> Filed by UAL CORPORATION, et al against Overhill Farms, Inc (Sirmons, Dornesa) |
| 12/06/2004 | 9125 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769725>04-04310</A> Filed by UAL CORPORATION, et al against AM-Safe, Inc. (Sirmons, Dornesa) |
| 12/07/2004 | 9126 | Receipt of Motion Fee - $150.00 by AL. Receipt Number 03114202. Payment received from A Farnell. |
| 12/07/2004 | 9127 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Alan S Farnell on behalf of Leonardo Ferrer. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Statement Accompanying Relief From Stay) (Williams, Daphne) |
| 12/07/2004 | 9128 | Certification of No Objection - No Order Required Filed by James Sprayregen on behalf of UAL Corporation et al (RE: [8761] Motion to Approve, ). (Williams, Daphne) |
| 12/07/2004 | 9129 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation et al (RE: [9128] Certification of No Objection). (Williams, Daphne) |
| 12/07/2004 | 9130 | Twenty-Second Monthly Application for Compensation Of KPMG LLP For The Period September 1, 2004 Through September 30, 2004 for Judith A Thorp, Other Professional, Fee: $447318.00, Expenses: $9068.00. Filed by Judith A Thorp. (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/07/2004 | 9131 | Notice of Filing Filed by Patrick C Maxcy (RE: [9130] Application for Compensation, ). (Rahmoun, Margie) |
| 12/08/2004 | 9132 | Hearing Stricken (RE: [8761] Motion to Approve, ). (Williams, Velda) |
| 12/08/2004 | 9133 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769775>04-04312</A> Filed by UAL CORORATION, et al. against Cisco Systems Inc (Roman, Felipe) |
| 12/07/2004 | 9134 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769783>04-04313</A> Filed by UAL CORPOATION et al against Eaton Corporation (Roman, Felipe) |
| 12/07/2004 | 9135 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?769788>04-04314</A> Filed by UAL CORPOATION et al against Hilton Atlanta (Roman, Felipe) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2004 | 9136 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769794>04-04315</A> Filed by    UAL CORORATION, et al.  against    Indianapolis Power & Light Company (Roman, Felipe) |
| 12/07/2004 | 9137 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769797>04-04316</A> Filed by    UAL CORORATION, et al.  against    Radisson Hotel At Los Ageles Airport   (Roman, Felipe) |
| 12/07/2004 | 9138 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769801>04-04317</A> Filed by    UAL CORORATION, et al.  against    Public Service Electric & Gas Company  (Roman, Felipe) |
| 12/07/2004 | 9139 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769808>04-04318</A> Filed by    UAL CORPOATION et al  against    Toshiba America Information Systems Inc  (Roman, Felipe) |
| 12/07/2004 | 9140 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769812>04-04319</A> Filed by    UAL CORPOATION et al  against    Portec Inc - Flomaster   (Roman, Felipe) |
| 12/07/2004 | 9141 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769816>04-04320</A> Filed by    UAL CORPOATION et al  against    Detroit Edison   (Roman, Felipe) |
| 12/07/2004 | 9142 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769817>04-04321</A> Filed by    UAL CORPOATION et al  against    City & Suburban Delivery Systems Inc (Roman, Felipe) |
| 12/06/2004 | 9143 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769841>04-04324</A> Filed by    UAL Corporatrion  against    Dickson-Ross LLP , Cassandra M Miller (Gutierrez, Evelyn) |
| 12/07/2004 | 9144 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769847>04-04325</A> Filed by    UAL Corporation  against    Cognisa Security Inc ,  Argenbright Security Inc ,  Argenbright Inc  (Gutierrez, Evelyn) |
| 12/07/2004 | 9145 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769852>04-04327</A> Filed by    UAL Corporation  against    Jet X Aerospace LLC   (Gutierrez, Evelyn) |
| 12/07/2004 | 9146 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769857>04-04328</A> Filed by    UAL Corporation  against    National Distribution Company (Gutierrez, Evelyn) |
| 12/07/2004 | 9147 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?769862>04-04329</A> Filed by    UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:16
Filing Date    No.      Entry

                        Corporation  against    Van Sant Group   (Gutierrez, Evelyn)

12/07/2004    9148    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769867>04-04330</A> Filed by    UAL
                      Corporation against    Young & Rubicam Inc   (Gutierrez, Evelyn)

12/07/2004    9149    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769872>04-04331</A> Filed by    UAL
                      Corporation against    Professional Aircraft Services Inc
                      (Gutierrez, Evelyn)

12/08/2004    9150    Objection to (related document(s): [9032] Generic Motion, ) Filed
                      by Marc J Carmel on behalf of UAL Coproation, et al (Carmel, Marc)

12/07/2004    9151    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769877>04-04332</A> Filed by    UAL
                      CORPORATION, ET AL. against    San Bernardino   (Cabrales,
                      Claudia)

12/07/2004    9152    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769882>04-04333</A> Filed by    UAL
                      Corporation against  Vic  Riabucha ,   International Tag & Label
                      Corporation ,   Pyramid Industries   (Gutierrez, Evelyn)

12/08/2004    9153    Notice of Filing Filed by Marc J Carmel on behalf of UAL
                      Coproation, et al (RE: [9150] Objection).  (Carmel, Marc)

12/07/2004    9154    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769884>04-04334</A> Filed by    UAL
                      CORPORATION, ET AL. against    San Diego County of Treasurer Tax
                      Collector Dan Mcallisster   (Cabrales, Claudia)

12/07/2004    9155    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769887>04-04335</A> Filed by    UAL
                      CORPORATION, ET AL. against    Shelby County of Trustee
                      (Cabrales, Claudia)

12/07/2004    9156    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769899>04-04336</A> Filed by    UAL
                      CORPORATION, ET AL. against    Tarrant County of Linebarge Goggan
                      Blair & Sampson LLP   (Cabrales, Claudia)

12/08/2004    9157    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769909>04-04337</A> Filed by    UAL
                      CORPORATION, et al against    AVAYA , Inc   (Delgado, Ramon)

12/07/2004    9158    435 (Validity/Priority/Extent Lien) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769912>04-04338</A> Filed by    UAL
                      CORPORATION, ET AL. against    Travis County of Tax Collector
                      (Cabrales, Claudia)

12/08/2004    9159    454 (Recover Money/Property) :  Complaint  <A
                      HREF=/cgi-bin/DktRpt.pl?769916>04-04339</A> Filed by    UAL
                      Corporation , et al  against    W. W. Grainger, Inc   (Guzman,
                      Karen)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/07/2004 | 9160 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769917>04-04340</A> Filed by    UAL Corporation, et al against    Siemens Logistics and Assembly Systems, Inc  (Guzman, Karen) |
| 12/07/2004 | 9161 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769918>04-04341</A> Filed by    UAL Corporation, et al against    AAR Corp  (Guzman, Karen) |
| 12/07/2004 | 9162 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769920>04-04342</A> Filed by    UAL Corporation, et al  against    Hyatt Regency Sanfrancisco Airport, LP ,  HTKG Development Associates Limited Parnership ,   HMC Burlingame LLC(Guzman, Karen) |
| 12/07/2004 | 9163 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769921>04-04343</A> Filed by    UAL Corporation, et al  against    Courtyard by Marriott II Limited Partnership ,   Countryard Management Corporation  (Guzman, Karen) |
| 12/07/2004 | 9164 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769922>04-04344</A> Filed by    UAL Corporation, et al  against    Language Line Services, Inc  (Guzman, Karen) |
| 12/07/2004 | 9165 | 454 (Recover Money/Property) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769923>04-04345</A> Filed by    UAL Corporation, et al  against    Grimes Aerospace Company  (Guzman, Karen) |
| 12/08/2004 | 9166 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9012]  Motion to Approve, ). (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/16/2004 to correct attachments to Exhibits  (Gonzalez, Maribel). |
| 12/08/2004 | 9167 | Certification of No Objection - No Order Required Filed by  Roger Lehman   on behalf of    Mercer Mangement Consulting Inc   (RE: [8679]  Application for Compensation, ).  (Rahmoun, Margie) |
| 12/08/2004 | 9168 | Order Granting Application For Compensation (Related Doc # [7783]).  Bain & Company Inc, fees awarded: $1157500.00, expenses awarded: $66401.66.  Signed on  12/8/2004.    (Rahmoun, Margie) |
| 12/07/2004 | 9169 | Stipulation and Agreed Order (RE: [8761]  Motion to Approve, ). Signed on 12/7/2004  (Williams, Daphne ) |
| 12/07/2004 | 9170 | 435 (Validity/Priority/Extent Lien) :  Complaint <A HREF=/cgi-bin/DktRpt.pl?769936>04-04347</A> Filed by    UAL CORPORATION ,   UNITED AIR LINES, INC. against    Harris County/City of Houston  (Sirmons, Dornesa) |
| 12/08/2004 | 9171 | Response to (related document(s): [8719]  Objection to Claim, ) Filed by  Dennis E Quaid   on behalf of    Airlines Reporting |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

Corporation    (Williams, Daphne)

12/07/2004    9172    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769944>04-04348</A> Filed by    UAL
CORPORATION ,  United Air lines, Inc.  against    Aldine
Independent School District Tax Collector    (Sirmons, Dornesa)

12/08/2004    9173    Notice of Filing  Filed by  Dennis E Quaid   on behalf of
Airlines Reporting Corporation   (RE: [9171]  Response).
(Williams, Daphne)

12/07/2004    9174    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769977>04-04349</A> Filed by    UAL
CORPORATION, ET AL.  against    Cook County of Treasurer
(Cabrales, Claudia)

12/07/2004    9175    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769984>04-04350</A> Filed by    UAL
CORPORATION etal  against    Denver City & County of Dept of
Revenue-Treasury Division  (Cabrales, Claudia)

12/07/2004    9176    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769989>04-04351</A> Filed by    UAL
CORPORATION, ET AL.  against    Douglas County of  (Cabrales,
Claudia)

12/07/2004    9177    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769993>04-04352</A>  Filed by UAL
CORPOARTON against    Los Angeles County Treasurer And Tax
Collector   (Cabrales, Claudia) Modified on 12/14/2004 (Baumgart,
Kara).

12/07/2004    9178    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?769999>04-04353</A> Filed by UAL
CORPORATION against    Guilford County Of  (Cabrales, Claudia)
Modified on 12/14/2004 (Baumgart, Kara).

12/07/2004    9179    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?770001>04-04354</A> Filed by    United
Airlines Inc  against    ADA County of Treasurer  (Cabrales,
Claudia)

12/07/2004    9180    435 (Validity/Priority/Extent Lien) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?770005>04-04355</A>  Filed by    United Air
Lines Inc  against    Blount County Blount County Courthouse
(Cabrales, Claudia)

12/07/2004    9181    434 (Injunctive Relief) :  Complaint  <A
HREF=/cgi-bin/DktRpt.pl?770008>04-04356</A> Filed by    United Air
Lines Inc  against    Louisville City of Delinquent Property Tax
Division   (Cabrales, Claudia) CORRECTIVE ENTRY:  NATURE OF SUIT
CHANGE TO 435 (VALIDITY/PRIORITY/EXTENT LIEN) Modified on
12/15/2004 (Baumgart, Kara).

12/07/2004    9182    435 (Validity/Priority/Extent Lien) :  Complaint  <A

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|

|  |  | HREF=/cgi-bin/DktRpt.pl?770010>04-04357</A> Filed by    UAL CORPORATION against    United Air Lines Inc ,  Bexar County of Linebarger Goggan Blair & Sampson LLP   (Cabrales, Claudia) |
| 12/07/2004 | 9183 | <b>CORRECTIVE ENTRY:</b> Entry number 9183 is a duplicate entry see entry number 9182 435 (Validity/Priority/Extent Lien) : Complaint  <A HREF=/cgi-bin/DktRpt.pl?770010>04-04357</A> Filed by UAL CORPORATION against    United Air Lines Inc ,  Bexar County of Linebarger Goggan Blair & Sampson LLP   (Cabrales, Claudia) Modified on 1/11/2005 (Baumgart, Kara). |
| 12/07/2004 | 9184 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770016>04-04358</A> Filed by    United Air Lines Inc against    Grapevine-Colleyville ISD City of Grapevine Perdue Brandon Fielder Collins & Mott LLP   (Cabrales, Claudia) |
| 12/07/2004 | 9185 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770022>04-04359</A> Filed by    United Air Lines Inc against    Colorado State of Dept of Local Affairs Property Taxation Div   (Cabrales, Claudia) |
| 12/07/2004 | 9186 | CORRECTIVE ENTRY:  ENTERED IN ERROR 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770025>04-04360</A> Filed by UAL CORPORATION against    Oklahoma County of Forrest Butch freeman Treasurer   (Cabrales, Claudia) Modifiedon 12/14/2004 (Baumgart, Kara). |
| 12/07/2004 | 9187 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770026>04-04361</A> Filed by    UAL CORPORATION, ET AL. ,   United Air Lines Inc against    Oklahoma County of Forrest Butch freeman Treasurer   (Cabrales, Claudia) |
| 12/07/2004 | 9188 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770029>04-04362</A> Filed by    United Air Lines Inc against    Parish of Jefferson   (Cabrales, Claudia) |
| 12/07/2004 | 9189 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770057>04-04364</A> Filed by    UNITED AIR LINES, INC. against    King County(Cabrales, Claudia) Modified on 1/6/2005 (Baumgart, Kara). |
| 12/07/2004 | 9190 | 435 (Validity/Priority/Extent Lien) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?770062>04-04365</A> Filed by    UNITED AIR LINES, INC. against    Nevada State of Department of Taxation (Cabrales, Claudia) |
| 12/08/2004 | 9191 | Affidavit of Service Filed by    Patricia Evans .  (Williams, Daphne) |
| 12/09/2004 | 9192 | Second Supplemental To Meckler Bulger & Tilson LLP's Amended Statement Pursuant To Rule 2019  Filed by  Jack J Carriglio    on behalf of    Meckler Bulger & Tilson .  (Rahmoun, Margie) |
| 12/09/2004 | 9193 | Exhibit(s) Second Supplement To Meckler Bulger & Tilson LLP Amended Statement Pursuant To Rule 2019 Filed by  Jack J Carriglio |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

on behalf of    Meckler Bulger & Tilson    (RE: [9192] ).
(Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

12/09/2004    9194    Motion to Appear Pro Hac Vice Filed by  Jo  Timmins    on behalf of
Louis B Deziel , Loretta A Gallagher .    (Williams, Daphne)

12/09/2004    9195    Notice of Filing  Filed by  Jack J Carriglio    on behalf of
Meckler Bulger & Tilson    (RE: [9192]  Supplemental, [9193]
Exhibit).    (Rahmoun, Margie)

12/09/2004    9196    Motion to Appear Pro Hac Vice Filed by  Matthew John Herrington
on behalf of    Independent Fiduciary Services Inc .    (Williams,
Daphne)

12/09/2004    9197    Motion to Authorize United Air Lines, Inc to Self Insurance
Agreement with Florida Department of Financial Services and
Florida Self-Insurers Guaranty Association, Inc Filed by  David A
Agay  on behalf of    UAL  Corporation, et al .    (Attachments:
# (1) Proposed Order) (Williams, Daphne)

12/09/2004    9198    Notice of Filing  Filed by  David A  Agay   on behalf of    UAL
Corporation, et al   (RE: [9197]  Motion to Authorize, ).
(Williams, Daphne)

12/07/2004    9199    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9130]
Application for Compensation, ).    (Rahmoun, Margie)

12/09/2004    9200    Certification of No Objection - No Order Required Filed by  Morgan
R Brazil    (RE: [8568]  Application for Compensation, ).
(Rahmoun, Margie)

12/09/2004    9201    Motion to Appear Pro Hac Vice Filed by  Michael J  Baratz    on
behalf of    Independent Fiduciary Services Inc .    (Rahmoun,
Margie)

12/09/2004    9202    Motion to Appear Pro Hac Vice Filed by Joshua R Taylor on behalf
of    Independent Fiduciary Services Inc .    (Rahmoun, Margie)

12/09/2004    9203    Notice of Filing  Filed by  Morgan R Brazil    on behalf of
Vedder Price Kaufman & Kammholz Pc    (RE: [9200]  Certification of
No Objection).    (Williams, Daphne)

12/09/2004    9204    Order Granting Motion to Approve (Related Doc # [8535]).    Signed
on  12/9/2004.    (Rahmoun, Margie) Modified on 12/21/2004 to add
related Doc # [8814] and to add text of Stipulation and Agreed
(Gonzalez, Maribel). Additional attachment(s) added on2/7/2005
(Gonzalez, Maribel). Modified on 2/7/2005 to attach correct PDF
(Gonzalez, Maribel).

12/09/2004    9205    Order Denying Motion (Related Doc # [9032]).    Signed on
12/9/2004.    (Williams, Daphne)

12/09/2004    9206    Order (1) The Motion is rendered Moot as to Chapman and the
Trustees with respect to the debt held by the Senior Holders (2)
Motion is Denied based upon Chapman's and the Trustees' (3)
Debtors request for disclosure of Information is herebyWithdrawn,

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|

Without Prejudice (4) Chapman shall periodically disclose to
United (a) the identities of any new Senior Holders represented by
Chapman (b) the controlling "A" holdings of Senior Holders if such
holdings change (RE: [8557] Motion to Compel, ).   Signed on
12/9/2004  (Williams, Daphne)

12/10/2004    9207    Appearance Filed by Steven R Jakubowski on behalf of Quantum
                      Partners LDC.   (Jakubowski, Steven)

12/10/2004    9208    Objection to (related document(s): [9026] Motion for Examination,
                      ) Filed by Steven R Jakubowski on behalf of Quantum Partners LDC
                      (Jakubowski, Steven)

12/10/2004    9209    Request for Service of Notices.   Quantum Partners LDC, 77 West
                      Wacker Drive, Suite 4800, Chicago, Illinois 60601. Filed by Steven
                      R Jakubowski on behalf of Quantum Partners LDC.   (Jakubowski,
                      Steven)

12/11/2004    9210    Objection to (related document(s): [8918] Motion to Allow Claims,
                      ) Filed by Marc J Carmel on behalf of UAL Corporation, et al
                      (Attachments: # (1) Pt. 2 of Debtors Objection to Motion of
                      Independent Fiduciary Services to Allow Minimum Funding
                      Contribution Claims of United Air Lines Pension Plans as
                      Administrative Priority Expenses) (Carmel, Marc)

12/11/2004    9211    Notice of Filing Filed by Marc J Carmel on behalf of UAL
                      Corporation, et al (RE: [9210] Objection, ).   (Carmel, Marc)

12/10/2004    9212    Notice of Motion and Emergency Motion to Appoint Section 1113
                      Authorized Representative for United's Retired Pilots in
                      Connection With Debtors' Motion for Authority to Reject Their
                      Collective Bargaining Agreements Filed by  Jack J Carriglio    on
                      behalf of   The United Retired Pilots Benefit Protection
                      Association.  Hearing scheduled for 12/14/2004 at 09:30 AM at 219
                      South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments:
                      # (1) Exhibit # (2) Exhibit) (Williams, Daphne)

12/10/2004    9213    Notice of Filing  Filed by  Ben T Caughey  on behalf of   The
                      Indianapolis Airport Authority   (RE: [3083]  Supplemental).
                      (Williams, Daphne)

12/10/2004    9214    Joinder to Independent Fiduciary Services' Motion to Allow Minimum
                      Funding Contribution Claims of United Airlines Pension Plans as
                      Administrative Priority Expenses Filed by  Robert S Clayman    on
                      behalf of    Association of Flight Attendants-Communications
                      Workers of America AFL-CIO   (RE: [8918]  Motion to Allow Claims,
                      ).   (Williams, Daphne)

12/10/2004    9215    Notice  Filed by  Robert S Clayman  on behalf of    Association
                      of Flight Attendants-Communications Workers of America AFL-CIO
                      (RE: [9214]  Generic Document, ).   (Williams, Daphne)

12/10/2004    9216    Order Granting Motion To Appear pro hac vice (Related Doc #
                      [9201]).   Signed on  12/10/2004.     (Williams, Daphne)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/10/2004 | 9217 | Order Granting Motion To Appear pro hac vice (Related Doc # [9202]). Signed on 12/10/2004. (Williams, Daphne) |
| 12/10/2004 | 9218 | Notice of Motion and Motion for Leave to File Response in Excess of Fifteen Pages to the Independent Fiduciary's Motion to Allow Minimum Funding Contribution Claims of United Airlines Pension Plans as Administrative Priority Expenses Filed byChristopher T Sheean on behalf of Pension Benefit Guaranty Corp . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 12/10/2004 | 9219 | Response to (related document(s): [9018] Motion for Leave, ) Filed by Salvatore F Bianca on behalf of UAL Corporation, et al (Williams, Daphne) |
| 12/10/2004 | 9220 | Notice of Filing Filed by Salvatore F Bianca on behalf of UAL Corporation, et al (RE: [9219] Response). (Williams, Daphne) |
| 12/10/2004 | 9221 | Response to (related document(s): [9015] Brief, [8918] Motion to Allow Claims, ) Filed by Christopher Sheean on behalf of Pension Benefit Guaranty Corp (Williams, Daphne) |
| 12/10/2004 | 9222 | Appearances Filed by Frederick E Vars , Daniel M Feeney on behalf of Vie De France Yamazaki Inc . (Williams, Daphne) |
| 12/13/2004 | 9223 | CORRECTIVE ENTRY to correct filed by Todd Gale (RE: [8996] Agreed Order, , ). (Rance, Gwendolyn) |
| 12/10/2004 | 9224 | Notice of Motion and Emergency Motion To Compel Discovery From Debtors Filed by Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association And Individual Retired Pilots. Hearing scheduled for 12/14/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 12/10/2004 | 9225 | Notice of Motion and Motion For Leave To File Brief In Excess Of Fifteen Pages Regarding Their Objection To Independant Fiduciary Services Motion To Allow Minimun Funding Contribution Claims Of United Airlines Pension Plans As Administrative Priority Expenes Filed by James Sprayregen on behalf of UAL CORPORATION, et al . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/13/2004 | 9226 | Hearing Continued (RE: [8922] Motion for Relief Stay, Motion to Withdraw Funds). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/10/2004 | 9227 | Response to (related document(s): [9026] Motion for Examination, ) Filed by Ann Acker on behalf of The Senior Holders |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date    No.        Entry                      Run Time:14:36:16

---

|  |  |  |
|---|---|---|
|  |  | (Rahmoun, Margie) |
| 12/13/2004 | 9228 | Hearing Continued  (RE: [6349]  Debtor's Motion Objection to Claim No. 36785 of American Airlines, ).  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/10/2004 | 9229 | Notice of Filing  Filed by Ann  Acker  on behalf of    The Senior Holders  (RE: [9227]  Response).   (Rahmoun, Margie) |
| 12/13/2004 | 9230 | Appearance Filed by Elizabeth E Richert on behalf of Quantum Partners LDC.  (Richert, Elizabeth) |
| 12/10/2004 | 9231 | <b>INCORRECT EVENT ENTERED</b>    Notice of Filing and Motion to Object (related document(s): [8562]  Amended Notice of Motion,, [4763]  Motion to Compel, , ) Filed by  Franklin H Top III   on behalf of    U S Bank National Association .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) Modified on 12/13/2004 (Gonzalez, Maribel). |
| 12/10/2004 | 9232 | <b>INCORRECT EVENT ENTERED</b>    Certificate of Mailing/Service Filed by  Franklin H Top III  on behalf of    US Bank National Association  (RE: [9231]  Motion to Object, ).   (Rahmoun, Margie) Modified on 12/13/2004 (Gonzalez, Maribel). |
| 12/10/2004 | 9233 | Objection to (related document(s): [8922]  Motion for Relief Stay, Motion to Withdraw Funds, [8726]  Motion for Relief Stay, ) Filed by  James  Sprayregen  on behalf of    UAL Corporation et al  (Rahmoun, Margie) |
| 12/10/2004 | 9234 | Notice of Filing  Filed by James  Sprayregen   on behalf of  UAL  Corporation, et al  (RE: [9233]  Objection).   (Rahmoun, Margie) |
| 12/10/2004 | 9235 | Objection to (related document(s): [4763]  Motion to Compel, ,, [8562]  Amended Notice of Motion,) Filed by  Franklin H Top III  on behalf of U S Bank National Association   (Rahmoun, Margie) |
| 12/13/2004 | 9236 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9231]  Motion to Object, ).   (Gonzalez, Maribel) |
| 12/10/2004 | 9237 | Notice of Filing  Filed by  Franklin H Top III  on behalf of    U S Bank National Association  (RE: [9235]  Objection).   (Rahmoun, Margie) |
| 12/13/2004 | 9238 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9232] Certificate of Mailing/Service).   (Gonzalez, Maribel) |
| 12/10/2004 | 9239 | Certificate of Mailing/Service  Filed by Franklin H Top III   on behalf of U.S. Bank National Association  (RE: [9235]  Objection).  (Rahmoun, Margie) |
| 12/10/2004 | 9240 | Reply Of The Indianapolis Airport Authority And The Bank Of New York Trust Company N.A. To United Airlines Inc's Statement Regarding The Trustee's Obligations In Light Of Discussion At |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | November 19, 2004 Omnibus Hearing (related document(s): [3083] Supplemental) Filed by  Ben T Caughey   on behalf of    The Indianapolis Airport Authority    (Rahmoun, Margie) |
| 12/10/2004 | 9241 | Notice of Filing  Filed by Ben T Caughey   on behalf of    The Indianapolis Airport Authority   (RE: [9240]  Reply, ). (Rahmoun, Margie) |
| 12/10/2004 | 9242 | Order Scheduling  (RE: [8535]  Motion to Approve, ). Hearing scheduled for 1/10/2005 at 9:30 AM, 01/11/05 at 10:30 a.m, 01/12/05 at  2:00 p.m.., 01/13/05 at 10:30 a.m. and 1/14/05 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/10/2004 (Rahmoun, Margie) |
| 12/10/2004 | 9243 | Response  to (related document(s): [9026]  Motion for Examination, ) Filed by  Charles B Leuin   on behalf of    CSG Investments Inc, Beal Capital Markets Inc And Beal Savings Bank    (Rahmoun, Margie) |
| 12/13/2004 | 9244 | Order Granting Motion To Appear pro hac vice (Related Doc # [9196]).  Signed on 12/13/2004.   (Rahmoun, Margie) |
| 12/10/2004 | 9245 | Objection to (related document(s): [9012]  Motion to Approve, ) Filed by  Daniel M Feeney   on behalf of    Vie De France Yamazaki Inc   (Rahmoun, Margie) |
| 12/13/2004 | 9246 | Objection to (related document(s): [9224] Motion to Compel,, [9212] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (Carmel, Marc) |
| 12/13/2004 | 9247 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9246] Objection). (Carmel, Marc) |
| 12/14/2004 | 0 | Reopen Document  (RE: [8818]  Motion to Authorize, ). (Williams, Daphne) |
| 12/13/2004 | 9248 | Order Denying Motion to Authorize (Related Doc # [8818]).   Signed on 12/13/2004.    (Williams, Daphne) |
| 12/14/2004 | 9249 | Hearing Continued  (RE: [9224]  Motion of United Retired Pilots Benefit Protection Association and Individual Retired Pilots to compel descovery from debtors, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/13/2004 | 9250 | Notice of Motion and Application To Employ Pachulski, Stang, Ziehl, Young, Jones & Weinstraub P.C. For The Limited Purpose Of Pursuing Avoidance Actions On Behalf Of The Debtors And Debtors In Possession Nunc Pro Tunc To December 1, 2004  Filed by  Marc Kieselstein   on behalf of    UAL  Corporation, et al .  Hearing scheduled for 1/21/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 12/14/2004 tocorrect hearing date (Gonzalez, Maribel). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/13/2004 | 9251 | Affidavit  Filed by Laura Davis Jones  (RE: [9250]  Application to Employ, ).  (Rahmoun, Margie) |
| 12/13/2004 | 9252 | Response to (related document(s): [8719]  Objection to Claim, ) Filed by  Barry D Bayer  on behalf of   H Park Central LLC f/d/b/a Park Central New York    (Rahmoun, Margie) |
| 12/07/2004 | 9253 | Seventh Quarterly Application for Compensation For KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period July 1, 2004 Through September 30, 2004  for  Judith A Thorp , Accountant, Fee: $2379274.00, Expenses: $69792.00. Filed by   Judith A Thorp . (Rahmoun, Margie) |
| 12/14/2004 | 9254 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [9250]  Application to Employ, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gonzalez, Maribel) |
| 12/07/2004 | 9255 | Seventh Quarterly Application for Compensation Of KPMG LLP As Accountants And Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period Of July 1, 2004 Through September 30, 2004  for  Judith A Thorp , Accountant, Fee: $2379274.00, Expenses: $69792.00. Filed by Judith A Thorp . (Rahmoun, Margie) |
| 12/07/2004 | 9256 | Notice of Filing  Filed by  Patrick  Maxcy C   (RE: [9253] Application for Compensation,, [9255]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/14/2004 | 9257 | Memorandum in Support of Filed by  Andrew A Kassof  on behalf of UAL  Corporation, et al   (RE: [8814]  Motion to Authorize, ). (Williams, Daphne) |
| 12/14/2004 | 9258 | Notice of Motion and Motion Of IFS For Leave To File Brief In Excess Of Fifteen Pages Instanter Regarding Reply Of IFS To Debtor's Objection To Motion To Allow Minium  Funding Contribution Claims Of United Air Lines Pension Plans As Administrative Priority Expenses Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc .  Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)(Rahmoun, Margie) |
| 12/14/2004 | 9259 | Motion to Appear Pro Hac Vice Filed by  Jerry  Hall   on behalf of Vie De France Yamazaki Inc .   (Rahmoun, Margie) |
| 12/14/2004 | 9260 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of    Huron Consulting Services LLC f/k/a Huron Consulting Group LLC   (RE: [8596]  Application for Compensation, ).  (Rahmoun, Margie) |
| 12/14/2004 | 9261 | Notice of Amended Filing  Filed by  James  Sprayregen   on behalf of    UAL Corporation  (RE: [9197]  Motion to Authorize, ). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rahmoun, Margie) |
| 12/14/2004 | 9262 | Reply to (related document(s): [9210]  Objection, ) Filed by Jonathan G  Bunge on behalf of Independent Fiduciary Services Inc (Rahmoun, Margie) Modified on 12/27/2004  to correct Filed Date (Gonzalez, Maribel). |
| 12/14/2004 | 9263 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [9262]  Reply). (Rahmoun, Margie) |
| 12/14/2004 | 9264 | Application For October 2004 for Compensation   for  Andrew S Marovitz , Special Counsel, Fee: $105879.40, Expenses: $3227.11. Filed by   Andrew S Marovitz .   (Rahmoun, Margie) Additional attachment(s) added on 1/6/2005 (Gonzalez, Maribel). Modified on 1/6/2005 to attach correct PDF (Gonzalez, Maribel). |
| 12/14/2004 | 9265 | Notice of Filing Of Meyer Brown, Rowe & Maw LLP  Filed by  Andrew S Marovitz   (RE: [9264]  Application for Compensation). (Rahmoun, Margie) |
| 12/15/2004 | 9266 | CORRECTIVE ENTRY  to attach pdf (RE: [5829]  Notice).    (Rance, Gwendolyn) |
| 12/14/2004 | 9267 | Limited Objection to (related document(s): [9224]  Motion to Compel,, [9212]  Generic Motion, ) Filed by  Charles P Schulman on behalf of   International Association of Machinists and Aerospace Workers   (Williams, Daphne) |
| 12/14/2004 | 9268 | Notice of Filing  Filed by  Charles P Schulman   on behalf of International Association of Machinists and Aerospace Workers (RE: [9267]  Objection).   (Williams, Daphne) |
| 12/14/2004 | 9269 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC (RE: [8774]  Application for Compensation, ).   (Williams, Daphne) |
| 12/14/2004 | 9270 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9269]  Certification of No Objection).   (Williams, Daphne) |
| 12/15/2004 | 9271 | Reply to (related document(s): [9028] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 12/14/2004 | 9272 | Amended Notice of Motion Filed by   Cynthia  Hou   (RE: [8726] Motion for Relief Stay, ). Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 12/14/2004 | 9273 | Expense Affidavit Of Mesirow Financial Consulting LLC In Support Of The Monthly Fee Application And Quarterly For The Period September 16, 2004 Through September 30, 2004  Filed by  Kevin A Krakora  .   (Rahmoun, Margie) |
| 12/14/2004 | 9274 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9273] Expense Affidavit).   (Rahmoun, Margie) |

Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:16
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/14/2004 | 9275 | Second Supplemental To Leboeuf, Lamb, Greene & Macrae, LLP'S Amended Statement Pursuant To Rule 2019 Filed by Frank Cummings on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP . (Rahmoun, Margie) |
| 12/14/2004 | 9276 | Second Supplemental To Roger D Hall's Amended Statement Pursuant To Rule 2019 Filed by Roger Hall on behalf of United Retired Pilots Benefit Protection . (Rahmoun, Margie) |
| 12/14/2004 | 9277 | Notice of Filing Filed by Jack J Carriglio (RE: [9275] Supplemental, [9276] Supplemental). (Rahmoun, Margie) |
| 12/14/2004 | 9278 | Order Denying Motion (Related Doc # [9212]). Signed on 12/14/2004. (Rahmoun, Margie) |
| 12/15/2004 | 9279 | Reply to (related document(s): [9026] Motion for Examination, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 12/15/2004 | 9280 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9279] Reply). (Carmel, Marc) |
| 12/15/2004 | 9281 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9271] Reply). (Carmel, Marc) |
| 12/15/2004 | 9282 | Agenda re: Matters Scheduled For Hearing on December 17, 2004 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 12/15/2004 | 9283 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9282] Agenda). (Carmel, Marc) |
| 12/15/2004 | 9284 | Notice of Motion and Emergency Motion to Compel United to Discovery Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association . Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Rowe, Victoria) |
| 12/15/2004 | 9285 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy on behalf of The Official Committee Of Unsecured Creditors (RE: [8832] Statement). (Rahmoun, Margie) |
| 12/15/2004 | 9286 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [9285] Certification of No Objection). (Rahmoun, Margie) |
| 12/15/2004 | 9287 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [8823] Application for Compensation, ). (Rowe, Victoria) |
| 12/15/2004 | 9288 | Notice of Filing Filed by Patrick C Maxcy on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [9287] Certification of No Objection). (Rowe, Victoria) |
| 12/15/2004 | 9289 | Reply to (related document(s): [8719] Objection to Claim, ) Filed by Erik W Chalut on behalf of UAL Corporation et al |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:16
Filing Date    No.        Entry
_____

                          (Rahmoun, Margie)

12/15/2004     9290       Notice of Filing  Filed by  Erik W Chalut  on behalf of    UAL
                          Corporation, et al   (RE: [9289]  Reply).   (Rahmoun, Margie)

12/15/2004     9291       Verified Statement  Filed by  Thomas V Askounis  on behalf of
                          Brown Rudnick Berlack Israels LLP And Askounis & Borst P.C.
                          Purusuant To Fed. R Bank P. 2019(a) .   (Rahmoun, Margie)

12/15/2004     9292       Notice of Filing  Filed by  Thomas V Askounis   on behalf of
                          Brown Rudnick Berlack Israels LLP And Askounis & Borst P.C.  (RE:
                          [9291]  Statement).   (Rahmoun, Margie)

12/15/2004     9293       Verified Third Quarterly Joint Fee Application for Compensation
                          for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee:
                          $855.00, Expenses: $37.10, for    Meckler Bulger & Tilson ,
                          Special Counsel, Fee: $22,793.00, Expenses:$9,080.16. For
                          Quarterly Period July 1, 2004 through September 30, 2004  Filed by
                          LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson .
                          (Rowe, Victoria)

12/15/2004     9294       Eight Monthly FeeApplication for Compensation Of Leaf Group LLC As
                          Economic Valuation Expert For The Official Committee Of Unsecured
                          Creditors For The Period Of October 1-31-2204  for   Charles
                          Hunter , Consultant, Fee: $11457.50, Expenses: $30309.69. Filed by
                          Charles  Hunter .   (Rahmoun, Margie)

12/15/2004     9295       Affidavit re: Third Quarterly Fee Period Filed by  Jack J
                          Carriglio   .  (Rowe, Victoria)

12/15/2004     9296       Summary of Verified Third Quarterly Joint Fee Cover Sheet for
                          Professional Fees for the Quarterly Period July 1, 2004 through
                          September 30, 2004  Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP
                          ,  Meckler Bulger & Tilson .   (Rowe, Victoria)

12/15/2004     9297       Notice of Filing  Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP
                          ,   Meckler Bulger & Tilson  (RE: [9296]  Professional Fees Cover
                          Sheet, [9293]  Application for Compensation, ).  (Rowe, Victoria)

12/15/2004     9298       Notice of Filing  Filed by  Patrick C Maxcy on behalf of Leaf
                          Group, LLC   (RE: [9294] Application for Compensation, ).
                          (Rahmoun, Margie)

12/15/2004     9299       Second Monthly Application for Compensation Of Mesirow Financial
                          Consulting LLC Restructuring Advisors To The Official Committee Of
                          Unsecured Creditors For The Period October 1, 2004 Through October
                          31,2004  for  Kevin A Krakora , Consultant, Fee: $707741.00,
                          Expenses: $28386.00. Filed by  Kevin A Krakora .   (Attachments:
                          # (1) Volume) (Rahmoun, Margie) Modified on 12/16/2004 to correct
                          fee request to $786,379.00   (Rance, Gwendolyn)

12/15/2004     9300       Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9299]
                          Application for Compensation, ).   (Rahmoun, Margie)

12/15/2004     9301       Reply to (related document(s): [9018]  Motion for Leave, ) Filed

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | by Christine Z Heri  on behalf of   United States Department Of Labor   (Rahmoun, Margie) |
| 12/15/2004 | 9302 | Notice of Filing  Filed by  Christine Z Heri on Behalf Of United States Department Of Labor   (RE: [9301]  Reply).   (Rahmoun, Margie) |
| 12/15/2004 | 9303 | Certification of No Objection - No Order Required Filed by William M McErlean  on behalf of   Deloitte & Touche  (RE: [8577]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/15/2004 | 9304 | Notice of Filing  Filed by  William M McErlean  on behalf of  Deloitte & Touche  (RE: [9303]  Certification of No Objection).  (Rowe, Victoria) |
| 12/15/2004 | 9305 | Certificate of Mailing/Service  Filed by  Christine Z Heri  on behalf of   United States Department Of Labor   (RE: [9301] Reply).  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/16/2004 | 9306 | CORRECTIVE ENTRY  to correct fee request to $786,379.00  (RE: [9299]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/15/2004 | 9307 | Third Amended Verified Rule 2019 Statement   Filed by  Jordan M Sickman  on behalf of   Chapman and  Cutler LLP .   (Rowe, Victoria) Modified on 12/16/2004 to correct file date (Rance, Gwendolyn). |
| 12/15/2004 | 9308 | Certificate of Mailing/Service  Filed by  Jordan M Sickman  on behalf of   Chapman and  Cutler LLP  (RE: [9307]  Statement).  (Rowe, Victoria) |
| 12/15/2004 | 9309 | <b>INCORRECT EVENT ENTERED</b>   Second Monthly Application For Compensation Of Mesirow Financial Consulting LLC As Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period October 1, 2004 Through October 31, 2004  for  Kevin A Krakora , Consultant, Fee: $786379.00, Expenses: $28386.00. Filed by   Kevin A Krakora .   (Rahmoun, Margie) Modified on 1/6/2005 (Gonzalez, Maribel). |
| 12/16/2004 | 9310 | Amended Agenda re: Matters Scheduled For Hearing on December 17, 2004 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 12/16/2004 | 9311 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9310] Agenda).  (Carmel, Marc) |
| 12/15/2004 | 9312 | Certification of No Objection - No Order Required Filed by Charles Hunter  on behalf of   Leaf Group, LLC  (RE: [8742] Application for Compensation).   (Rahmoun, Margie) |
| 12/15/2004 | 9313 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9312] Certification of No Objection).  (Rahmoun, Margie) |
| 12/15/2004 | 9314 | Certification of No Objection - No Order Required Filed by Michael J Durham  on behalf of   Cognizant Associates Inc  (RE: [8856]  Application for Compensation, ).   (Rowe, Victoria) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2004 | 9315 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [9314]  Certification of No Objection).   (Rowe, Victoria) |
| 12/15/2004 | 9316 | Notice of Filing  Filed by  Jordan M Sickman   on behalf of Chapman and  Cutler LLP  (RE: [9308]  Certificate of Mailing/Service, [9307]  Statement).   (Rowe, Victoria) |
| 12/15/2004 | 9317 | Order of Compensation  for Deloitte & Touche, Accountant, Fees awarded: $1,028,218.00, Expenses awarded: $0.00;  Awarded on 12/16/2004 .  Signed on 12/15/2004  (Rowe, Victoria) |
| 12/15/2004 | 9318 | Expense Declaration of Charles Hunter in Support of Leaf Group LLC Seventh Interim Application for the Period of September 1, 2004 through September 30, 2004.   Filed by  Charles  Hunter   .  (Rowe, Victoria) |
| 12/15/2004 | 9319 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9318] Declaration).   (Rowe, Victoria) |
| 12/16/2004 | 9320 | CORRECTIVE ENTRY to correct file date  (RE: [9307]  Statement).  (Rance, Gwendolyn) |
| 12/15/2004 | 9321 | Expense Declaration of Charles Hunter in Support of Leaf Group LLC Eighth Interim Application for the period of October 1, 2004 through October 31, 2004.  Filed by  Charles  Hunter   .   (Rowe, Victoria) |
| 12/15/2004 | 9322 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9321] Declaration).   (Rowe, Victoria) |
| 12/16/2004 | 9323 | CORRECTIVE ENTRY: to create related document # [8892]  (RE: [8950] Exhibit,).    (Gonzalez, Maribel) |
| 12/15/2004 | 9324 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [8603]  Application for Compensation, ).   (Rowe, Victoria) |
| 12/15/2004 | 9325 | Expense Affidavit  Filed by  Kevin A Krakora   on behalf of Mesirow Financial Consulting LLC  .  (Rowe, Victoria) |
| 12/16/2004 | 9326 | Amended Notice of Withdrawal Filed by Ronald Peterson on behalf of JL Mami Lease Co., Ltd.  (RE: [8965] Withdrawal of Claim).  (Peterson, Ronald) |
| 12/16/2004 | 9327 | CORRECTIVE ENTRY: to correct attachments to Exhibits  (RE: [9166] Notice of Filing, ).    (Gonzalez, Maribel) |
| 12/15/2004 | 9328 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC  (RE: [9325]  Affidavit).  (Rowe, Victoria) |
| 12/16/2004 | 9329 | Report re: Debtors' December 2004 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2004 | 9330 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9329] Report). (Carmel, Marc) |
| 12/16/2004 | 9331 | Emergency Notice of Motion and Motion to Set Schedule Regarding Debtors Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement With Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 12/17/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 12/17/2004 | 9332 | <b>INCOMPLETE EVENT FILER NOTIFIED</b>  Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Air Line Pilots Association Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) Modified on 12/17/2004 (Offord, Donna). |
| 12/17/2004 | 9333 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9332] Motion to Approve, ). (Carmel, Marc) |
| 12/16/2004 | 9334 | Order Granting Application For Compensation (Related Doc # [7582]).  Piper Rudnick, fees awarded: $358976.60, expenses awarded: $627.57.  Signed on 12/16/2004.    (Rahmoun, Margie) |
| 12/15/2004 | 9335 | Third Supplement  Filed by  Jack J Carriglio   on behalf of Meckler Bulger & Tilson   (RE: [8819] Statement).  (Rowe, Victoria) |
| 12/14/2004 | 9336 | List Of Exhibit(s)  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  .  (Attachments: # (1) Appendix # (2) Appendix # (3) Appendix # (4) Appendix # (5) Appendix # (6) Appendix # (7) Appendix) (Rahmoun, Margie) |
| 12/14/2004 | 9337 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9336] List Of Exhibit). (Rahmoun, Margie) |
| 12/15/2004 | 9338 | Notice of Filing  Filed by Jack J Carriglio   on behalf of Meckler Bulger & Tilson   (RE: [9335] Supplemental).  (Rowe, Victoria) |
| 12/16/2004 | 9339 | Supplemental Objection  to (related document(s): [9212] , [9224] Emergency  Motion to Compel, ) Filed by  Arlene N Gelman   on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO    (Rahmoun, Margie) |
| 12/16/2004 | 9340 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.   (RE: [8824] Application for Compensation, ).   (Rahmoun, Margie) |
| 12/16/2004 | 9341 | Memorandum In Further Support Of Its Emergency Motion To Compel Discovery From Debtors Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection Association And Certain |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|

Individual Retired Pilots  (RE: [9224]  Motion to Compel, ).
(Rahmoun, Margie)

12/16/2004   9342   Notice of Filing  Filed by  Jack J Carriglio  on behalf of
United Retired Pilots Benefit Protection Association And Certain
Individual Retired Pilots  (RE: [9341]  Memorandum, ).
(Rahmoun, Margie)

12/16/2004   9343   Motion to Intervene and be heard in UAL Corporation Chapter 11
Proceeding Filed by  Mark  Richard  on behalf of   International
Federation of Professional and Technical Engineers AFL-CIO
(Deficient Filing)   (Rowe, Victoria)

12/16/2004   9344   Reply To Mr James Spreyrengen's Response For Relief From The
Automatic Stay (related document(s): [8726]  Motion for Relief
Stay, ) Filed by   Cynthia  Hou    (Rahmoun, Margie)

12/16/2004   9345   Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    Retired Management &
Salaried Committee of UAL Corp   (RE: [8506]  Application for
Compensation, ).   (Rowe, Victoria)

12/16/2004   9346   Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of
Retired Management & Salaried Committee of UAL Corp   (RE: [9345]
Certification of No Objection).   (Rowe, Victoria)

12/16/2004   9347   Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ  on behalf of    Retired Management &
Salaried Committee of UAL Corp   (RE: [8508]  Application for
Compensation).   (Rowe, Victoria) Modified on 12/17/2004 to
correct related document # [8511] (Rance, Gwendolyn).

12/16/2004   9348   Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of
Retired Management & Salaried Committee of UAL Corp   (RE: [9347]
Certification of No Objection).   (Rowe, Victoria)

12/17/2004   9349   Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)).
Status hearing to be held on 1/21/2005 at 10:00 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams,
Velda)

12/17/2004   9350   Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection
to claims, ) Hearing scheduled for 1/21/2005 at 10:00 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

12/17/2004   9351   Hearing Continued . (RE: [5933] Debtors' ninth omnibus objection
to claims, )Hearing scheduled for 1/21/2005 at 10:00 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

12/17/2004   9352   CORRECTIVE ENTRY to correct related document # [8511]   (RE:
[9347]  Certification of No Objection, ).    (Rance, Gwendolyn)

12/17/2004   9353   Hearing Continued  (RE: [7034]  Motion of Creditors Committee for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Leave to prosecute claim on behalf of debtors,, [8727] Motion of Port of Oakland for Relief from Stay,, [4763] Motion of S S Bank National, et al., to Compel payment of post-petitionlease obligations, ,, [9026] Debtors' Motion for Examination of Senior Note Holders regarding public aircraft securities,, [9014] Debtors' Application to Employ Mediator, ). Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/17/2004 | 9354 | Hearing Continued (RE: [3083] Application of Indianapolis Airport Authority for allowance and payment of administrative expense, ).  Status hearing to be held on 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 12/17/2004 | 9355 | Hearing Continued (RE: [8354] Debtors' Motion to Authorize Settlement, , ). Hearing scheduled for 12/23/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2004 | 9356 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of   Retired Management & Salaried Committee of UAL Corp   (RE: [8508] Application for Compensation).   (Rowe, Victoria) |
| 12/16/2004 | 9357 | Notice of Filing  Filed by Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9356] Certification of No Objection).   (Rowe, Victoria) |
| 12/17/2004 | 9358 | Hearing Continued (RE: [9332] Motion to Approve Letter Agreement, ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2004 | 9359 | Authority Submitted by Association of Flight Attendants-CWA, AFL-CIO as to why the Bridge Report should remain confidential. Filed by  Robert S Clayman  on behalf of   Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [9224] Motion to Compel, ).   (Rowe, Victoria) |
| 12/16/2004 | 9360 | Notice of Filing  Filed by  Robert S Clayman  on behalf of Association of Fligh Attendants-Communications Workers of America AFL-CIO   (RE: [9359] Generic Document, ).   (Rowe, Victoria) |
| 12/16/2004 | 9361 | Order Granting Application For Compensation (Related Doc # [7786]).  Pricewaterhousecoopers Llp, fees awarded: $556267.00, expenses awarded: $184.48.  Signed on 12/16/2004.   (Rowe, Victoria) |
| 12/17/2004 | 9362 | CORRECTIVE ENTRY  INCOMPLETE EVENT FILER NOTIFIED (RE: [9332] Motion to Approve, ).    (Offord, Donna) |
| 12/16/2004 | 9363 | Order Granting Application For Compensation (Related Doc # [8034]).  Rothschild Inc, fees awarded: $570000.00, expenses |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
| | | awarded: $47011.71.   Signed on  12/16/2004.    (Rowe, Victoria) |
| 12/17/2004 | 9364 | Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary Services to Allow minimum funding contribution claims, ). Hearing scheduled for 1/21/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/17/2004 | 9365 | Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with The Air Line Pilots Association Filed by  Erik W Chalut  on behalf of    UAL Corporation, et al .  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 12/17/2004 | 9366 | Notice of Motion and Application for Compensation  for Rothschild Inc , Financial Advisor, Fee: $170,000.00, Expenses: $15,768.72. Filed by  James B Roberts .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) Modified on 12/21/2004 to add text of Twentieth Monthly for Period September 1, 2004 Through September 30, 2004  (Gonzalez, Maribel). |
| 12/17/2004 | 9367 | Twentieth Monthly for period September 1, 2004 - September 30, 2004 Cover Sheet for Professional Fees Filed by     Rothschild Inc .  (Williams, Daphne) |
| 12/17/2004 | 9368 | First Quarterly Interim Application for Compensation for period June 1, 2004 through September 30, 2004  for Marr Hipp Jones & Wang LLP , Accountant, Fee: $12,792.85, Expenses: $162.08. Filed by  Cynthia M Surrisi .   (Williams, Daphne) |
| 12/17/2004 | 9369 | First Quarterly Interim Cover Sheet for Professional Fees for period June 1, 2004 through September 30, 2004  Filed by  Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP . (Williams, Daphne) |
| 12/17/2004 | 9370 | Notice of Filing  Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP  (RE: [9368]  Application for Compensation, [9369]  Professional Fees Cover Sheet).  (Williams, Daphne) |
| 12/17/2004 | 9371 | Affidavit of Service Filed by   Daniel  Pina  .  (Williams, Daphne) |
| 12/17/2004 | 9372 | Notice of Filing  Filed by  Patrick C Maxcy (RE: [9371] Affidavit).  (Williams, Daphne) |
| 12/17/2004 | 9373 | Verified Third Quarterly Fee Application for Compensation for period July 1, 2004 through September 30, 2004  for    The Segal Company , Consultant, Fee: $4,620.00, Expenses: $0.00. Filed by The Segal  Company .   (Williams, Daphne) |
| 12/17/2004 | 9374 | Affidavit  Filed by Stuart Wohl  (RE: [9373]  Application for Compensation).   (Williams, Daphne) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2004 | 9375 | Summary of Verified Third Quarterly Application Cover Sheet for Professional for period July 1, 2004 through September 30, 2004 Fees Filed by    The Segal  Company  .  (Williams, Daphne) |
| 12/17/2004 | 9376 | Notice of Filing  Filed by    The Segal  Company  (RE: [9373] Application for Compensation, [9374]  Affidavit, [9375] Professional Fees Cover Sheet).  (Williams, Daphne) |
| 12/17/2004 | 9377 | Supplemental Declaration in Support of Filed by  Cary  Stanford (RE: [7305]  Declaration).  (Williams, Daphne) |
| 12/17/2004 | 9378 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Cary Stanford   (RE: [9377]  Supplemental).  (Williams, Daphne) |
| 12/17/2004 | 9379 | Certification of No Objection - No Order Required Filed by  James B Roberts   on behalf of    Rothschild Inc    (RE: [8810] Application for Compensation).  (Williams, Daphne) |
| 12/17/2004 | 9380 | Seventh Quarterly Application for Compensation  for Rothschild Inc , Financial Advisor, Fee: $510,000.00, Expenses: $66,105.19. For the Interim Period July 1, 2004 through September 30, 2004.  Filed by    Rothschild Inc .   (Attachments:# (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 12/17/2004 | 9381 | Seventh Quarterly Application Cover Sheet for Professional Fees for the Period July 1, 2004 through September 30, 2004.   Filed by    Rothschild Inc .  (Rowe, Victoria) |
| 12/17/2004 | 9382 | Declaration   Filed by  Todd R Snyder  (RE: [9380]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/17/2004 | 9383 | Certificate of Mailing/Service  (RE: [9380]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/17/2004 | 9384 | Notice of Filing for Seventh Quarterly Fee Application   Filed by Rothschild Inc    (RE: [9380]  Application for Compensation,, [9381]  Professional Fees Cover Sheet, [9382]  Declaration). (Rowe, Victoria) |
| 12/20/2004 | 9385 | CORRECTIVE ENTRY  to attach correct pdf (RE: [7686]  Generic Document, ).   (Rance, Gwendolyn) |
| 12/17/2004 | 9386 | Supplemental Declaration in Support of Expenses  Filed by   Cary Stanford   (RE: [8328]  Declaration).  (Rowe, Victoria) |
| 12/17/2004 | 9387 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9386] Supplemental).  (Rowe, Victoria) |
| 12/17/2004 | 9388 | Interim Application for Compensation  for    Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $41,587.28, Expenses: $370.02. For Period October 2004. Filed by    Marr Hipp Jones & Wang LLP .  (Rowe, Victoria) |
| 12/17/2004 | 9389 | Cover Sheet for Professional Fees for October 2004  Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP  . (Rowe, Victoria) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/17/2004 | 9390 | Expense Affidavit  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [9388]  Application for Compensation).   (Rowe, Victoria) |
| 12/17/2004 | 9391 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [9388]  Application for Compensation, [9389]  Professional Fees Cover Sheet, [9390] Affidavit).   (Rowe, Victoria) |
| 12/17/2004 | 9392 | Termination Request for Service of Notices.  Travel & Transport Inc  ,  1900 US Bank Building 233 South 13th St Lincoln, NE 68508. Filed by  Richard Jr P Garden   on behalf of    Travel & Transport, Inc  .  (Rowe, Victoria) |
| 12/16/2004 | 9393 | Transfer of Claim    from US Bank National Association  to Wilmington Trust Company.  Filed by     Wilmington Trust Company .  Objections due by 1/6/2005. (Rowe, Victoria) |
| 08/12/2004 | 9394 | Sixth Quarterly Application for Compensation for quarterly fee period April 1, 2004 through June 30, 2004 for Deloitte & Touche , Accountant, Fee: $1,028,218.00, Expenses: $0.00. Filed by William M McErlean .   (Williams, Daphne) to create related document # [7686] Modified on 12/21/2004 (Rance, Gwendolyn) |
| 12/20/2004 | 9395 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03116311.  Payment received from Jonathan Bunge. |
| 12/20/2004 | 9396 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03116311. Payment received from Jonathan Bunge. |
| 12/20/2004 | 9397 | Notice of Appeal Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc .  Fee Amount $255  (RE: [9205] Order on Generic Motion).  Appellant Designation due by 12/30/2004. Transmission of Record Due by 1/31/2005. (Rance, Gwendolyn) |
| 12/21/2004 | 9398 | CORRECTIVE ENTRY to create related document # [7686]  (RE: [9394] Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/20/2004 | 9399 | Certification of No Objection - No Order Required Filed by  Roger Lehman   (RE: [8676] Application for Compensation, ).  (Rance, Gwendolyn) |
| 12/21/2004 | 9400 | <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b>  Request re: Request for Payment of Administrative Claim Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. (Schmidt, Peter) Modified on 12/22/2004 (Offord, Donna). |
| 12/21/2004 | 9401 | <b>INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE</b>  Request re: Request for Payment of Administrative Claim Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. (Attachments: # (1) Proposed Order) (Schmidt, Peter) Modified on 12/22/2004(Offord, Donna). |
| 12/21/2004 | 9402 | <b>INCORRECT EVENT ENTERED FILER NOTIFIED TO RE-FILE</b>  Notice |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:06/12/2008

                                                                Run Time:14:36:16
Filing Date    No.      Entry

                        re: Notice of Request for Relief Filed by Peter J Schmidt on
                        behalf of Nova Delivery, Inc. (RE: [9401] Request). (Schmidt,
                        Peter) Modified on 12/22/2004 (Offord, Donna).

12/21/2004     9403     Appearance Filed by Peter J Schmidt on behalf of Nova Delivery,
                        Inc.. (Schmidt, Peter)

12/21/2004     9404     <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b> Notice re: 2002
                        Notice Request Filed by Peter J Schmidt on behalf of Nova
                        Delivery, Inc.. (Schmidt, Peter) Modified on 12/22/2004 (Offord,
                        Donna).

12/21/2004     9405     CORRECTIVE ENTRY: to add related Doc # [8814] and to add text of
                        Stipulation and Agreed (RE: [9204] Order on Motion to Approve).
                        (Gonzalez, Maribel)

12/21/2004     9406     CORRECTIVE ENTRY: to add text of Twentieth Monthly for Period
                        September 1, 2004 Through September 30, 2004 (RE: [9366]
                        Application for Compensation, ). (Gonzalez, Maribel)

12/22/2004     9407     Follow Up Letter to Bankruptcy Judge and Parties (RE: [9397]
                        Notice of Appeal, ). (Rance, Gwendolyn)

12/21/2004     9408     Summary of Cash Receipt and Disbursement for Filing Period Ending
                        November 2004 Filed by James Sprayregen on behalf of UAL
                        Corporation, et al . (Attachments: # (1) Volume) (Camacho,
                        Marilyn)

12/22/2004     9409     CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED TO RE-FILE (RE:
                        [9400] Request). (Offord, Donna)

12/22/2004     9410     CORRECTIVE ENTRY INCORRECT EVENT ENTERED FILER NOTIFIED TO
                        RE-FILE (RE: [9402] Notice). (Offord, Donna)

12/22/2004     9411     CORRECTIVE ENTRY INCORRECT EVENT ENTERED FILER NOTIFIED TO
                        RE-FILE (RE: [9401] Request,). (Offord, Donna)

12/22/2004     9412     CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED TO RE-FILE (RE:
                        [9404] Notice). (Offord, Donna)

12/20/2004     9413     Order Granting Motion To Appear pro hac vice (Related Doc #
                        [9000]). Signed on 12/20/2004. (Rance, Gwendolyn)

12/21/2004     9414     Order Granting Application For Compensation (Related Doc #
                        [7711]). Sperling & Slater PC, fees awarded: $764236.75, expenses
                        awarded: $87799.36. Signed on 12/21/2004. (Rance,
                        Gwendolyn)

12/20/2004     9415     Order Granting Application For Compensation (Related Doc #
                        [7736]). Leaf Group, LLC, fees awarded: $409464.90, expenses
                        awarded: $58340.91. Signed on 12/20/2004. (Rance,
                        Gwendolyn)

12/20/2004     9416     Order Granting Motion for Leave (Related Doc # [9031]). Signed
                        on 12/20/2004. (Rance, Gwendolyn)

12/20/2004     9417     Order Granting Motion for Leave (Related Doc # [8923]). Signed

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date     No.     Entry                        Run Time:14:36:16

                        on 12/20/2004.     (Rance, Gwendolyn)

12/17/2004     9418     Order Denying Motion To Compel (Related Doc # [9284]).    Signed on
                        12/17/2004.     (Rance, Gwendolyn)

12/17/2004     9419     Order Denying Motion to Approve (Related Doc # [9029]).    Signed
                        on 12/17/2004.     (Rance, Gwendolyn)

12/17/2004     9420     Order Denying Motion To Compel (Related Doc # [9224]).    Signed on
                        12/17/2004.     (Rance, Gwendolyn)

12/20/2004     9421     Order Granting Motion for Leave (Related Doc # [8355]).    Signed
                        on 12/20/2004.     (Rance, Gwendolyn)

12/20/2004     9422     Order Granting Motion to Approve (Related Doc # [8994]).    Signed
                        on 12/20/2004.     (Rance, Gwendolyn)

12/20/2004     9423     Order Granting Motion (Related Doc # [9028]).    Signed on
                        12/20/2004.     (Rance, Gwendolyn)

12/22/2004     9424     Request for Service of Notices.  Nova Delivery, Inc., 10 S.
                        Wacker, Ste 2300, Chicago, IL 60606. Filed by Peter J Schmidt on
                        behalf of Nova Delivery, Inc..  (Schmidt, Peter)

12/21/2004     9425     Certification of No Objection - No Order Required Filed by
                        Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal
                        LLP   (RE: [8763] Application for Compensation, ).   (Rowe,
                        Victoria)

12/21/2004     9426     Notice of Filing  Filed by Patrick C Maxcy   on behalf of
                        Sonnenschein Nath & Rosenthal LLP   (RE: [9425] Certification of
                        No Objection).   (Rowe, Victoria)

12/21/2004     9427     Certification of No Objection - No Order Required Filed by  Morgan
                        R Brazil   on behalf of    Vedder Price Kaufman & Kammholz Pc
                        (RE: [8884] Application for Compensation, ).   (Rowe, Victoria)

12/21/2004     9428     Certification of No Objection - No Order Required Filed by  Daniel
                        P Wikel   on behalf of    Huron Consulting Services LLC   (RE:
                        [8902] Application for Compensation, ).   (Rowe, Victoria)

12/20/2004     9429     Order Granting Motion To Appear pro hac vice (Related Doc #
                        [8998]).    Signed on 12/20/2004.     (Rowe, Victoria)

12/20/2004     9430     Order Granting Motion for Leave (Related Doc # [9218]).    Signed
                        on 12/20/2004.     (Rowe, Victoria)

12/20/2004     9431     Order Granting Motion for Leave (Related Doc # [9258]).    Signed
                        on 12/20/2004.     (Rowe, Victoria)

12/20/2004     9432     Order Granting Motion for Leave (Related Doc # [9018]).    Signed
                        on 12/20/2004.     (Rowe, Victoria)

12/17/2004     9433     Order Denying Motion for Relief from Stay (Related Doc # [8922]),
                        Denying Motion to Withdraw Funds (Related Doc # [8922]).    Signed
                        on 12/17/2004.     (Rowe, Victoria)

12/17/2004     9434     Order Denying Motion (Related Doc # [9017]).    Signed on
                        12/17/2004.     (Rowe, Victoria)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2004 | 9435 | Notice of Motion and Application for Administrative Expenses Filed by Peter J Schmidt on behalf of Nova Delivery, Inc.. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Proposed Order) (Schmidt, Peter) |
| 12/17/2004 | 9436 | Order Denying Motion to Authorize (Related Doc # [9030]). Signed on 12/17/2004. (Rowe, Victoria) |
| 12/20/2004 | 9437 | Order Granting Motion for Agreed Order (Related Doc # [8996]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/20/2004 | 9438 | Order Granting Motion for Leave (Related Doc # [9225]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/20/2004 | 9439 | Order Granting Motion to Set (Related Doc # [9331]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/20/2004 | 9440 | Order Granting Motion To Appear pro hac vice (Related Doc # [8997]). Signed on 12/20/2004. (Rowe, Victoria) |
| 12/22/2004 | 0 | Motions terminated. (RE: [8999] Motion to Appear Pro Hac Vice). (Rowe, Victoria) |
| 12/22/2004 | 9441 | Motion to Appear Pro Hac Vice Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 12/28/2004 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit Application to Appear Pro Hac Vice) (Sheean, Christopher) |
| 12/22/2004 | 9442 | Receipt of Notice of Appeal Fee- $5.00 by AL. Receipt Number 03116794. Payment received from Meckler Bulger. |
| 12/22/2004 | 9443 | Receipt of Docketing of Appeal Fee- $250.00 by AL. Receipt Number 03116794. Payment received from Meckler Bulger. |
| 12/22/2004 | 9444 | Notice of Hearing and Twentieth Omnibus Objection to Claim(s)(Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Insufficient Documentation, Reduce, No Liability, Non-Debtor) Filed by Erik W Chalut on behalf of UAL Corporation, et al . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order)(Williams, Daphne) |
| 12/22/2004 | 9445 | Order Granting Motion To Appear pro hac vice (Related Doc # [9259]). Signed on 12/22/2004. (Williams, Daphne) |
| 12/20/2004 | 9446 | Order RE: Granting the Relief Sought in Debtors' Nineteenth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded, Reduce, No Liability, Redundant . Signed on 12/20/2004 (Rowe, Victoria) |
| 12/20/2004 | 9447 | Order The motion is withdrawn as to CSG Investments, Inc, Beal Capital Markets, Inc, Beal Savings Bank, and Quantum Partners, LDC . Signed on 12/20/2004 (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date    No.     Entry

| 12/21/2004 | 9448 | Certification of No Objection - No Order Required Filed by  David R Seligman   (RE: [8893]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/21/2004 | 9449 | Notice of Filing  Filed by  David R Seligman   (RE: [9448] Certification of No Objection).   (Rance, Gwendolyn) |
| 12/21/2004 | 9450 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal LLP  (RE: [9253]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 12/21/2004 | 9451 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9450] Certification of No Objection).   (Rance, Gwendolyn) |
| 12/23/2004 | 9452 | Hearing Continued  (RE: [8354]  Motion to Authorize settlement, , ). Hearing scheduled for 12/29/2004 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/22/2004 | 9453 | Notice of Appeal Filed by  Jack J Carriglio   on behalf of  United Retired Pilots Benefit Protection . Fee Amount $255  (RE: [9278]  Order on Generic Motion).  Appellant Designation due by 1/3/2005. Transmission of Record Due by 1/31/2005. (Rance, Gwendolyn) |
| 12/22/2004 | 9454 | Notice of Filing  Filed by  Jack J Carriglio   (RE: [9453] Notice of Appeal, ).   (Rance, Gwendolyn) |
| 12/22/2004 | 9455 | Notice of Filing and Motion for Leave to Appeal (related document(s): [9278]  Order on Generic Motion) Filed by  Jack J Carriglio   on behalf of    United Retired Pilots Benefit Protection .   Transmission of Record Due by 1/3/2005.   (Rance, Gwendolyn) |
| 12/23/2004 | 9456 | Notice re: Removal From Master Mailing List Filed by  Lucy Endel Bassli   on behalf of    MSLI GP ,  Microsoft Corporation  . (Williams, Daphne) |
| 12/23/2004 | 9457 | Expense Declaration Filed by  Fruman Jacobson   .   (Williams, Daphne) |
| 12/23/2004 | 9458 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9457] Declaration).   (Williams, Daphne) |
| 12/23/2004 | 9459 | Ninth Interim Application for Compensation for the period of November 1, through November 30, 2004  for   Sperling & Slater P.C. , Special Counsel, Fee: $165,988.00, Expenses: $4,722.71. Filed by  Tamara R Horton .   (Attachments: # (1)Exhibit) (Williams, Daphne) |
| 12/23/2004 | 9460 | Summary of Ninth Interim Application Filed by  Tamara R Horton on behalf of    Sperling & Slater P.C.  (RE: [9459] Application for Compensation, ).   (Williams, Daphne) |
| 12/23/2004 | 9461 | Notice of Filing  Filed by  Tamara R Horton   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Sperling & Slater P.C.  (RE: [9459]  Application for Compensation,, [9460]  Generic Document).  (Williams, Daphne) |
| 12/23/2004 | 9462 | Twenty Third Monthly Statement for the Period November 1 through November 30, 2004 Filed by Patrick C Maxcy  on behalf of  The Official Committee Of Unsecured Creditors .  (Williams, Daphne) |
| 12/23/2004 | 9463 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of  The Official Committee Of Unsecured Creditors  (RE: [9462]  Statement).  (Williams, Daphne) |
| 12/27/2004 | 9464 | CORRECTIVE ENTRY: to correct Filed Date (RE: [9262]  Reply).  (Gonzalez, Maribel) |
| 12/27/2004 | 9465 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [9453]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 12/23/2004 | 9466 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton  on behalf of  Sperling & Slater P.C.  (RE: [9459]  Application for Compensation, ).  (Rowe, Victoria) |
| 12/23/2004 | 9467 | Eighteenth Monthly Fee Application for Compensation for Cognizant Associates Inc  Consultant, Fee: $47,162.50, Expenses: $6,252.41. For period of 11/1/2004 through 11/30/2004 Filed by  Cognizant Associates Inc .  (Rowe, Victoria) |
| 12/27/2004 | 9468 | Summary Cover Sheet for Professional Fees Filed for the period of 11/1/2004 through 11/30/2004  by Cognizant Associates Inc  .  (Rowe, Victoria) |
| 12/23/2004 | 9469 | Notice of Filing  Filed by Cognizant Associates Inc  (RE: [9467]  Application for Compensation, [9468]  Professional Fees Cover Sheet).  (Rowe, Victoria) |
| 12/23/2004 | 9470 | Expense Declaration (Affidavit)  Filed by  Michael J Durham  on behalf of  Cognizant Associates Inc  (RE: [9467]  Application for Compensation).  (Rowe, Victoria) |
| 12/23/2004 | 9471 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9470]  Declaration).  (Rowe, Victoria) |
| 12/23/2004 | 9472 | Twenty-Fourth Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Special Counsel, Fee: $694,724.75, Expenses: $16,013.70. For the period of November 1 through November 30, 2004.  Filed by Sonnenschein Nath & Rosenthal LLP .  (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 12/23/2004 | 9473 | Summary of Twenty-Fourth Interim Cover Sheet for Professional Fees for the period of November 1, 2004 through November 30, 2004. Filed by  Sonnenschein Nath & Rosenthal LLP .  (Rowe, Victoria) |
| 12/23/2004 | 9474 | Notice of Filing  Filed by Patrick C Maxcy  (RE: [9473]  Professional Fees Cover Sheet, [9472]  Application for Compensation, ).  (Rowe, Victoria) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2004 | 9475 | Verfied Application Of Kirland & Ellis LLP For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period November 1, 2004 Through November 30, 2004 for David R Seligman , Debtor's Attorney, Fee: $2311744.05, Expenses: $115642.44. Filed by David R Seligman . (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume # (5) Volume # (6) Volume # (7) Volume # (8) Volume # (9) Volume # (10) Volume # (11) Volume # (12) Volume)(Rahmoun, Margie) |
| 12/27/2004 | 9476 | Summary Of Verified Application Cover Sheet for Professional Fees For The Interim Period November 1, 2004 Through November 30, 2004 Filed by Kirkland & Ellis LLP . (Rahmoun, Margie) |
| 12/27/2004 | 9477 | Verification Filed by David R Seligman . (Rahmoun, Margie) |
| 12/27/2004 | 9478 | Notice Filed by David R Seligman (RE: [9475] Application for Compensation, , ). (Rahmoun, Margie) |
| 12/27/2004 | 9479 | Agreed Order and Stipulation (RE: [9343] Generic Motion). Signed on 12/27/2004 (Rahmoun, Margie) |
| 12/27/2004 | 9480 | Motion to Appear Pro Hac Vice Filed by Joseph A Boyle on Behalf of The Pension Benefit Guaranty Corporation . (Rahmoun, Margie) |
| 12/27/2004 | 9481 | Mayer, Brown, Rowe & Maw LLP's Interim Application for November 2004 For Allowance Of Compensation For Services Rendered And Reimbursment Of Expenses As Debtors Special Litigation Counsel filed by Andrew S Marovitz , Other Professional, Fee: $54529.64, Expenses: $7486.27. Filed by Andrew S Marovitz . (Rahmoun, Margie) |
| 12/27/2004 | 9482 | Notice of Filing Filed by Andrew S Marovitz (RE: [9481] Application for Compensation, ). (Rahmoun, Margie) |
| 12/27/2004 | 9483 | Mayer, Brown, Rowe & Maw LLP Cover Sheet for Professional Fees For November 2004 Filed by Andrew S Marovitz . (Rahmoun, Margie) |
| 12/27/2004 | 9484 | Motion to Appear Pro Hac Vice Filed by Eric Fishman on behalf of Wells Fargo Bank Northwest, N.A. . (Williams, Daphne) |
| 12/27/2004 | 9485 | Twenty-Fourth Monthly Interim Application for Compensation for period November 1, 2004 through November 30, 2004 for Huron Consulting Services LLC , Consultant, Fee: $453,255.00, Expenses: $20,607.57. Filed by Daniel P Wikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit)(Williams, Daphne) |
| 12/27/2004 | 9486 | Twenty-Fourth Monthly Interim Cover Sheet for Professional Fees Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC . (Williams, Daphne) |
| 12/27/2004 | 9487 | Notice of Filing Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [9485] Application for Compensation,, [9486] Professional Fees Cover Sheet). (Williams, Daphne) |
| 12/27/2004 | 9488 | Affidavit in Support of Filed by David R Seligman (RE: [9475] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | Application for Compensation, , ).    (Williams, Daphne) |
| 12/27/2004 | 9489 | Notice of Filing  Filed by  David R Seligman    (RE: [9488] Affidavit).   (Williams, Daphne) |
| 12/28/2004 | 9490 | <b> INCOREECT EVENT ENTERED </b> Interim Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al. (Martino, Philip) Modified on 12/29/2004 (Rance, Gwendolyn). |
| 12/28/2004 | 9491 | Affidavit re: Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of Piper Rudnick LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ on behalf of UALCorporation et al. (Martino, Philip) |
| 12/28/2004 | 9492 | Affidavit re: of Philip V. Martino in Support of Expenses Requested in Piper Rudnick LLP's Monthly Fee Applications for the Period November 1, 2004 through November 30, 2004 Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) |
| 12/28/2004 | 9493 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of UAL Corporation et al (RE: [8881] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Martino, Philip) |
| 12/28/2004 | 9494 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Interim Monthly (November) Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of UAL Corporation et al.  (Martino, Philip) Modified on 12/30/2004 (Rance, Gwendolyn). |
| 12/27/2004 | 9495 | Certificate of Mailing/Service  Filed by  Andrew S Marovitz  (RE: [9481]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/28/2004 | 9496 | Eight Application Of Jenner &  Block LLP For Allowance of Compensation And Reimbursement Of Expenses As Counsel To The Retired Mangement & Salaried Employees' Committee Of UAL Inc For The Montly Period November 1, 2004 Through November 30, 2004for Catherine L Steege ESQ, Special Counsel, Fee: $3944.00, Expenses: $6398.76. Filed by   Catherine L Steege ESQ.    (Rahmoun, Margie) |
| 12/28/2004 | 9497 | Order Granting Motion To Appear pro hac vice (Related Doc # [9484]).   Signed on 12/28/2004.    (Williams, Daphne) |
| 12/28/2004 | 9498 | Order Granting Motion To Appear pro hac vice (Related Doc # [9480]).   Signed on 12/28/2004.    (Williams, Daphne) |
| 12/28/2004 | 9499 | Summary Of Application Of Jenner & Block LLP Cover Sheet for Professional Fees For The Montly Period From November 1, 2004 Through November 30, 2004 Filed by  Catherine L Steege ESQ  . (Rahmoun, Margie) |
| 12/28/2004 | 9500 | Notice Of Eight Interim Fee Application Of Jenner & Block LLP |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | Filed by  Catherine L Steege ESQ    (RE: [9496]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/02/2004 | 9501 | Certificate of Mailing/Service  Filed by  Catherine L Steege ESQ  (RE: [9500]  Notice).   (Rahmoun, Margie) |
| 12/28/2004 | 9502 | Expense Affidavit in Support of  Filed by  Andrew S Marovitz   on behalf of   Mayer Brown Rowe & Maw LLP   (RE: [9264]  Application for Compensation).   (Williams, Daphne) |
| 12/28/2004 | 9503 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [9502]  Affidavit).   (Williams, Daphne) |
| 12/28/2004 | 9504 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [9503]  Notice of Filing, [9502]  Affidavit).   (Williams, Daphne) |
| 12/29/2004 | 9505 | Hearing Continued  (RE: [8354]  Debtors' Motion to Authorize settlement with trustees, , ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/29/2004 | 9506 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [9490]  Monthly Statement for Interim Compensation and Expense Reimbursement).   (Rance, Gwendolyn) |
| 12/29/2004 | 9507 | Certification of No Objection - No Order Required Filed by  Judith A Thorp   on behalf of   KPMG LLP   (RE: [9130]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/29/2004 | 9508 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9507]  Certification of No Objection).   (Rahmoun, Margie) |
| 12/29/2004 | 9509 | Certification of No Objection - No Order Required Filed by  Judith A Thorp   on behalf of   KPMG LLP   (RE: [8899]  Application for Compensation, ).   (Rahmoun, Margie) |
| 12/29/2004 | 9510 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9509]  Certification of No Objection).   (Rahmoun, Margie) |
| 12/29/2004 | 9511 | <b>DOCKETED ON WRONG CASE</b>    Notice of Hearing of Rule to Show Cause RE:Creditor Matrix Diskette with certificate of service. . Hearing scheduled for 1/11/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) Modified on 12/30/2004 (Gonzalez, Maribel). |
| 12/30/2004 | 9512 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [9511]  Notice of Hearing of Rule to Show Cause RE: Creditor Matrix Diskette, ). (Gonzalez, Maribel) |
| 12/29/2004 | 9513 | Expense Affidavit in Support of  Filed by  Judith A Thorp   on behalf of   KPMG LLP   (RE: [8899]  Application for Compensation, ).   (Williams, Daphne) |
| 12/29/2004 | 9514 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of   KPMG LLP   (RE: [9513]  Affidavit).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008
                                                        Run Time:14:36:16
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/29/2004 | 9515 | Expense Affidavit Filed by Judith A Thorp on behalf of KPMG LLP (RE: [9130] Application for Compensation, ). (Williams, Daphne) |
| 12/29/2004 | 9516 | Notice of Filing Filed by Patrick C Maxcy on behalf of KPMG LLP (RE: [9515] Affidavit). (Williams, Daphne) |
| 12/29/2004 | 9517 | Order Denying Motion to Approve (Related Doc # [9012]). Signed on 12/29/2004. (Williams, Daphne) |
| 12/29/2004 | 9518 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc . (RE: [9397] Notice of Appeal, ). (Rance, Gwendolyn) |
| 12/30/2004 | 9519 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE (RE: [9494] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Rance, Gwendolyn) |
| 12/29/2004 | 9520 | Response to (related document(s): [9332] Motion to Approve, ) Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (Rance, Gwendolyn) |
| 12/29/2004 | 9521 | Notice of Filing Filed by Jonathan G Bunge (RE: [9520] Response). (Rance, Gwendolyn) |
| 12/30/2004 | 9522 | Objection to (related document(s): [9365] Motion to Approve, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 12/30/2004 | 9523 | Notice of Motion and Motion for Leave to File Objection In Excess Of 15 Pages To Debtors? Motion To Approve Letter Of Agreement Modifying Their Collective Bargaining Agreement With The Air Line Pilots Association Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Proposed Order Granting Motion For Leave To File Brief In Excess Of15 Pages# (2) Proposed Order Minute Order) (Sheean, Christopher) |
| 12/30/2004 | 9524 | List of Witnesses Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp. (Sheean, Christopher) |
| 12/30/2004 | 9525 | Final List of Witnesses Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 12/30/2004 | 9526 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9525] List of Witnesses). (Carmel, Marc) |
| 12/30/2004 | 9527 | Objection Of The Trustee's To Debtors Motion (related document(s): [9332] Motion to Approve, ) Filed by Ann Acker on behalf of The Bank of New York And Wells Fargo Bank Northwest N.A. (Rahmoun, Margie) |
| 12/30/2004 | 9528 | Certificate of Mailing/Service Filed by James Heiser (RE: [9527] Objection). (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2004 | 9529 | Notice of Filing  Filed by  James  Heiser  on behalf of    Wells Fargo Bank Northwest, N.A.And The Bank Of New York  (RE: [9527] Objection).  (Rahmoun, Margie) |
| 12/30/2004 | 9530 | AMFA'S Final List of Witnesses Filed by  James B. Dykehouse    on behalf of    Aircraft Mechanics Fraternal Association  . (Rahmoun, Margie) |
| 12/30/2004 | 9531 | AMFA'S Exhibit List Filed by  James B  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association  .  (Rahmoun, Margie) |
| 12/30/2004 | 9532 | Notice of Filing  Filed by  James B Dykehouse on behalf of Aircraft Mechanics Fraternal Association  (RE: [9530]  List of Witnesses, [9531]  Exhibit List).  (Rahmoun, Margie) |
| 12/30/2004 | 9533 | Certificate of Mailing/Service  Filed by  James B  Dykehouse (RE: [9530]  List of Witnesses, [9531]  Exhibit List).  (Rahmoun, Margie) |
| 12/30/2004 | 9534 | Incamera/Seal Material:  Extension Stipulation #382 .  (Rahmoun, Margie) |
| 12/30/2004 | 9535 | Incamera/Seal Material:    Extension Stipulation #378 . (Rahmoun, Margie) |
| 12/30/2004 | 9536 | Incamera/Seal Material:    Extension Stipulation #383 . (Rahmoun, Margie) |
| 12/30/2004 | 9537 | Incamera/Seal Material:    Extension Stipulation #379 . (Rahmoun, Margie) |
| 12/30/2004 | 9538 | Incamera/Seal Material:    Extension Stipulation #380 . (Rahmoun, Margie) |
| 12/30/2004 | 9539 | Incamera/Seal Material:    Extension Stipulation #379 . (Rahmoun, Margie) |
| 12/30/2004 | 9540 | Incamera/Seal Material:    Extension Stipulation #377 . (Rahmoun, Margie) |
| 12/30/2004 | 9541 | Incamera/Seal Material:    Extension Stipulation #374 . (Rahmoun, Margie) |
| 12/30/2004 | 9542 | Incamera/Seal Material:    Extension Stipulation #375 . (Rahmoun, Margie) |
| 12/30/2004 | 9543 | Incamera/Seal Material:    Extension Stipulation #377 . (Rahmoun, Margie) |
| 12/30/2004 | 9544 | Incamera/Seal Material:    Extension Stipulation #376 . (Rahmoun, Margie) |
| 12/30/2004 | 9545 | Incamera/Seal Material:    Extension Stipulation #373 .    (Rowe, Victoria) |
| 12/30/2004 | 9546 | Incamera/Seal Material:    Extension Stipulation #372 .    (Rowe, Victoria) |
| 12/30/2004 | 9547 | Incamera/Seal Material:    Extension Stipulation #368 .    (Rowe, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

Victoria)

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2004 | 9548 | Incamera/Seal Material:    Extension Stipulation #370 .    (Rowe, Victoria) |
| 01/03/2005 | 9549 | Incamera/Seal Material:    Extension Stipulation #371 .    (Rowe, Victoria) |
| 12/30/2004 | 9550 | Incamera/Seal Material:    Extension Stipulation #369 .    (Rowe, Victoria) |
| 12/30/2004 | 9551 | Incamera/Seal Material:    Extension Stipulation #367 .    (Rowe, Victoria) |
| 12/30/2004 | 9552 | Incamera/Seal Material:    Extension Stipulation #381 . (Offord, Donna) |
| 12/30/2004 | 9553 | Notice of Motion and Motion for Leave to file Brief in excess of fifteen pages regarding their Objection to Debtors' Motion to Approve Letter of Agreement Modifying their Collective Bargaining Agreement with the Airline Pilots Association Filedby  Patrick C Maxcy   on behalf of    The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 12/30/2004 | 9554 | Notice of Motion and Motion for Leave To File A Brief In Excess Of Fifteen Pages Filed by  Charles P Schulman   on behalf of   The International Association Of Machinists And Aerospace Workers . Hearing scheduled for 1/3/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 12/30/2004 | 9555 | Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of    The International Association Of Machinists And Aerospace Workers  (RE: [9554]  Motion for Leave, ).   (Rahmoun, Margie) |
| 12/30/2004 | 9556 | Objection to (related document(s): [9365]  Motion to Approve, ) Filed by  Patrick C Maxcy   on behalf of    The Official Committee of Unsecured Creditors("Committee")    (Rahmoun, Margie) |
| 12/30/2004 | 9557 | Incamera/Seal Material:    Extension Stipulation #215 RE:  # [2164] .    (Offord, Donna) |
| 12/30/2004 | 9558 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The Official Committee of Unsecured Creditors ("Committee")    (RE: [9556]  Objection).   (Rahmoun, Margie) |
| 12/30/2004 | 9559 | Notice of Filing  Filed by  David R Seligman   on behalf of Aircraft Finance Parties   (RE: [4330]  Order on Generic Motion). (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 12/30/2004 | 9560 | Certificate of Mailing/Service  Filed by Jesse Aguilar   (RE: [9559]  Notice of Filing).   (Rahmoun, Margie) |
| 12/30/2004 | 9561 | Brief In Opposition To The Debtors' Motion To Aprove Letter Of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Agreement Modifying Their Collective Bargaining Agreement With The Air Line Pilots Association International  Filed by  Charles P Schulman   on behalf of    International AssociationOf International Association Of Machinists And Aerospace Workers, AFL-CIO . [RE: 9332]  (Rahmoun, Margie) |
| 12/30/2004 | 9562 | Certificate of Mailing/Service  Filed by  Charles P Schulman  (RE: [9561]  Brief, ).   (Rahmoun, Margie) |
| 01/03/2005 | 9563 | Supplemental re: Exhibit List With Respect to The Debtors' Motion for Authority to Reject Their Collective Bargaining Agreements Pursuant to 11 USC s 1113(c) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO.  (Gelman, Arlene) |
| 12/30/2004 | 9564 | Objection to (related document(s): [9332]  Motion to Approve, ) Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection   (Rowe, Victoria) |
| 12/30/2004 | 9565 | Notice of Filing  Filed by  Eric E Newman   on behalf of    United Retired Pilots Benefit Protection   (RE: [9564]  Objection).  (Rowe, Victoria) |
| 12/30/2004 | 9566 | Exhibit List with the respect to the Debtors' Motion for Authority to Reject their Collective Bargaining Agreements Pursuant to 11 USC 1113(c) related to [8814]  Filed by  Charles P Schulman   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO .  (Rowe, Victoria) |
| 12/30/2004 | 9567 | Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO  (RE: [9566]  Exhibit, ).  (Rowe, Victoria) |
| 12/30/2004 | 9568 | Final List of Witnesses to be called at the hearing on the Debtors' Motion for Authority to Reject their Collective Bargainging Agreements Pursuant to 11 USC relate to [8814]  Filed by  Charles P Schulman   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO .  (Rowe, Victoria) |
| 12/30/2004 | 9569 | Certificate of Mailing/Service  Filed by  Charles P Schulman   on behalf of    International Association Of Machinists And Aerospace Workers, AFL-CIO  (RE: [9568]  List of Witnesses, ).  (Rowe, Victoria) |
| 12/30/2004 | 9570 | Order Vacating Order due to clerical error (RE: [9517]  Order on Motion to Approve).  Signed on 12/30/2004  (Rowe, Victoria) |
| 12/30/2004 | 9571 | Objection to (related document(s): [9365]  Motion to Approve, ) Filed by  Robert S Clayman   on behalf of    The Association of Flight Attendants   (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 01/03/2005 | 9572 | Emergency Notice of Motion and Motion to Quash Debtor's 30(b)(6) Subpoena Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Quashing Subpoena) (Sheean, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

Christopher)

| 01/03/2005 | 9573 | Objection to (related document(s): [9455] Motion for Leave to Appeal, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Carmel, Marc) |
|---|---|---|
| 01/03/2005 | 9574 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9573] Objection). (Carmel, Marc) |
| 01/03/2005 | 9575 | Notice of Motion and Motion to Compel PBGC to To Produce a Witness for Deposition Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/4/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Carmel, Marc) |
| 01/04/2005 | 9576 | Exhibit(s) Exhibits A & B of Debtors' Emergency Motion To Compel 30(b)(6) Deposition of the PBGC Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit C & D of Debtors' Emergency Motion To Compel 30(b)(6) Deposition of the PBGC) (Carmel, Marc) |
| 01/03/2005 | 9577 | Order Granting Motion to Authorize (Related Doc # [9197]). Signed on  1/3/2005.    (Williams, Daphne) |
| 01/03/2005 | 9578 | List of Section 1113 Exhibit(s) Filed by  Robert S Clayman   on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .   (Williams, Daphne) |
| 01/04/2005 | 9579 | Exhibit(s) E Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/04/2005 | 9580 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9575] Motion to Compel,, [9579] Exhibit). (Carmel, Marc) |
| 01/03/2005 | 9581 | Final List of 1113 Hearing Witnesses Filed by  Robert S Clayman on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .   (Rowe, Victoria) |
| 12/30/2004 | 9582 | Application to Appear Pro Hac Vice Filed by  Gary Y Chyi    on behalf of    UAL Corporation et al .   (Rowe, Victoria) |
| 01/03/2005 | 9583 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Jack J Carriglio    on behalf of    United Retired Pilots Benefit Protection .  (RE: [9453]  Notice of Appeal, ). (Offord, Donna) |
| 01/04/2005 | 9584 | Exhibit(s) A Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) Modified on 1/5/2005  to create related document # [9365] (Offord, Donna) |
| 01/04/2005 | 9585 | Objection to (related document(s): [8814] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 01/04/2005 | 9586 | Notice of Filing re: Additional Exhibit to Debtors' Motion to Approve Letter of Agreement Modifying Their Collective Bargaining |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:06/12/2008
                                                    Run Time:14:36:16
Filing Date    No.      Entry

                        Agreement with the Air Line Pilots Association Filed by Marc J
                        Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc)
                        Modified on 1/5/2005 to create related document # [9584] (Offord,
                        Donna).

01/04/2005     9587     Notice of Motion and Motion for Leave to To File Objection to
                        Debtors' 1113C Motion In Excess of 15 Pages Filed by Christopher T
                        Sheean on behalf of Pension Benefit Guaranty Corp.  Hearing
                        scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                        Notice of Motion# (2) Minute Order) (Sheean, Christopher)

01/04/2005     9588     Notice of Motion and Motion for Leave to File Brief in Excess of
                        15 Pages Regarding the Omnibus Reply of United to the Objections
                        of (I) the United Retired Pilots Benefit Protection Association
                        [Docket No. 9564], (II) the Official Committee of Unsecured
                        Creditors [Docket No. 9556], (III) the Pension Benefit Guaranty
                        Corporation [Docket No. 9522], the International Association of
                        Machinists and Aerospace Workers [Docket No. 9561], (IV) the
                        Association of Flight Attendants [Docket No. 9571], (V)the Bank of
                        New York and Wells Fargo Bank Northwest, N.A. [Docket No. 9527],
                        and (VI) Independent Fiduciary Services, Inc. [Docket No. 9520] to
                        United?s Motion to Approve ALPA Agreement Modifying their
                        Collective Bargaining Agreement with the Air Line Pilots
                        Association [Docket Nos. 9332 and 9365] Filed by Marc J Carmel on
                        behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005
                        at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                        Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel,
                        Marc)

01/04/2005     9589     Notice of Motion and Motion in Limine To Preclude Unions from
                        Presenting Evidence at Trial Related to Certain of United's
                        Requests for Admission in the 11 U.S.C. 1113(c) Proceeding. Filed
                        by Marc J Carmel on behalf of UAL Corporation, et al.Hearing
                        scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                        Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4 and 5# (5)
                        Proposed Order) (Carmel, Marc) Modified on 1/5/2005 to correct
                        hearing time to 10:30 A.M. (Offord, Donna).

01/04/2005     9590     Reply to Filed by Marc J Carmel on behalf of UAL Corporation, et
                        al (Attachments: # (1) Continuation of Omnibus Reply of Debtors to
                        Objections# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5)
                        Exhibit D) (Carmel, Marc) Modified on 1/7/2005 to create related
                        document # [9564], # [9556], # [9522], # [9561], # [9571], #
                        [9527], # [9520] (Offord, Donna).

01/04/2005     9591     Notice of Filing re: Omnibus Reply of the Debtors to the
                        Objections of (I) the United Retired Pilots Benefit Protection
                        Association [Docket No. 9564], (II) the Official Committee of

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|

Unsecured Creditors [Docket No. 9556], (III) the Pension Benefit Guaranty Corporation [Docket No. 9522], the International Association of Machinists and Aerospace Workers [Docket No. 9561], (IV) the Association of Flight Attendants [Docket No. 9571], (V) the Bank of New York and Wells Fargo Bank Northwest, N.A. [Docket No. 9527], and (VI) Independent Fiduciary Services, Inc. [Docket No. 9520] to the Debtors? Motion to Approve ALPA Agreement Modifying their Collective Bargaining Agreement with the Air Line Pilots Association [Docket Nos. 9332 and 9365] Filed byMarc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc)

01/04/2005  9592  Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9578] (Offord, Donna).

01/04/2005  9593  Notice of Filing re: Debtors' Objections To The List Of Section 1113 Exhibits Of The Association Of Flight Attendants-CWA, AFL-CIO Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc)

01/04/2005  9594  Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9566] (Offord, Donna).

01/04/2005  9595  <b>INCORRECT EVENT ENTERED</b>  Notice of Filing re: United's Objections to the List of Section 1113 Exhibits of the International Association of Machinists and Aerospace Workers ("IAM") Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) Modified on 1/5/2005 (Offord, Donna).

01/04/2005  9596  Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) Modified on 1/5/2005 to create related document # [9531] (Offord, Donna).

01/04/2005  9597  Notice of Filing re: United's Objections to the Airclraft Mechanics Fraternal Association's Exhibit List Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc)

01/05/2005  9598  Objection to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc)

01/05/2005  9599  Notice of Filing re: United's Objection to the Pension Benefit Guaranty Corporation's Final List of Trial Witnesses and Exhibits Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc)

01/04/2005  9600  Order Withdrawing Motion To Compel (Related Doc # [9575]). Signed on  1/4/2005.    (Williams, Daphne)

01/04/2005  9601  Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Arlene N Gelman   on behalf of International Association of Machinists and Aerospace Workers . Hearing scheduled for 1/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

Proposed Order) (Williams, Daphne)

01/04/2005   9602   Order Striking as moot Motion To Quash (Related Doc # [9572]). Signed on  1/4/2005.     (Rahmoun, Margie)

01/04/2005   9603   Brief in Opposition to the Debtors' Motion to Reject Their Collective Bargaining Agreements Pursuant to 11 USC 1113(c) Filed by  Arlene N Gelman   on behalf of    International Association of Machinists and Aerospace Workers  .  (Attachments: #(1) Exhibit) (Williams, Daphne)

01/04/2005   9604   Motion to Appear Pro Hac Vice Filed by  Matthew E Babcock   on behalf of    Association of Flight Attendants-Communications Workers of America AFL-CIO .   (Williams, Daphne)

01/04/2005   9605   Appearance Filed by  Kathryn A Pamenter   on behalf of    U S Bank National Association  .   (Williams, Daphne)

01/03/2005   9606   Memorandum in Opposition to Filed by  Babette Ceccotti   on behalf of   Air Line Pilots Association International   (RE: [9455] Motion for Leave to Appeal, ).   (Williams, Daphne)

01/03/2005   9607   Notice of Filing  Filed by  James G  Argionis   on behalf of United Retired Pilots Benefit Protection   (RE: [9583]  Appellant Designation and Statement of Issue).   (Williams, Daphne)

01/04/2005   9608   Motion to Appear Pro Hac Vice Filed by  Carmen R Parcelli  on behalf Of Association of Flight Attendants-CWA, AFL-CIO (Rahmoun, Margie)

01/04/2005   9609   Notice of Motion and Motion for Leave to To File A Brief In Excess Of Fifteen Pages Filed by  Robert S Clayman   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

01/04/2005   9610   Certificate of Mailing/Service  Filed by  Robert S Clayman   on behalf of   The Association of Flight Attendants -CWA, AFL-CIO (RE: [9609]  Motion for Leave, ).   (Rahmoun, Margie)

01/04/2005   9611   Objection To Certain Witnesses And Exhibits Proffered By The Debtors In Support Of Their Motion For Authority To Reject Their Collective Bargaining Agreements (related document(s): [8814] Motion to Authorize, ) Filed by  Arlene N Gelman   on behalf of The International Association of Machinists And Aerospace Workers AFL-CIO    (Attachments: # (1) Volume) (Rahmoun, Margie)

01/04/2005   9612   Final List of Sec 1113 Hearing Witnesses Filed by  Robert S Clayman   on behalf of The Association Of Flight Attendants-CWA, AFL-CIO  .   (Rahmoun, Margie)

01/04/2005   9613   Certificate of Mailing/Service  Filed by  Robert S Clayman   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO (RE: [9612]  List of Witnesses).   (Rahmoun, Margie)

01/04/2005   9614   Verified Sixth Monthly Application Of The Segal Company for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation For The Interim Period November 1, 2004 Through November 30, 2004 for Stuart Wohl , Other Professional, Fee: $4746.00, Expenses: $0.00. Filed by Stuart Wohl .(Rahmoun, Margie) |
| 01/04/2005 | 9615 | <b>INCORRECT EVENT ENTERED</b>    Application for Compensation for Meckler Bulger & Tilson , Accountant, Fee: $19,889.50, Expenses: $10.54. Filed by James G Argionis . (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on1/6/2005 (Gonzalez, Maribel) |
| 01/04/2005 | 9616 | Summary Of Verfied Sixth Montly Application Cover Sheet for Professional Fees For The Interim Period November 1, 2004 Through November 30, 2004 Filed by The Segal Company . (Rahmoun, Margie) |
| 01/04/2005 | 9617 | Sixth Fee Period Affidavit Filed by Stuart Wohl on behalf of The Segal Company . (Rahmoun, Margie) |
| 01/04/2005 | 9618 | Certification of No Objection - No Order Required Filed by James G Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson (RE: [8970] Application for Compensation, ). (Williams, Daphne) |
| 01/04/2005 | 9619 | Certification of No Objection - No Order Required Filed by James G Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson (RE: [8966] Application for Compensation, ). (Williams, Daphne) |
| 12/30/2004 | 9620 | Certification of No Objection - No Order Required Filed by James Sprayregen on behalf of UAL Corporation et al (RE: [9197] Motion to Authorize, ). (Rowe, Victoria) |
| 12/30/2004 | 9621 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation et al (RE: [9620] Certification of No Objection). (Rowe, Victoria) |
| 01/05/2005 | 9622 | CORRECTIVE ENTRY to create related document # [9365] (RE: [9584] Exhibit). (Offord, Donna) |
| 01/05/2005 | 9623 | Request re: The Retired Management & Salaried Employees' Committee of UAL, Inc.'s Request for Clarification with Respect to the Debtors' Motion to Approve Letter Agreement Modifying Collective Bargaining Agreement with the Air Line Pilots Association [Docket No. 9332] Filed by Peter A Siddiqui on behalf of Retired Management & Salaried Committee of UAL Corp. (Siddiqui, Peter) |
| 01/04/2005 | 9624 | Ninth Verified, Joint Interim Fee Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $1,485.85, Expenses: $0.00, for Meckler Bulger & Tilson , Special Counsel, Fee: $18,404.50, Expenses: $10.54. For Interim Period November 1, 2004 through November 30, 2004 Filed by James G Argionis . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/05/2005 | 9625 | CORRECTIVE ENTRY to create related document # [9584] (RE: [9586] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191
Run Date:06/12/2008
Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Notice of Filing, ).     (Offord, Donna) |
| 01/05/2005 | 9626 | Reply to Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Part 2 of Amended Omnibus Reply of Debtors to Objections to ALPA Settlement# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Carmel, Marc) |
| 01/05/2005 | 9627 | CORRECTIVE ENTRY  to create related document # [9578]  (RE: [9578] Exhibit).    (Offord, Donna) |
| 01/04/2005 | 9628 | Summary of Ninth Verified Joint Interim Fee Application Cover Sheet for Professional Fees for Period November 1, 2004 through November 30, 2004 Filed by  LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson .   (Williams, Daphne) |
| 01/05/2005 | 9629 | CORRECTIVE ENTRY to create related document # [9566] (RE: [9566] Exhibit, ).    (Offord, Donna) |
| 01/05/2005 | 9630 | Notice of Filing re: Amended Omnibus Reply of Debtors to Objections to ALPA Settlement Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/05/2005 | 9631 | CORRECTIVE ENTRY  to create related document # [9531] (RE: [9531] Exhibit).    (Offord, Donna) |
| 01/04/2005 | 9632 | Summary Expense Affidavit  Filed by  Jack J Carriglio    (RE: [9624]  Application for Compensation, ).   (Williams, Daphne) |
| 01/04/2005 | 9633 | Notice of Filing  Filed by  James G  Argionis    (RE: [9616] Professional Fees Cover Sheet, [9617]  Affidavit, [9618] Certification of No Objection, [9628]  Professional Fees Cover Sheet, [9619]  Certification of No Objection, [9632]  Affidavit, [9624]  Application for Compensation,, [9614]  Application for Compensation, ).   (Williams, Daphne) |
| 01/05/2005 | 9634 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [9589]  Motion In Liminie, , ). Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Offord, Donna) |
| 01/05/2005 | 9635 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [9595]  Notice of Filing, ).    (Offord, Donna) |
| 01/05/2005 | 9636 | Notice of Motion and Motion to Approve Debtors' Emergency Motion for Interim Relief Under Their Collective Bargaining Agreement with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) Filed by Marc JCarmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion# (2) Proposed Order) (Carmel, Marc) |
| 01/05/2005 | 9637 | Notice of Motion and Motion to Approve Debtors' Emergency Motion to Approve Letters of Agreement Modifying Their Collective Bargaining Agreements with the Professional Airline Flight Control |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:16
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Association and the Transport Workers Union of America Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/6/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carmel, Marc) |
| 01/05/2005 | 9638 | Response to Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Gelman, Arlene) Modified on 1/7/2005 to create realted document # [9594](Offord, Donna). |
| 01/05/2005 | 9639 | Objection to (related document(s): [9589] Motion In Liminie,, ) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Gelman, Arlene) |
| 01/05/2005 | 9640 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (RE: [9639] Objection). (Gelman, Arlene) |
| 01/05/2005 | 9641 | Third Monthly Application Of Mesirow Financial Consulting LLC For Compensation As Restructuring Advisors To The Official Committee Of Unsecured Creditors For The Period November 1, 2004 Through November 30, 2004 for Kevin A Krakora , Financial Advisor, Fee: $727342, Expenses: $36811. Filed by Kevin A rakora . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/05/2005 | 9642 | Third Monthly Application Of Mesirow Financial Consulting LLC Restructuring Advisors To The Official Committee Of Unsecured Creditors Cover Sheet for Professional Fees For The Peoriod Of November 1, 2004 Through November 30, 2004 Filed by Kevin A Krakora . (Rahmoun, Margie) |
| 01/05/2005 | 9643 | Notice of Filing Filed by Patrick C Maxcy (RE: [9641] Application for Compensation, ). (Rahmoun, Margie) |
| 01/05/2005 | 9644 | Joinder Of International Federation Of Professional And Technical Engineers To Objection Of The Association Of Flight Attendants-CWA, AFL-CIO, To (related document(s): [9571] Objection, [9332] Motion to Approve, ) Filed by Mark Richard on behalf of The International Federation Of Professional And Technical Engineers (Rahmoun, Margie) |
| 01/05/2005 | 9645 | Motion to Appear Pro Hac Vice Filed by Robert J Lanza On Behalf Of The Official Committee Of Unsecured Creditors . (Rahmoun, Margie) |
| 01/05/2005 | 9646 | Order Granting Motion To Appear pro hac vice (Related Doc # [9608]). Signed on 1/5/2005. (Rahmoun, Margie) |
| 01/05/2005 | 9647 | Motion Instanter For A One-Day Extension Time To File Opposition To Debtors' Motion Pursuant To Section 1113(c) Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association . Hearing scheduled for 1/7/2005 at 01:30 PM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

Margie)

| 01/05/2005 | 9648 | Notice of Filing  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [9647]  Motion to Extend Time, ).  (Rahmoun, Margie) |
|---|---|---|

01/05/2005   9649   Notice of Motion Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [9647]  Motion to Extend Time, ). Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Rahmoun, Margie)

01/05/2005   9650   Memorandum in Opposition Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [8814]  Motion to Authorize, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne)

01/05/2005   9651   Notice of Filing  Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal Association  (RE: [9650] Memorandum).  (Williams, Daphne)

01/05/2005   9652   Order Granting Motion To Appear pro hac vice (Related Doc # [9604]).  Signed on 1/5/2005.  (Williams, Daphne)

01/06/2005   9653   Notice of Filing re: United's Objections to the List of Section 1113 Exhibits of the International Association of Machinists and Aerospace Workers ("IAM") (Correcting Entry regarding Docket Entry # 9595) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc)

01/05/2005   9654   Appearance Filed by  Robert J Lanza  on behalf of   The Official Committee Of Unsecured Creditors .  (Williams, Daphne)

01/05/2005   9655   Certificate of No Objection - No Order Required Filed by  Kevin A Krakora  on behalf of   Mesirow Financial Consulting LLC   (RE: [9299]  Application for Compensation, ).  (Williams, Daphne)

01/05/2005   9656   Notice of Filing  Filed by Patrick C Maxcy  on behalf of Mesirow Financial Consulting LLC  (RE: [9655]  Certificate of No Objection).  (Williams, Daphne)

12/15/2004   9657   Second Monthly Application Of Mesirow Financial Consulting LLC Restructuring  Advisors To The Official Committee Of Unsecured Creditors Cover Sheet for Professional Fees For The Period October 1, 2004 Through October 31, 2004 Filed by  Kevin A Krakora   . (Rahmoun, Margie)

01/05/2005   9658   Expense Affidavit  Filed by  Kevin A Krakora   on behalf of Mesirow Financial Consulting LLC  (RE: [9641]  Application for Compensation, ).  (Williams, Daphne)

01/05/2005   9659   Notice of Filing  Filed by Patrick C Maxcy  on behalf of Mesirow Financial Consulting LLC  (RE: [9658]  Affidavit). (Williams, Daphne)

01/06/2005   9660   CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9615]

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Application for Compensation, ).    (Gonzalez, Maribel) |
| 01/06/2005 | 9661 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [9309] Application for Compensation, ).    (Gonzalez, Maribel) |
| 01/06/2005 | 9662 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [9264]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 01/07/2005 | 9663 | Emergency Notice of Motion and Motion to Authorize Debtors to file Certain Exhibits Under Seal Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/7/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9664 | Adversary Case 1-04-ap-04360 Closed .    (Sims, Mildred) |
| 01/06/2005 | 9665 | Response to (related document(s): [9596]  Objection) Filed by James  Dykehouse  on behalf of    Aircraft Mechanics Fraternal Association    (Williams, Daphne) |
| 01/06/2005 | 9666 | Notice of Filing  Filed by  James  Dykehouse  on behalf of Aircraft Mechanics Fraternal Association    (RE: [9665]  Response). (Williams, Daphne) |
| 01/06/2005 | 9667 | Summary of Section 1113 (C) Proposals to AFA, IAM, and AMFA Filed by  R Chris Heck  on behalf of    UAL  Corporation, et al    (RE: [8814]  Motion to Authorize, ).    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/06/2005 | 9668 | Notice of Filing  Filed by  R Chris Heck  on behalf of    UAL Corporation et al    (RE: [9667]  Generic Document).  (Williams, Daphne) |
| 01/06/2005 | 9669 | Order Granting Motion to Approve (Related Doc # [9636]).    Signed on  1/6/2005.    (Williams, Daphne) |
| 01/06/2005 | 9670 | Order Granting Motion for Leave (Related Doc # [9553]).    Signed on  1/6/2005.    (Williams, Daphne) |
| 01/06/2005 | 9671 | Order Granting Motion for Leave (Related Doc # [9601]).    Signed on  1/6/2005.    (Williams, Daphne) |
| 01/07/2005 | 9672 | CORRECTIVE ENTRY to create related document # [9564], # [9556], # [9522], # [9561], # [9571], # [9527], # [9520]  (RE: [9590] Reply, ).    (Offord, Donna) |
| 01/06/2005 | 9673 | Order Granting Motion for Leave To File Brief In Excess Of Fifteen Pages(Related Doc # [9588]).  Signed on  1/6/2005.    (Rahmoun, Margie) |
| 01/06/2005 | 9674 | Order Granting Motion for Leave To File A Brief In Excess Of Fifteen Pages (Related Doc # [9554]).    Signed on  1/6/2005. (Rahmoun, Margie) |
| 01/06/2005 | 9675 | Order Granting Motion for Leave To File Objection In Excess Of 15 Pages (Related Doc # [9523]).    Signed on 1/6/2005.    (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/05/2005 | 9676 | Seventeenth Monthly Fee Application Of Mercer Mangement Consulting Inc for Compensation For Services Rendered And Reimbursement of Expenses Incurred As Executory Contract Consultant For Debtors Relating To The Period October 1, 2004 Through October31, 2004 Inclusive For Roger Lehman , Consultant, Fee: $226,800.00, Expenses: $26,406.24. Filed by Roger Lehman . (Rahmoun, Margie) |
| 01/05/2005 | 9677 | Seventeenth Monthly Fee Application Of Mercer Mangement Consulting Inc Cover Sheet for Professional Fees Relating To The Period October 1, 2004 Through October 31, 2004 Inclusive Filed by Roger Lehman . (Rahmoun, Margie) |
| 01/05/2005 | 9678 | Expense Affidavit Filed by Roger Lehman (RE: [9676] Application for Compensation, ). (Rahmoun, Margie) |
| 01/05/2005 | 9679 | Affidavit Of Service Filed by Shaun Ilahi (RE: [9676] Application for Compensation, ). (Rahmoun, Margie) |
| 01/05/2005 | 9680 | Notice Filed by Roger Lehman on behalf of Mercer Management Consulting Inc (RE: [9676] Application for Compensation, ). (Rahmoun, Margie) |
| 01/07/2005 | 9681 | Hearing Continued (RE: [8814] Motion to Authorize, ). Hearing scheduled for 1/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/05/2005 | 9682 | Notice Filed by Mark Richard on behalf of International Federation of Professional and Technical Engineers (RE: [9644] Objection, ). (Rahmoun, Margie) |
| 01/07/2005 | 9683 | CORRECTIVE ENTRY to create realted document # [9594] (RE: [9638] Response). (Offord, Donna) |
| 01/07/2005 | 9684 | Notice of Motion and Motion to Authorize Debtor to Reject Leased Aircraft and Engines (N901UA, N908UA, N909UA, N394UA, N396UA, N397UA, N322UA, N911UA, N915UA, N319UA, N323UA, N324UA, N352UA, N395UA, and N393UA) Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9685 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)A# (2) Proposed Order # (3) Minute Order) (Carmel, Marc) |
| 01/07/2005 | 9686 | Notice of Motion and Motion to Extend Time Pursuant to section 1121(d) of the Bankruptcy Code, 11 U.S.C. 101, extending United's Exclusive Periods Within Which to file a chapter 11 Plan of Reorganization and to Solicit Acceptances Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9687 | Notice of Motion and Motion to Approve An Amendment to the Transfer Agreement With Respect to the Assignment of the Miami International Airport Cargo Facility Lease (Day to Object - January 24, 2005 at 4:00 pm) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9688 | Notice of Motion and Motion to Approve Master Agreement Between United Air Lines, Inc. and Gate Gourmet Inc. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9689 | Notice of Motion and Motion to Authorize Debtors to File the Master Agreement Between United Air Lines, Inc. and Gate Gourmet Inc. Under Seal (Relates to Docket No. 9688) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/07/2005 | 9690 | Notice of Motion and Motion to File Under Seal AFA's Objection to Debtors' Motion to Reject Their Collective Bargaining Agreements Filed by  Jeffrey A Bartos   on behalf of    Association of Fligh Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 1/7/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/07/2005 | 9691 | Response to (related document(s): [9444]  Objection to Claim, ) Filed by  Michael L Molinaro   on behalf of    Laeroc Barnabey 2002 LLC    (Williams, Daphne) |
| 01/07/2005 | 9692 | Notice of Filing  Filed by  Michael L Molinaro   on behalf of Laeroc Barnabey 2002 LLC    (RE: [9691]  Response).   (Williams, Daphne) |
| 01/07/2005 | 9693 | Order Granting Motion for Leave (Related Doc # [9587]).   Signed on  1/7/2005.    (Williams, Daphne) |
| 01/07/2005 | 9694 | Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Allowance Compensation For The Period November 1, 2004 Through November 20, 2004  for  Douglas J Lipke , Special Counsel, Fee: $265,289.74, Expenses: $7,100.00. Filed by   Douglas J Lipke . (Rahmoun, Margie) Modified on 1/11/2005 to correct compensation data: Expenses: $7,100.64 (Gonzalez, Maribel). |
| 01/06/2005 | 9695 | Order Denying Motion In Limine (Related Doc # [9589]).   Signed on 1/6/2005.    (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2005 | 9696 | Cover Sheet To Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Professional Fees For The Period November 1, 2004 Through November 30, 2004 Filed by Douglas J Lipke . (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 01/07/2005 | 9697 | Order Denying Motion to Approve (Related Doc # [9365]). Signed on 1/7/2005. (Williams, Daphne) |
| 01/07/2005 | 9698 | Notice of Filing Of Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of November 1, 2004 Through November 30, 2004 Filed by Morgan R Brazil (RE: [9694] Application for Compensation, ). (Rahmoun, Margie) |
| 01/07/2005 | 9699 | Certificate of Mailing/Service Filed by Morgan R Brazil (RE: [9694] Application for Compensation, ). (Rahmoun, Margie) |
| 01/10/2005 | 9700 | Hearing Continued (RE: [8814]) Status on Debtor's Motion to Authorize UAL Corporation, et al. to reject their collective bargaining agreements pursuant to section 1113(c) . Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 01/07/2005 | 9701 | Affidavit Of Douglas J Lipke In Support Of Expenses Reimbursement Requests For The Period November 1, 2004 Through November 30, 2004 Filed by Douglas J Lipke (RE: [9694] Application for Compensation, ). (Rahmoun, Margie) |
| 01/07/2005 | 9702 | Certificate of Mailing/Service Filed by Morgan R Brazil (RE: [9701] Affidavit). (Rahmoun, Margie) |
| 01/06/2005 | 9703 | Order Withdrawing without Prejudice Motion to Approve (Related Doc # [9637]). Signed on 1/6/2005. (Rahmoun, Margie) |
| 01/07/2005 | 9704 | Order Granting Motion for Leave (Related Doc # [9609]). Signed on 1/7/2005. (Rahmoun, Margie) |
| 01/06/2005 | 9705 | Order Granting Application For Compensation (Related Doc # [7636]). Marr Hipp Jones & Wang LLP, fees awarded: $9806.65, expenses awarded: $162.08. Signed on 1/6/2005. (Rahmoun, Margie) |
| 01/10/2005 | 9706 | Transfer of Claim 033775 from U.S. Bank National Association to Wells Fargo Bank Northwest N.A.. Filed by Frances Gecker on behalf of Wells Fargo Bank Northwest, N.A.. Objections due by 1/31/2005. (Gecker, Frances) |
| 01/10/2005 | 9707 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?774243>05-00029</A> Filed by UAL Corporation, et al against In Plane View, Inc (Carmel, Marc) |
| 01/07/2005 | 9708 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 101 Assigned to District Court Judge: John W. Darrah (RE: [9453] Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/07/2005 | 9709 | Order Granting Motion (Related Doc # [9690]). Signed on 1/7/2005. (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/07/2005 | 9710 | Order Granting Motion to Extend Time (Related Doc # [9647]). Signed on 1/7/2005.    (Williams, Daphne) |
| 01/10/2005 | 9711 | Amended Notice of Motion Filed by Ben T Caughey  on behalf of Indianapolis Airport Authority  (RE: [4122]  Motion to Pay). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 01/10/2005 | 9712 | Certificate of Service For The Period October 1, 2004 Through October 31, 2004 Filed by  Cynthia M Surrisi  (RE: [9390] Expensive Affidavit).  (Rahmoun, Margie) |
| 01/10/2005 | 9713 | Application for Compensation  for    Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $162,828.90, Expenses: $10,525.58. Filed by Cynthia M Surrisi .   (Williams, Daphne) |
| 01/10/2005 | 9714 | Notice of Filing  Filed by  Cynthia M Surrisi  on behalf of Marr Hipp Jones & Wang LLP for November 2004  (RE: [9713] Application for Compensation).   (Williams, Daphne) |
| 01/10/2005 | 9715 | Interim Application Cover Sheet for Professional Fees for November 2004 Filed by  Cynthia M Surrisi  on behalf of    Marr Hipp Jones & Wang LLP  .   (Williams, Daphne) |
| 01/10/2005 | 9716 | Expense Affidavit for the Period November 1 through November 30, 2004 Filed by  Cynthia M Surrisi  on behalf of    Marr Hipp Jones & Wang LLP  (RE: [9713]  Application for Compensation).  (Williams, Daphne) |
| 01/10/2005 | 9717 | Certification of No Objection - No Order  Required Filed by  Craig E Reimer  on behalf of    Mayer Brown Rowe & Maw LLP  (RE: [9264]  Application for Compensation.  (Rahmoun, Margie) |
| 01/10/2005 | 9718 | Notice of Filing  Filed by  Craig E Reimer  on behalf of    Mayer Brown Rowe & Maw LLP  (RE: [9717]  Certification of No Objection).  (Rahmoun, Margie) |
| 01/10/2005 | 9719 | Certificate of Service  Filed by  Craig E Reimer  on behalf of Mayer Brown Rowe & Maw LLP  (RE: [9718]  Notice of Filing). (Rahmoun, Margie) |
| 01/07/2005 | 9720 | Order Granting Motion to Authorize (Related Doc # [9663]). Signed on 1/7/2005.    (Rahmoun, Margie) |
| 01/11/2005 | 9721 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and Payment of Administrative Expense - Non-Rent Claims). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/11/2005 | 9722 | CORRECTIVE ENTRY: to correct compensation data: Expenses: $7,100.64  (RE: [9694]  Application for Compensation, ). (Gonzalez, Maribel) |
| 01/11/2005 | 9723 | Expense Declaration  Filed by  Jonathan  Rosenthal  . (Williams, Daphne) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2005 | 9724 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Jonathan Rosenthal in Support of Expenses Submitted by Saybrook Restructuring Advisors LLC for the Period of September 1, 2004 through November 30, 2004  (RE: [9723] Declaration).   (Williams, Daphne) |
| 01/10/2005 | 9725 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by  James  Sprayregen   on behalf of    UAL CORPORATION, et al .  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/10/2005 | 9726 | Notice of Filing  Filed by  James  Sprayregen    (RE: [9725] Appellee Designation).   (Rance, Gwendolyn) |
| 01/11/2005 | 9727 | Nineteenth Interim Application for Compensation for Saybrook Restructuring Advisors LLC ,Financial Advisor, Fee: $232,258.06, for period October 27, 2004 through November 30, 2004 Expenses: $72,562.86 for period September 1, 2004 through November 30, 2004 . Filed by  Jonathan  Rosenthal .   (Williams, Daphne) |
| 01/11/2005 | 9728 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [9727] Application for Compensation, ).   (Williams, Daphne) |
| 01/11/2005 | 9729 | Summary of Nineteenth Interim Application Cover Sheet for Professional Fees for the Period October 27, 2004 through November 30,2004 and for the Period September 1, 2004 through November 30, 2004 Filed by Saybrook Restructuring Advisors LLC  .   (Williams, Daphne) |
| 01/10/2005 | 9730 | Response to (related document(s): [9444]  Objection to Claim, ) Filed by   Charles F McErlean Jr    (Williams, Daphne) |
| 01/11/2005 | 9731 | Affidavit Of Service  Filed by Donna M Zeiser  (RE: [9324] Certification of No Objection).   (Rahmoun, Margie) |
| 01/11/2005 | 9732 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9731]  Affidavit).   (Rahmoun, Margie) |
| 01/12/2005 | 9733 | Hearing Continued  (RE: [8719]  Debtors' Nineteenth Omnibus Objection to Claims, ). Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/11/2005 | 9734 | Affidavit Of Service  Filed by Donna M Zeiser  (RE: [9340] Certification of No Objection).   (Rahmoun, Margie) |
| 01/11/2005 | 9735 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Sonnenschein Nath & Rosenthal LLP   (RE: [9734]  Affidavit).   (Rahmoun, Margie) |
| 01/10/2005 | 9736 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [9582]).  Signed on 1/12/2005.   (Rahmoun, Margie) Modified on 1/13/2005 to correct Filed date  (Gonzalez, Maribel). |
| 01/12/2005 | 9737 | Response to (related document(s): [9444] Objection to Claim, ) Filed by Mayer Y Silber on behalf of Internal Revenue Service |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:16
Filing Date    No.        Entry

(Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B# (3)
Exhibit Exhibit C# (4) Exhibit Exhibit D) (Silber, Mayer)

01/12/2005    9738    Transmittal of Record to The U.S. District Court. Civil Case
                      Number: 05 C 181 Assigned to District Court Judge: John W. Darrah
                      (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/12/2005    9739    Affidavit of Service  Filed by  Patricia  Evans   (RE: [9706]
                      Transfer of Claim).   (Williams, Daphne)

01/12/2005    9740    Transfer of Claim #033719 from US Bank National Association  to US
                      Bank Trust National Association.  Filed by US Bank Trust National
                      Association . Objections due by 2/2/2005. (Rahmoun, Margie)

01/12/2005    9741    Expense Affidavit Filed by  Catherine L Steege ESQ    (RE: [8255]
                      Application for Compensation).   (Rahmoun, Margie)

01/12/2005    9742    Expense Affidavit Filed by  Catherine L Steege ESQ    (RE: [7924]
                      Application for Compensation).   (Williams, Daphne)

01/12/2005    9743    Expense Affidavit  Filed by  Catherine L Steege ESQ   (RE: [8508]
                      Application for Compensation).   (Rahmoun, Margie)

01/12/2005    9744    Certification of No Objection - No Order Required Filed by  James
                      B Roberts    (RE: [9366]  Application for Compensation, ).
                      (Williams, Daphne)

01/13/2005    9745    Addendum to Record on Appeal Filed by Jonathan G. Bunge .  (RE:
                      [9397]  Notice of Appeal, ).  (Rance, Gwendolyn)

01/13/2005    9746    CORRECTIVE ENTRY:  to correct Filed date  (RE: [9736]  Order on
                      Motion to Appear Pro Hac Vice).   (Gonzalez, Maribel)

01/13/2005    9747    Notice re: of Change of Firm Name Filed by Philip V Martino ESQ on
                      behalf of UAL Corporation et al. (Martino, Philip)

01/13/2005    9748    Affidavit re: in Support of Expenses Requested in Piper Rudnick
                      LLP's Monthly Fee Applications for the Period of July 1, 2004
                      Through July 31, 2004 Filed by Philip V Martino ESQ on behalf of
                      UAL Corporation et al.  (Martino, Philip)

01/13/2005    9749    Affidavit re: in Support of Expenses Requested in Piper Rudnick
                      LLP's Monthly Fee Applications for the Period of September 1, 2004
                      Through September 30, 2004 Filed by Philip V Martino ESQ on behalf
                      of UAL Corporation et al.  (Martino, Philip)

01/13/2005    9750    Certificate of No Objection - No Order Required Filed by  Cynthia
                      M Surrisi    (RE: [9388]  Application for Compensation).
                      (Rahmoun, Margie)

01/13/2005    9751    Notice of Rescheduled Hearing  Filed by  Erik W Chalut   on behalf
                      of    UAL Corporation, et al   (RE: [7045]  Generic Motion, ).
                      Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                      Courtroom 744, Chicago, Illinois 60604.  (Rahmoun,Margie)

01/14/2005    9752    Hearing Continued  (RE: [6689]  Debtors' Motion for Determination
                      of Tax Liability Under 11 USC Section 505 that Property

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008

                                                             Run Time: 14:36:16
Filing Date    No.        Entry

                          Distributed to Individuals Represented by Debtors' Unions is Not
                          "Wages" Subject to Tax Withholding,, [7045]Motion of Internal
                          Revenue Service to Dismiss Debtors' Motion for an Advisory Opinion
                          Regarding Post Confirmation Tax Liabilities, ). Hearing scheduled
                          for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604.   (Castaneda, Peter)

01/13/2005    9753        Notice of Rescheduled Hearing  Filed by  Erik W Chalut   on behalf
                          of    UAL Corporation, et al   (RE: [6689]  Generic Motion, ).
                          Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Williams,Daphne)

01/14/2005    9754        Notice re: of Intent to Reject Leases and Contracts Filed January
                          14, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et
                          al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Carmel, Marc)

01/14/2005    9755        Objection to (related document(s): [9686] Motion to Extend Time, )
                          Filed by Jonathan E Aberman on behalf of Consortium Of Airports
                          (Aberman, Jonathan)

01/14/2005    9756        Notice of Filing re: Conditional Renewed Objection by a Consortium
                          of Airports To Debtors' Motion to Extend United's Exclusive
                          Periods to File and Solicit Votes on Chapter 11 Plan, Filed by
                          Jonathan E Aberman on behalf of Consortium Of Airports (RE: [9755]
                          Objection).  (Aberman, Jonathan)

01/14/2005    9757        Response to Filed by Allen J Guon on behalf of Independence Air,
                          Inc., FLYi, Inc.  (Attachments: # (1) Exhibit A: Stipulation and
                          Agreed Order# (2) Proposed Order) (Guon, Allen) Modified on
                          1/26/2005 to create related document # [9444] (Offord, Donna).

01/18/2005    9758        Hearing Continued  (RE: [9250]  Debtors' Application to Employ
                          Pachulski Stang et al, , ). Hearing scheduled for 1/21/2005 at
                          09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604.   (Williams, Velda)

01/14/2005    9759        Statement Filed by  Patrick C Maxcy   on behalf of    The Official
                          Committee Of Unsecured Creditors   (RE: [9686]  Motion to Extend
                          Time, ).  (Rahmoun, Margie)

01/14/2005    9760        Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    The
                          Official Committee Of Unsecured Creditors   (RE: [9759]
                          Statement).  (Rahmoun, Margie)

01/14/2005    9761        Certification of No Objection - No Order Required Filed by
                          Patrick C Maxcy   on behalf of    Sonnenschein Nath & Rosenthal
                          LLP   (RE: [9472]  Application for Compensation, ).  (Rahmoun,
                          Margie)

01/14/2005    9762        Notice of Filing  Filed by  Patrick C Maxcy   on behalf of
                          Sonnenschein Nath & Rosenthal LLP   (RE: [9761]  Certification of
                          No Objection).  (Rahmoun, Margie)

01/14/2005    9763        Limited Objection And Reservation Of Rights To (related
                          document(s): [9684]  Motion to Authorize, ) Filed by  Ann  Acker

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008

Filing Date     No.      Entry                            Run Time: 14:36:16

|  |  |  |
|---|---|---|
| | | on behalf of U S Bank National Association    (Rahmoun, Margie) |
| 01/14/2005 | 9764 | Notice of Filing Filed by James Heiser on behalf of U S Bank National Association, as Trustee  (RE: [9763] Objection). (Rahmoun, Margie) |
| 01/14/2005 | 9765 | Certificate of Service Filed by James Heiser   (RE: [9763] Objection).  (Rahmoun, Margie) |
| 01/14/2005 | 9766 | Request for Service of Notices.  William H Hall , US Bank Corporate Trust Services,One Federal Street, 3rd Floor, Mail Station: EX-MA-FED, Boston, MA 02110. Filed by  Judy A Groves   on behalf of    U S Bank National Association .  (Williams, Daphne) |
| 01/14/2005 | 9767 | Objection to (related document(s): [9250]  Application to Employ, , ) Filed by Fruman Jacobson  on behalf of    The Official Committee Of Unsecured Creditors   (Williams, Daphne) |
| 01/14/2005 | 9768 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of   The Official Committee Of Unsecured Creditors   (RE: [9767] Objection).  (Williams, Daphne) |
| 01/14/2005 | 9769 | Limited Objection to (related document(s): [9685]  Motion to Continue/Reschedule Hearing, ) Filed by James Heiser   on behalf of    The Bank of New York ,   US Bank National Association , Wells Fargo Bank Northwest, N.A.    (Williams, Daphne) |
| 01/14/2005 | 9770 | Certificate of Service Filed by James Heiser  on behalf of The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest, N.A.   (RE: [9769] Objection).  (Williams, Daphne) |
| 01/14/2005 | 9771 | Notice of Filing  Filed by James Heiser  on behalf of   The Bank of New York ,   US Bank National Association ,   Wells Fargo Bank Northwest, N.A.   (RE: [9769] Objection).  (Williams, Daphne) |
| 01/19/2005 | 9772 | Emergency Notice of Motion and Motion to Approve Agreements Modifying Collective Bargaining Agreements With (a) the Air Line Pilots Association; (b) the Association of Flight Attendants; and (c) the Aircraft Mechanics Fraternal Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) ProposedOrder) (Carmel, Marc) |
| 01/18/2005 | 9773 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Debtor's Supplemental Brief in Opposition to the Motion of Independent Fiduciary Services, Inc, to Allow Minimum Funding Contribution Claims of United AirLines Pension Plans as Administrative Expenses Filed by James Sprayregen   on behalf of    UAL  Corporation, et al .  Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:16
Filing Date      No.        Entry
                            Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                            (Williams, Daphne)

01/18/2005      9774        Certification of No Objection - No Order Required Filed by  Andrew
                            S Marovitz   on behalf of     Mayer Brown Rowe & Maw LLP   (RE:
                            [9481]  Application for Compensation, ).   (Williams, Daphne)

01/18/2005      9775        Certificate of Service  Filed by  Andrew S Marovitz   on behalf of
                            Mayer Brown Rowe & Maw LLP   (RE: [9774]  Certification of No
                            Objection).   (Williams, Daphne)

01/18/2005      9776        Notice of Filing  Filed by  Andrew S Marovitz   on behalf of
                            Mayer Brown Rowe & Maw LLP   (RE: [9774]  Certification of No
                            Objection).   (Williams, Daphne)

01/18/2005      9777        Supplemental Brief In Opposition To The Motion Of Independent
                            Fiduciary Services Inc  Filed by  James  Sprayregen   on behalf of
                            UAL Corporation, et al   (RE: [8918]  Motion to Allow Claims, ).
                            (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

01/18/2005      9778        Notice of Filing  Filed by  James  Sprayregen   on behalf of
                            UAL CORPORATION, et al  (RE: [9777]  Supplemental, ).   (Rahmoun,
                            Margie)

01/18/2005      9779        Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP'S
                            Interim Application For November 2004 Filed by  Andrew S Marovitz
                            (RE: [9481]  Application for Compensation, ).   (Rahmoun, Margie)

01/18/2005      9780        Certificate of Service  Filed by  Andrew S Marovitz    (RE: [9779]
                            Affidavit).   (Rahmoun, Margie)

01/18/2005      9781        Notice of Filing  Filed by  Andrew S Marovitz    (RE: [9779]
                            Affidavit).   (Rahmoun, Margie)

01/18/2005      9782        Certification of No Objection - No Order Required Filed by  James
                            Sprayregen    on behalf of    UAL CORPORATION, et al   (RE: [9475]
                            Application for Compensation, , ).   (Rahmoun, Margie)

01/18/2005      9783        Notice of Filing  Filed by  James  Sprayregen   on behalf of
                            UAL CORPORATION, et al   (RE: [9782]  Certification of No
                            Objection).  (Rahmoun, Margie)

01/18/2005      9784        Appearance Filed by  Randolph  Kemmer   on behalf of     Maria
                            Pappas Cook County Treasurer  .  (Rahmoun, Margie)

01/19/2005      9785        Reply to (related document(s): [9685] Motion to
                            Continue/Reschedule Hearing, ) Filed by Marc J Carmel on behalf of
                            UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit
                            B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F)
                            (Carmel, Marc)

01/19/2005      9786        <b>INCORRECT EVENT ENTERED DOCUMENT RE-FILED AS #9793</b>  Notice
                            of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et
                            al (RE: [9785] Reply, ).  (Carmel, Marc) Modified on 1/20/2005
                            (Offord, Donna).

01/19/2005      9787        Agenda re: Matters Scheduled For Hearing on January 21, 2005 at

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 01/19/2005 | 9788 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9787] Agenda). (Carmel, Marc) |
| 01/19/2005 | 9789 | Reply to (related document(s): [9444] Objection to Claim, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Carmel, Marc) |
| 01/19/2005 | 9790 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9789] Reply). (Carmel, Marc) |
| 01/19/2005 | 9791 | Reply to (related document(s): [9684] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 01/19/2005 | 9792 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9791] Reply). (Carmel, Marc) |
| 01/19/2005 | 9793 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9685] Motion to Continue/Reschedule Hearing, ). (Carmel, Marc) Modified on 1/20/2005 to correct related document # [9785] (Offord, Donna). |
| 01/19/2005 | 9794 | Emergency Notice of Motion and Motion to Approve Agreements Modifying Their Collective Bargaining Agreements Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 1/21/2005 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice and Certificate of Service# (2) Exhibit B# (3) Proposed Order # (4) Exhibit A) (Carmel, Marc) |
| 01/19/2005 | 9795 | Certification of No Objection - No Order Required Filed by Michael J Durham  on behalf of Cognizant Associates Inc  (RE: [9467] Application for Compensation). (Rahmoun, Margie) |
| 01/19/2005 | 9796 | Notice of Filing Filed by Patrick C Maxcy  (RE: [9795] Certification of No Objection). (Rahmoun, Margie) |
| 01/19/2005 | 9797 | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of The Official Committee of Unsecured Creditors  (RE: [9459]  Application for Compensation, ). (Rahmoun, Margie) |
| 01/19/2005 | 9798 | Notice of Hearing and Twenty-First Omnibus Objection to Claim(s) Filed by  Erik W Chalut  on behalf of   UAL  Corporation, et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)(Rahmoun, Margie) |
| 01/20/2005 | 9799 | Order Approving (RE: [9012]  Motion to Approve, ).   Signed on 1/20/2005 (Rahmoun, Margie) |
| 01/19/2005 | 9800 | Certificate of No Objection - No Order Required Filed by  Patrick |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | C Maxcy  on behalf of    The Members of the Official Committee of Unsecured Creditors  (RE: [9462]  Statement).  (Williams, Daphne) |
| 01/19/2005 | 9801 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The Members of the Official Committee of Unsecured Creditors  (RE: [9800]  Certification of No Objection).  (Williams, Daphne) |
| 01/19/2005 | 9802 | Certificate of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of    Huron Consulting Services LLC  (RE: [9485]  Application for Compensation, ).  (Williams, Daphne) |
| 01/19/2005 | 9803 | Reply to (related document(s): [9685]  Motion to Continue/Reschedule Hearing, ) Filed by  Robert D  Cheifetz  on behalf of    The Official Committee Of Unsecured Creditors (Williams, Daphne) |
| 01/20/2005 | 9804 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED DOCUMENT RE-FILED AS #9793 (RE: [9786]  Notice of Filing).  (Offord, Donna) |
| 01/20/2005 | 9805 | CORRECTIVE ENTRY to correct related document # [9785]  (RE: [9793] Notice of Filing).  (Offord, Donna) |
| 01/19/2005 | 9806 | Affidavit of Service Filed by  Daniel Pina  (RE: [9459] Application for Compensation, ).  (Williams, Daphne) |
| 01/19/2005 | 9807 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of  Daniel Pina  (RE: [9806]  Affidavit).  (Williams, Daphne) |
| 01/19/2005 | 9808 | Notice of Hearing and Objection to a Portion of Amended Proof of Claim(s)  of IRS  Filed by  Erik W Chalut  on behalf of    UAL Corporation, et al  .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)(Williams, Daphne) |
| 01/20/2005 | 9809 | Amended Agenda re: Matters Scheduled for Hearing on January 21, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A-C) (Carmel, Marc) |
| 01/20/2005 | 9810 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9809] Agenda).  (Attachments: # (1) Certificate of Service) (Carmel, Marc) |
| 01/20/2005 | 9811 | Notice of Emergency Motion and Emergency  Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Objection to Debtor's Emergency Motion to Approve ALPA Letter of Agreement and Emergency Motion for Stay Pending Resolution of AppealFiled by Eric E Newman  on behalf of    United Retired Pilots Benefit Protection Association and Certain Individual Retired Pilots. Hearing scheduled for 1/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/20/2005 | 9812 | Objection to (related document): [9772]  Motion to Approve, , ) Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection Association and Certain Individual Retired |

## U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008

                                                             Run Time: 14:36:16

| Filing Date | No. | Entry |
| --- | --- | --- |

Pilots  (Attachments: # (1) Exhibit) (Williams, Daphne)

01/20/2005    9813    Notice of Motion and Motion to Authorize Debtors to Settle Certain
                      Tax Disputes with the City of New York Department of Revenue
                      (Objection Deadline February 4, 2005) Filed by Marc J Carmel on
                      behalf of UAL Corporation, et al.  (Attachments: # (1) Proposed
                      Order) (Carmel, Marc)

01/20/2005    9814    Notice of Motion and Motion to Authorize Debtors to Enter Pursuant
                      to Sections 506(a), 547 and 553 of the Bankruptcy Code and Rule
                      9019 of the Federal Rules of Bankruptcy Procedure into Settlement
                      Agreement with Fallon, Inc. (Objection Deadline February 4, 2005)
                      Filed by Marc J Carmel on behalf of UAL Corporation, et al.
                      (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc)

01/20/2005    9815    Notice of Motion and Motion to Authorize Debtors to Enter Pursuant
                      to Section 363(b) of the Bankruptcy Code and Rule 9019 of the
                      Federal Rules of Bankruptcy Procedure into Settlement Agreement
                      with Frankel & Company (Objection Deadline February 4,2005) Filed
                      by Marc J Carmel on behalf of UAL Corporation, et al.
                      (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc)

01/20/2005    9816    Objection to (related document(s): [9772] Motion to Approve,, )
                      Filed by Christopher T Sheean on behalf of Pension Benefit
                      Guaranty Corp (Sheean, Christopher)

01/20/2005    9817    Motion To Appear Pro Hac Vice And Request For Waiver Of Fee Due To
                      Application For Admission To The U.S. District Court Filed by
                      Susan R Fuertes   on behalf of Aldine Independent School District
                      .  (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

01/20/2005    9818    January, 2005 Report On Status Of Reorganization Filed by  James
                      Sprayregen   on behalf of UAL CORPORATION, et al .  (Rahmoun,
                      Margie)

01/20/2005    9819    Notice of Filing  Filed by James  Sprayregen   on behalf of
                      UAL  Corporation, et al  (RE: [9818]  Report).  (Rahmoun,
                      Margie)

01/20/2005    9820    Expense Affidavit of Robert S Paul for the Period from July 1,
                      2004 through August 31, 2004 Filed by   Robert S Paul   .
                      (Williams, Daphne)

01/20/2005    9821    Objection to (related document(s): [9772]  Motion to Approve, , )
                      Filed by  Franklin H Top III  on behalf of    The Bank of New York
                      ,   Wells Fargo Bank Northwest, N.A.    (Williams, Daphne)

01/20/2005    9822    Notice of Filing  Filed by James  Heiser   on behalf of    The
                      Bank of New York ,   Wells Fargo Bank Northwest, N.A.   (RE:
                      [9821]  Objection).   (Williams, Daphne)

01/20/2005    9823    Certificate of Service  Filed by James  Heiser   on behalf of
                      The Bank of New York ,   Wells Fargo Bank Northwest, N.A.  (RE:
                      [9821]  Objection).   (Williams, Daphne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:16
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/21/2005 | 9824 | Hearing Continued  (RE: [5933]  Debtors' ninth omnibus objection to Claims, [1]  Voluntary Petition (Chapter 11)). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9825 | Hearing Continued . (RE: [4927] Debtors' seventh omnibus objection to claims, ) Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9826 | Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary Services to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as administrative priority expenses,, [9127]  Motion of Leonardo Ferrer for Relief Stay,, [9026]Debtors' Motion for 2004 Examination of Senior Note Holders regarding public aircraft securities,, [9014]  Debtors' Application to Employ a mediator for mediation procedures,, [9435]  Application of Nova Delivery for payment of Administrative Expenses, ). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9827 | Hearing Continued . (RE: [7034] Motion of Creditors' Committee for leave to prosecute claim on behalf of the debtors, ) Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9828 | Hearing Continued  (RE: [9794]  Debtors' Emergency Motion to Approve Agreements modifying their collective bargaining agreements,, [9772]  Debtors' Emergency Motion to Approve agreements modifying collective bargaining agreements with ALPA,AFA, and AMFA, , ). Hearing scheduled for 1/31/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9829 | Hearing Continued  (RE: [4763]  Motion of U S Bank National, Bank of New York and Wells Fargo to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/21/2005 | 9830 | Hearing Continued  (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9831 | Hearing Continued  (RE: [3083]  Supplemental application of Indianapolis Airport Authority for payment of administrative expense). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Velda) |
| 01/21/2005 | 9832 | Hearing Continued  (RE: [8354]  Debtors' Motion for Authorization |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                   Run Date:06/12/2008
                                                                    Run Time:14:36:16
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | to enter into settlement agreement, , ). Hearing scheduled for 2/15/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/21/2005 | 9833 | Order Granting Motion to Extend Time (Related Doc # [9686]). Signed on  1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9834 | Order Granting Motion for Leave (Related Doc # [9773]).   Signed on  1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9835 | Order Granting Application to Employ Pachulski Stang Ziehl Young Jones & Weintraub P.C.  (Related Doc # [9250]).   Signed on 1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9836 | Order Granting Motion to Approve (Related Doc # [9688]).   Signed on  1/21/2005.   (Rahmoun, Margie) |
| 01/21/2005 | 9837 | Order and Stipulation (RE: [9012]  Motion to Approve, ).   Signed on 1/21/2005  (Rahmoun, Margie) |
| 01/21/2005 | 9838 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ  on behalf of    Retired Management & Salaried Committee of UAL Corp   (RE: [9496]  Application for Compensation, ).   (Williams, Daphne) |
| 01/21/2005 | 9839 | Notice of Filing  Filed by  Catherine L Steege ESQ  on behalf of Retired Management & Salaried Committee of UAL Corp   (RE: [9838] Certification of No Objection).   (Williams, Daphne) |
| 01/21/2005 | 9840 | Expense Affidavit in Support of  Filed by  Catherine L Steege ESQ (RE: [9496]  Application for Compensation, ).   (Williams, Daphne) |
| 01/21/2005 | 9841 | Affidavit of Service Filed by   Patricia  Evans   (RE: [9740] Transfer of Claim).   (Williams, Daphne) |
| 01/21/2005 | 9842 | Order Granting Motion to Authorize (Related Doc # [9689]). Signed on  1/21/2005.   (Williams, Daphne) |
| 01/21/2005 | 9843 | Agreed Order Scheduling . Hearing continued on 5/12/05 at 10:30 AM, 5/13/05 at 9:30 AM, 5/16/05 at 9:30 AM, 5/17/05 at 10:30 AM, 5/18/05 at 2:00 PM and 5/19/2005 at 10:30PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery dueby 4/11/2005 all additional discovery due by 5/16/05. Hearing scheduled for 5/11/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Memorandum due by 4/29/2005. Objections due by 5/6/2005. Pre-Trial Conference set for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/9/2005. Witness List due by 4/11/2005.  Signed on 1/21/2005  (Williams, Daphne) |
| 01/21/2005 | 9844 | Stipulated Scheduling Order  (RE: [3083]  Supplemental). Fact Discovery due by 2/28/2005. The parties shall file dispositive motions and accompanying briefs on or before 4/1/05; The parties shall file briefs in opposition to any such dispositive motions on or before 4/15/05; and argument shall be held on dispositive |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date    No.       Entry
_____

                         motions during the Ommnibus Hearing held 4/22/05.  Signed on
                         1/21/2005  (Williams, Daphne)

01/24/2005     9845      Order Granting Motion to Authorize (Related Doc # [9684]).
                         Signed on  1/24/2005.      (Williams, Daphne)

01/21/2005     9846      Order Denying Motion for Leave (Related Doc # [9811]).   Signed on
                         1/21/2005.      (Williams, Daphne)

01/21/2005     9847      Order Withdrawing Motion to Authorize (Related Doc # [8814]).
                         Signed on  1/21/2005.      (Williams, Daphne)

01/21/2005     9848      Order Granted   (RE: [9811]  Motion for Leave,).   Signed on
                         1/21/2005  (Rahmoun, Margie)

01/24/2005     9849      Order Granted   (RE: [9444]  Objection to Claim, ).   Signed on
                         1/24/2005  (Rahmoun, Margie)

01/24/2005     9850      Order Granting Motion for Relief from Stay (Related Doc # [8727]).
                         Signed on  1/24/2005.      (Rahmoun, Margie)

01/24/2005     9851      Order Granting Motion To Continue for a further status update at
                         the March 18, 2005 omnibus hearing (Related Doc # [9685]). .
                         Signed on  1/24/2005.      (Rahmoun, Margie)

01/24/2005     9852      Notice of Amended Filing  Filed by  James  Sprayregen   on behalf
                         of   UAL CORPORATION, et al    (RE: [9809]  Agenda).
                         (Attachments: # (1) Exhibit) (Rahmoun, Margie)

01/25/2005     9853      Certification of No Objection - No Order Required Filed by Janice
                         A Alwin on behalf of Babcock & Brown LP (RE: [8585] Application
                         for Compensation).  (Alwin, Janice)

01/25/2005     9854      Request re: DLA Piper Rudnick Gray Cary US LLP's Eighth Quarterly
                         Interim Application for Allowance of Compensation for Services
                         Rendered and Reimbursement of Expenses as Debtor's Special Labor
                         Counsel Filed by Philip V Martino ESQ on behalf of UAL Corporation
                         et al.  (Martino, Philip)

01/25/2005     9855      Affidavit re: Updated Disclosure Under Bankruptcy Rules 2019(a)
                         and 2014 Affidavit of Philip V. Martino Regarding Employment and
                         Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor
                         Counsel for the Debtors Filed by Philip V Martino ESQon behalf of
                         UAL Corporation, et al.  (Martino, Philip)

01/25/2005     9856      Certification of No Objection - No Order Required Filed by Philip
                         V Martino ESQ on behalf of UAL Corporation et al (RE: [9490]
                         Monthly Statement for Interim Compensation and Expense
                         Reimbursement).  (Martino, Philip)

01/25/2005     9857      Interim Monthly &#40December&#41 Statement for Interim
                         Compensation and Expense Reimbursement Filed by Philip V Martino
                         ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

01/25/2005     9858      Amended Status Report Filed by Marc J Carmel on behalf of UAL
                         Corporation, et al.  (Carmel, Marc)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9859 | Notice of Filing re: of Amended Status Chart of Responses Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9858] Status Report).  (Carmel, Marc) |
| 01/25/2005 | 9860 | Certification of No Objection - No Order Required Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9687] Motion to Approve, ).  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 01/25/2005 | 9861 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9860] Certification of No Objection). (Carmel, Marc) |
| 01/25/2005 | 9862 | Application for Compensation for Marc J Carmel, Debtor's Attorney, Fee: $3,232,687.50, Expenses: $130,472.85. Filed by Marc J Carmel. (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2a# (4) Exhibit B2b# (5) Exhibit B2c# (6) Exhibit B2d# (7) Exhibit B2e# (8) Exhibit B3a# (9) Exhibit B3b# (10) Exhibit B3c# (11) Exhibit B3d# (12) Exhibit B3e# (13) Exhibit B4a# (14) Exhibit B4b# (15) Exhibit B4c# (16) Exhibit B4d# (17) Exhibit B4e# (18) Exhibit B5a# (19) Exhibit B5b# (20) Exhibit B5c# (21) Exhibit B5d# (22) Exhibit B5e# (23) Exhibit B6a# (24) Exhibit B6b# (25) Exhibit B6c# (26) Exhibit B6d# (27) Exhibit B6e# (28) Exhibit B7a# (29) Exhibit B7b# (30) Exhibit B7c# (31) Exhibit B7d# (32) Exhibit B8a# (33) Exhibit B8b# (34)Exhibit B8c# (35) Exhibit B9a# (36) Exhibit B9b# (37) Exhibit B10a# (38) Exhibit B10b# (39) Exhibit B11a# (40) Exhibit B11b# (41) Exhibit B12a# (42) Exhibit B12b# (43) Exhibit B13) (Carmel, Marc) |
| 01/25/2005 | 9863 | Notice re: Interim Fee Application of Kirkland & Ellis (December 1 - 31, 2004) Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9862] Application for Compensation,,, ).  (Carmel, Marc) |
| 01/25/2005 | 9864 | Exhibit(s) Summary of Verified Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 1, 2004 Through December 31, 2004 of Verified Fee Application Filed on 1/25/2005 Docket No. 9862 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/25/2005 | 9865 | Affidavit re: David R. Seligman in Support of Expenses Requested in Kirkland & Ellis, LLP?s Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period December 1, 2004 Through December 31, 2004 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 01/25/2005 | 9866 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9865] Affidavit, ).  (Carmel, Marc) |
| 01/25/2005 | 9867 | Twenty-Fourth Monthly Statement for The Members of the Official Committee of Unsecured Creditors , Other Professional, for the |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | Period of December 1, 2004 through December 31, 2004 Fee: $0.00, Expenses: $14,850.78. Filed by  Patrick C Maxcy.   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 01/25/2005 | 9868 | Notice of Filing Filed by  Patrick C Maxcy  on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [9867]  Application for Compensation, ).   (Williams, Daphne) |
| 01/25/2005 | 9869 | Twenty-Fifth Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Creditor Comm. Aty, For the Period December 1, through December 31, 2004  Fee: $1,398,104.25, Expenses: $45,523.41. Filed by  Patrick C Maxcy .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) Modified on 1/26/2005 to add text  (Gonzalez, Maribel). |
| 01/25/2005 | 9870 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of Sonnenschein Nath & Rosenthal LLP  (RE: [9869]  Application for Compensation, ).   (Williams, Daphne) |
| 01/25/2005 | 9871 | Ninteenth Monthly Fee Application Of Cognizant Associates Inc For Compensation  For The Period Of December 1-31-2004 for Michael J Durham , Consultant, Fee: $30,800.00, Expenses: $1305.90. Filed by Michael J Durham .   (Rahmoun, Margie) |
| 01/25/2005 | 9872 | Summary Of Nineteenth Cover Sheet for Professional Fees For The Period OfDecember 1-31, 2004 Filed by Cognizant Associates Inc  . (Rahmoun, Margie) |
| 01/25/2005 | 9873 | Summary of Twenty-Fifth Cover Sheet for Professional Fees for the Period of December 1, through December 31, 2004 Filed by Sonnenschein Nath & Rosenthal LLP  .   (Williams, Daphne) |
| 01/25/2005 | 9874 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9871] Application for Compensation).   (Rahmoun, Margie) |
| 01/25/2005 | 9875 | Expense Declaration Filed by  Michael J Durham  (RE: [9871] Application for Compensation).   (Rahmoun, Margie) |
| 01/25/2005 | 9876 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [9875] Declaration).   (Rahmoun, Margie) |
| 01/26/2005 | 9877 | CORRECTIVE ENTRY  to create related document # [9444] (RE: [9757] Response, ).   (Offord, Donna) |
| 01/25/2005 | 9878 | Notice and First Monthly Application for Compensation  for Bridge Associates LLC The Period October 24,2004 through November 30, 2004 , Other Professional, Fee: $534,775.50, Expenses: $45,539.30. Filed by   Bridge Associates Llc .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) Modified on 1/26/2005 to add text (Gonzalez, Maribel). |
| 01/25/2005 | 9879 | Summary First Monthly Cover Sheet for Professional Fees The Period October 24, 2004 through November 30, 2004 Filed by   Bridge Associates Llc  .   (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2005 | 9880 | Expense Declaration   Filed by  Richard  Jacobson    (RE: [9869] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/25/2005 | 9881 | Notice of Filing Filed by  Patrick C Maxcy    (RE: [9880] Declaration).   (Rahmoun, Margie) |
| 01/25/2005 | 9882 | Twenty-Fifth Monthly Interim Application Of Huron Consulting Services LLC For Compensation  For The Period December 1, 2004 Through December 31, 2004 for Daniel P Wikel , Consultant, Fee: $290082.50, Expenses: $21708.09. Filed by   Daniel PWikel . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/25/2005 | 9883 | Twenty-Fifth Monthly Interim Cover Sheet for Professional Fees Filed by    Huron Consulting Services LLC  .   (Rahmoun, Margie) |
| 01/25/2005 | 9884 | Supplemental Expense Affidavit (December 2004)  Filed by  Daniel P Wikel   .  (Rahmoun, Margie) |
| 01/25/2005 | 9885 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9884] Supplemental).  (Rahmoun, Margie) |
| 01/25/2005 | 9886 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9882] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/26/2005 | 9887 | CORRECTIVE ENTRY: to add text (RE: [9869]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/26/2005 | 9888 | CORRECTIVE ENTRY: to add text   (RE: [9878]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 01/26/2005 | 9889 | Notice of Motion and Motion to Authorize IFS to File Reply to Debtors' Supplemental Brief in Opposition to IFS Motion to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses Filed by  Jonathan G Bunge  on behalf of   Independent Fiduciary Services Inc . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 01/26/2005 | 9890 | Certificate of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC   (RE: [9641]  Application for Compensation, ).   (Williams, Daphne) |
| 01/26/2005 | 9891 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Mesirow Financial Consulting LLC   (RE: [9890]  Certification of No Objection).   (Williams, Daphne) |
| 01/26/2005 | 9892 | Order Granting Motion to Approve (Related Doc # [9687]).   Signed on  1/26/2005.   (Williams, Daphne) |
| 01/19/2005 | 9893 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 181 Assigned to District Court Judge: Darrah  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/25/2005 | 9894 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 101 Assigned to District Court Judge: Darrah  (RE: [9453]  Notice of Appeal, ).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/26/2005 | 9895 | Notice of Motion Filed by  Jonathan G Bunge on behalf of Independent Fiduciary Services Inc   (RE: [9889]  Motion to Authorize, ). Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Daphne) |
| 01/25/2005 | 9896 | Request for Service of Notices.  The San Diego County Treasurer-Tax Collector of California  ,  Dan McAllister, 1600 Pacific Highway, Room 162, San Diego, CA 92101. Filed by    The San Diego County Treasurer-Tax Collector of California  . (Williams, Daphne) |
| 01/26/2005 | 9897 | Reply to (related document(s): [9777]  Supplemental, ) Filed by Jonathan G  Bunge  on behalf of    Independent Fiduciary Services Inc   (Rahmoun, Margie) |
| 01/26/2005 | 9898 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [9897]  Reply). (Rahmoun, Margie) Additional attachment(s) added on 2/2/2005 (Rance, Gwendolyn). Modified on 2/2/2005 to correct pdf (Rance,Gwendolyn). |
| 01/26/2005 | 9899 | Tenth Interim Application Of Sperling & Slater P.C for Compensation For The Period Of December 1 Through December 31, 2004 for Tamara R Horton , Special Counsel, Fee: $323301.00, Expenses: $17997.98. Filed by Tamara R Horton . (Rahmoun,Margie) |
| 01/26/2005 | 9900 | Summary Of Tenth Cover Sheet for Professional Fees For The Period Of December 1, Through December 31, 2004 Filed by Sperling & Slater P.C.  .  (Rahmoun, Margie) |
| 01/26/2005 | 9901 | Notice of Filing  Filed by  Tamara R Horton (RE: [9899] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/26/2005 | 9902 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   . (Rahmoun, Margie) |
| 01/27/2005 | 9903 | Certificate of No Objection - No Order Required Filed by  Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP   (RE: [9368]  Application for Compensation).   (Williams, Daphne) |
| 01/27/2005 | 9904 | Marr Hipp Jones & Wang LLP's Interim Application for Compensation for December 2004 for Cynthia M Surrisi , Special Counsel, Fee: $139083.60, Expenses: $10251.82. Filed by   Cynthia M Surrisi . (Rahmoun, Margie) |
| 01/27/2005 | 9905 | Cover Sheet for Professional Fees For December 2004 Filed by Marr Hipp Jones & Wang LLP  .  (Rahmoun, Margie) |
| 01/27/2005 | 9906 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period December 1, 2004 Through December 31, 2004  Filed by  Cynthia M Surrisi  .  (Rahmoun, Margie) |
| 01/27/2005 | 9907 | Monthly Operating Report for the Period December 1, 2004 through |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                          Run Time:14:36:16
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | December 31, 2004 Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/27/2005 | 9908 | Notice of Filing Filed by Cynthia M Surrisi (RE: [9904] Application for Compensation). (Rahmoun, Margie) |
| 01/28/2005 | 9909 | Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For Compensation ForThe Period December 1, 2004 Through December 31, 2004 For Douglas J Lipke , Special Counsel, Fee: $253,466.30, Expenses: $13,798.39. Filed by Douglas J Lipke . (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 01/28/2005 | 9910 | Affidavit Filed by Douglas J Lipke (RE: [9909] Application for Compensation, ). (Rahmoun, Margie) |
| 01/28/2005 | 9911 | Cover Sheet To Monthly Application for Professional Fees Of Vedder, Price, Kaufman & Kammholz P.C. For The Period December 1, 2004 Through December 31, 2004 Filed by Vedder Price Kaufman & Kammholz Pc . (Rahmoun, Margie) |
| 01/28/2005 | 9912 | Notice of Filing Filed by Morgan R Brazil (RE: [9909] Application for Compensation, ). (Rahmoun, Margie) |
| 01/28/2005 | 9913 | Notice and Eighteenth Monthly Fee Application for Compensation for Mercer Management Consulting Inc , Consultant, For the Period November 1, 2004 through November 30, 2004 Fee: $210,600.00, Expenses: $32,008.69. Filed by Mercer Management Consulting Inc . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 01/28/2005 | 9914 | Eighteenth Monthly Fee Application Cover Sheet for Professional Fees For the Period November 1, 2004 through November 30, 2004 Filed by Mercer Management Consulting Inc . (Williams, Daphne) |
| 01/31/2005 | 9915 | Notice of Emergency Motion and Emergency Motion For Interim Relief From Their Collective Bargaining Agreement With AMFA Pursuant To Section 1113(e) Filed by R Chris Heck on behalf of UAL Coproation, et al . Hearing scheduled for 1/31/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 01/28/2005 | 9916 | Expense Affidavit Filed by Roger Lehman (RE: [9913] Application for Compensation, ). (Williams, Daphne) |
| 01/31/2005 | 9917 | Memorandum In Support Of The Debtors' Emergency Motion Filed by R Chris Heck (RE: [9915] Generic Motion, ). (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/31/2005 | 9918 | Declaration Of Kathryn Mikells (RE: [9915] Generic Motion, ). (Rahmoun, Margie) Additional attachment(s) added on 2/2/2005 (Rance, Gwendolyn). Modified on 2/2/2005 to correct pdf (Rance, Gwendolyn). |
| 01/31/2005 | 9919 | Declaration Of Mark Nelsen (RE: [9915] Generic Motion, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2005 | 9920 | Certificate of No Objection - No Order Required Filed by Mercer Mangement Consulting Inc   (RE: [9676]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9921 | Affidavit of Service  Filed by   Shaun Ilahi   (RE: [9913]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9922 | Fourth Monthly Application Of Mesirow Financial Consulting LLC For Compensation  For The Period December 1, 2004 Through December 31, 2004  for  Kevin A Krakora , Consultant, Fee: $439,608.00, Expenses: $8,519.00. Filed by   Kevin A Krakora.   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 01/28/2005 | 9923 | Expense Affidavit Filed by  Kevin A Krakora on behalf of Mesirow Financial Consulting LLC   (RE: [9922]  Application for Compensation, ).   (Williams, Daphne) |
| 01/28/2005 | 9924 | Fourth Monthly Cover Sheet for Professional Fees Of Mesirow Financial Consulting LLC For The Period December 1, 2004 Through December 31, 2004 Filed by  Kevin A Krakora   .   (Rahmoun, Margie) |
| 01/28/2005 | 9925 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC   (RE: [9923]  Affidavit). (Williams, Daphne) |
| 01/28/2005 | 9926 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [9922] Application for Compensation, ).   (Rahmoun, Margie) |
| 01/28/2005 | 9927 | Order Granting Application For Compensation (Related Doc # [7746]).  Retired Pilots Committee, fees awarded: $0.00, expenses awarded: $8,405.85.  Signed on  1/28/2005.   (Williams, Daphne) |
| 01/31/2005 | 9928 | CORRECTIVE ENTRY  to correct related document # [8556] (RE: [8803] Motion for Agreed Order).   (Offord, Donna) |
| 01/31/2005 | 9929 | CORRECTIVE ENTRY   to correct related document # [8553] (RE: [8841]  Order on Application to Employ).   (Offord, Donna) |
| 01/31/2005 | 9930 | Notice of Motion and Motion for Order Approving Stipulation Regarding Claim Numbers 35497,35498,36286,40300 and 40302 Filed by James Sprayregen   on behalf of   UAL  Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) Additional attachment(s) added on 2/3/2005 (Gonzalez, Maribel). Modified on 2/3/2005  to attach correct PDF (Gonzalez, Maribel). |
| 01/31/2005 | 9931 | Second Supplemental Affidavit  Filed by  Daniel P Wikel   (RE: [85]  Motion for Entry, , ).   (Williams, Daphne) |
| 01/31/2005 | 9932 | Notice of Filing  Filed by  Daniel P Wikel   (RE: [9931] Affidavit).   (Williams, Daphne) |
| 01/31/2005 | 9933 | Order Granting Motion to Approve (Related Doc # [9772]).   Signed on  1/31/2005.   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2005 | 9934 | Order Granting Motion (Related Doc # [9915]).   Signed on 1/31/2005.    (Williams, Daphne) |
| 01/31/2005 | 9935 | Notice of Filing RE: Revised Exhibit C to the Twenty-Fifth Monthly Interim App lication for Interim Compensation and Reimbursement of Expenses for Period 12/1/04 through 12/31/04   Filed by  Daniel P Wikel  on behalf of   Huron Consulting ServicesLLC . (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 01/31/2005 | 9936 | Certification of No Objection - No Order Required Filed by Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [9694]  Application for Compensation, ).   (Rowe, Victoria) |
| 01/31/2005 | 9937 | Agreed Order Granting Motion to Approve (Related Doc # [9794]). Signed on  1/31/2005.    (Rowe, Victoria) |
| 01/31/2005 | 9938 | Objection to Debtor's Emergency Motion for Interim Relief  Filed by  James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association   (RE: [9915]  Generic Motion, ).   (Rowe, Victoria) |
| 01/31/2005 | 9939 | Declaration of Kevin McCormick  Filed by   Kevin McCormick   (RE: [9938]  Generic Document).    (Rowe, Victoria) |
| 01/31/2005 | 9940 | Notice of Filing  Filed by James Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [9938]  Generic Document).   (Rowe, Victoria) |
| 02/01/2005 | 9941 | Amended Declaration of Mark Nelsen (RE: [9919]  Declaration).   (Williams, Daphne) |
| 02/01/2005 | 9942 | Notice of Filing  Filed by  A Katrine Jakola on behalf of Mark Nelsen (RE: [9941]  Declaration).   (Williams, Daphne) |
| 02/01/2005 | 9943 | Mayer Brown Rowe & Maw LLP'S Interim Application for Compensation For December 2004  for  Andrew S Marovitz , Special Counsel, Fee: $82,999.96, Expenses: $14,457.79. Filed by   Andrew S Marovitz . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/01/2005 | 9944 | Notice of Filing Filed by  Andrew S Marovitz    (RE: [9943] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/01/2005 | 9945 | Mayer Brown Rowe & Maw LLP Interim Cover Sheet for Professional Fees For December 2004 Filed by  Mayer Brown Rowe & Maw LLP  . (Rahmoun, Margie) |
| 01/31/2005 | 9946 | Order Approving Agreements Modifying the Debtor's Collective Bargaining Agreements with the Association of Flight Attendants (RE: [9772]  Motion to Approve, , ).   Signed on 1/31/2005  (Rowe, Victoria) |
| 02/02/2005 | 9947 | CORRECTIVE ENTRY  to correct pdf (RE: [9918]  Declaration).   (Rance, Gwendolyn) |
| 02/02/2005 | 9948 | CORRECTIVE ENTRY to correct pdf  (RE: [9898]  Notice of Filing, ).   (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|

02/02/2005   9949   Adversary Case 04-4344 Closed .   (Bradford, Janette)

02/02/2005   9950   Notice of Filing re: REPORT OF THE UAL CORPORATION FEE REVIEW
                    COMMITTEE WITH RESPECT TO THE SEVENTH INTERIM PROFESSIONAL FEE
                    APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD JULY 1, 2004 TO
                    SEPTEMBER 30, 2004 Filed by U.S. Trustee Ira Bodenstein.(Wolfe,
                    Stephen)

02/02/2005   9951   Affidavit of Service Filed by  Daniel Pina   (RE: [9899]
                    Application for Compensation,, [9902] Declaration).  (Williams,
                    Daphne)

02/02/2005   9952   Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel
                    Pina   (RE: [9951] Affidavit).  (Williams, Daphne)

02/02/2005   9953   Affidavit of Service re: Certificate of No Objection to the Ninth
                    Interim Application of Sperling & Slater, PC for Allowance of
                    Administrative Claim for Compensation and Reimbursement of
                    Expenses for the Period of November 1, through November 30, 2004
                    Filed by  Daniel Pina .  (Williams, Daphne)

02/03/2005   9954   CORRECTIVE ENTRY: to attach correct PDF  (RE: [9930] Motion to
                    Approve, ).   (Gonzalez, Maribel)

02/02/2005   9955   Notice of Filing  Filed by  Patrick C Maxcy   on behalf of  Daniel
                    Pina   (RE: [9953] Affidavit, ).   (Williams, Daphne)

02/02/2005   9956   Notice of Hearing Of Quarterly Fee Applications And Seventh
                    Quarterly Fee And Expense Report Of The UAL Corporation Fee Review
                    Committee  Filed by  James Sprayregen .  Hearing scheduled for
                    2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                    Chicago, Illinois 60604.  (Rahmoun, Margie)

02/02/2005   9957   Amended Notice of Filing Of Mayer Brown Rowe & Maw LLP'S Interim
                    Application For December 2004 Filed by Andrew S Marovitz   (RE:
                    [9943] Application for Compensation, ).   (Rahmoun, Margie)

02/02/2005   9958   Certificate of Service  Filed by  Andrew S Marovitz   (RE: [9957]
                    Notice of Filing).  (Rahmoun, Margie)

02/02/2005   9959   Transfer of Claim  033721  from US Bank National Association  to
                    US Bank Trust Associaton.  Filed by  U S Bank National Association
                    .  Objections due by 2/23/2005. (Rahmoun, Margie)

02/03/2005   9960   Notice of Motion and Motion to Approve Stipulation and Order
                    Regarding Withdrawal of Counsel for Diamond Airfinance (Ireland)
                    Ltd. Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance
                    (Ireland) Ltd..  Hearing scheduled for 2/18/2005 at 09:30AM at 219
                    South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                    (Attachments: # (1) Proposed Order Stipulation and Order)
                    (Schwartz, Jeffrey)

02/03/2005   9961   Notice of Motion and Motion to Approve Stipulation and Order
                    Regarding Withdrawal of Counsel for The Chuo Mitsui Trust and
                    Banking Company, Ltd. Filed by Jeffrey M Schwartz on behalf of The

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Chuo Mitsui Trust & Banking Company, Ltd.. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Order) (Schwartz, Jeffrey) |
| 02/04/2005 | 9962 | Adversary Case 04-04055 Closed . (Simmons, Carina) |
| 02/04/2005 | 9963 | Adversary Case 04-4140 Closed . (Molina, Nilsa) |
| 02/04/2005 | 9964 | Adversary Case 04-04235 Closed . (Brown, Venita) |
| 02/04/2005 | 9965 | Adversary Case 04-4113 Closed . (Walker, Valerie) |
| 02/04/2005 | 9966 | Adversary Case 1-04-ap-04116 Closed . (Burton, Shenitha) |
| 02/04/2005 | 9967 | Adversary Case 04-4054 Closed . (Bradford, Janette) |
| 02/04/2005 | 9968 | Adversary Case 1-04-ap-04343 Closed . (Green, Josephine) |
| 02/04/2005 | 9969 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd. (RE: [9961] Motion to Approve, ). (Schwartz, Jeffrey) Modified on 2/7/2005 (Rance, Gwendolyn). |
| 02/04/2005 | 9970 | <B> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </b> Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd. (RE: [9960] Motion to Approve, ). (Schwartz, Jeffrey) Modified on 2/7/2005 (Rance, Gwendolyn). |
| 02/04/2005 | 9971 | Notice of Motion and Motion to Authorize Debtors to File a Redacted Version of The Stipulation Agreement For Administrative Claims Relating To Rejection Of Aircraft Lease For N353UA Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9972 | Notice of Motion and Motion to Authorize Debtors to make Payment of Certain Fees In Connection With The Tenth Amendment to the Club Dip Facility Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9973 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Relating to Rejection of Aircraft Lease for N353UA Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 02/04/2005 | 9974 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Daniel K Ryan  on behalf of   Miami-Dade County .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                          Run Time:14:36:16
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) Additional attachment(s) added on 2/22/2005 (Rance, Gwendolyn). Modified on 2/22/2005 to attach correct pdf (Rance, Gwendolyn). |
| 02/03/2005 | 9975 | Order Withdrawing Motion To Appear Pro Hac Vice (Related Doc # [9817]).   Signed on 2/3/2005.    (Rahmoun, Margie) |
| 02/04/2005 | 9976 | Receipt of Motion Fee - $150.00 by MJ.  Receipt Number 03121285. Payment received from Hinshaw. |
| 02/04/2005 | 9977 | Revised Supplemental Expense Affidavit (October 2004)Under Bankruptcy Rule 2016 Filed by Daniel P Wikel. (Williams, Daphne) |
| 02/04/2005 | 9978 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9977] Affidavit).   (Williams, Daphne) |
| 02/04/2005 | 9979 | Revised Supplemental Expense Affidavit (November 2004) Under Bankruptcy Rule 2016 Filed by Daniel P Wikel . (Williams, Daphne) |
| 02/04/2005 | 9980 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [9979] Affidavit).   (Williams, Daphne) |
| 02/04/2005 | 9981 | Notice of Motion and Motion for Order Authorizing Rejection of Leased Aircraft and Engines (N320UA, N321UA, N362UA, N389UA, N390UA, N391UA, N392UA, N363UA)Filed by James Sprayregen   on behalf of   UAL  Corporation, et al . Hearing scheduled for2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 02/04/2005 | 9982 | Notice of Motion and Application for Entry of an Order Pursuant to Sections 327(a) and 328(a) of the Bankruptcy Code and Bankruptcy Rule 2014(a) Authorizing the Employment and Retention Nunc Pro Tunc of Jack B Fishman & Associates as Local Counsel Filed by James  Sprayregen   on behalf of   UAL  Corporation, et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 02/04/2005 | 9983 | Notice of Motion and Second Application To Supplement Order To Employ Mayer Brown Rowe & Maw LLP as Special Litigation Counsel Filed by  Erik W Chalut   on behalf of   UAL Corporation et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 02/04/2005 | 9984 | Notice of Rescheduled Hearing Filed by  Ben T Caughey   on behalf of    Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 02/04/2005 | 9985 | Affidavit  Filed by  Andrew S Marovitz    (RE: [9983]  Application to Employ, ).   (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/04/2005 | 9986 | Request for Service of Notices. Internap Network Services Corporation  , c/o John A Moore Esq, Wendy L Hagenau Esq, Powell Goldstein LLP One Atlantic Center 14th Floor 1201 W Peachtree Street N.W.  Atlanta, GA  30309. Filed by  John A  Moore on behalf of Internap Network Service Corp .   (Rahmoun, Margie) |
| 02/07/2005 | 9987 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE  (RE: [9969]  Proof of Service, ).   (Rance, Gwendolyn) |
| 02/07/2005 | 9988 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE (RE: [9970]  Proof of Service, ).   (Rance, Gwendolyn) |
| 02/07/2005 | 9989 | CORRECTIVE ENTRY: to attach correct PDF (RE: [9204]  Order on Motion to Approve, ).   (Gonzalez, Maribel) |
| 02/07/2005 | 9990 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP  (RE: [9713]  Application for Compensation).   (Rahmoun, Margie) |
| 02/07/2005 | 9991 | Receipt of Notice of Appeal Fee- $5.00 by MI.  Receipt Number 03121434.  Payment received from Meckler, Bulger. |
| 02/07/2005 | 9992 | Receipt of Docketing of Appeal Fee- $250.00 by MI.  Receipt Number 03121434. Payment received from Meckler, Bulger. |
| 02/08/2005 | 9993 | 454 (Recover Money / Property): Complaint  04-04062 Filed by UAL Corporation against Allied Crane Inc .   (Baumgart, Kara) |
| 02/08/2005 | 9994 | Notice and Twenty-First Monthly Fee Application for Interim Compensation  for the Period October 1, 2004 Through October 31, 2004 for   Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $13,028.60. Filed by   Rachel J Mauceri. (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) Modified on 2/9/2005  to add text  (Gonzalez, Maribel). |
| 02/08/2005 | 9995 | Twenty-First Monthly Interim Fee Application Cover Sheet for Professional Fees for Period October 1, 2004 - October 31, 2004 Filed by    Rothschild Inc .   (Williams, Daphne) |
| 02/08/2005 | 9996 | Twentieth Interim Application for Compensation for Saybrook Restructuring Advisors LLC , Financial Advisor, For the Period December 1, 2004 through December 31, 2004 Fee: $200,000.00, Expenses: $42,262.31. Filed by   Saybrook Restructuring Advisors LLC .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/08/2005 | 9997 | Summary of Twentieth Interim Application Cover Sheet for Professional Fees for the Period December 1, 2004 through December 31, 2004 Filed by Saybrook Restructuring Advisors LLC  . (Williams, Daphne) |
| 02/08/2005 | 9998 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of Saybrook Restructuring Advisors LLC   (RE: [9996]  Application for Compensation, ).   (Williams, Daphne) |
| 02/08/2005 | 9999 | Twenty-Second Application Of Rothschild Inc for Compensation for Todd R  Snyder , Financial Advisor, Fee: $200,000.00, Expenses: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | $1,002.27. Filed by   Todd R  Snyder .   (Rahmoun, Margie) |
| 02/08/2005 | 10000 | Declaration Regarding Expense Reimbursements Filed by  Todd R Snyder   .   (Rahmoun, Margie) |
| 02/08/2005 | 10001 | Twenty-Second Monthly Cover Sheet Of Rothschild Inc for Professional Fees Filed by Rothschild Inc   .   (Rahmoun, Margie) |
| 02/08/2005 | 10002 | Notice Of Tweny-Second Monthly Fee Application Of Rothschild Inc Filed by  Todd R  Snyder    (RE: [9999]  Application for Compensation).   (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/09/2005 | 10003 | CORRECTIVE ENTRY: to add text (RE: [9994]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 02/08/2005 | 10004 | Expense Affidavit  Filed by Jonathan Rosenthal on behalf of Saybrook Restructuring Advisors LLC   (RE: [9996]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/08/2005 | 10005 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Jonathan Rosenthal   (RE: [10004] Affidavit).   (Rahmoun, Margie) |
| 02/08/2005 | 10006 | Certification of No Objection - No Order Required Filed by Jonathan Rosenthal on behalf of Saybrook Restructuring Advisors LLC   (RE: [9727] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/08/2005 | 10007 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Saybrook Restructuring Advisors LLC   (RE: [10006]  Certification of No Objection).   (Rahmoun, Margie) |
| 02/08/2005 | 10008 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9815] Motion to Authorize, ).   Order) (Rahmoun, Margie) |
| 02/08/2005 | 10009 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10008]  Certification of No Objection).   (Rahmoun, Margie) |
| 02/07/2005 | 10010 | Notice of Appeal Filed by  Jack J Carriglio   on behalf of United Retired Pilots Benefit Protection .  Fee Amount $255  (RE: [9933]  Order on Motion to Approve).   Appellant Designation due by 2/17/2005. Transmission of Record Due by 3/21/2005. (Rance, Gwendolyn) |
| 02/07/2005 | 10011 | Notice of Filing  Filed by  Jack J Carriglio    (RE: [10010] Notice of Appeal, ).   (Rance, Gwendolyn) |
| 02/08/2005 | 10012 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of   UAL  Corporation, et al   (RE: [9814] Motion to Authorize, ).   (Williams, Daphne) |
| 02/08/2005 | 10013 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10012]  Certification of No Objection).   (Williams, Daphne) |
| 02/08/2005 | 10014 | Certification of No Objection - No Order Required Filed by  James |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Sprayregen   on behalf of    UAL  Corporation, et al   (RE: [9813] Motion to Authorize, ).   (Williams, Daphne) |
| 02/08/2005 | 10015 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10014]  Certification of No Objection).   (Williams, Daphne) |
| 02/09/2005 | 10016 | <b> INCORRECT DOCKET TEXT </b> Transfer of Claim  033720  from U S Bank Trust National Association  to US Bank National Association. Filed by    US Bank National Association  .  Objections due by 3/2/2005. (Rahmoun, Margie) Modified on 2/9/2005 (Rance, Gwendolyn). |
| 02/08/2005 | 10017 | Certification of No Objection - No Order Required Filed by Charles  Hunter   (RE: [9294]  Application for Compensation, ). (Williams, Daphne) |
| 02/08/2005 | 10018 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of    Leaf Group, LLC   (RE: [10017]  Certification of No Objection). (Williams, Daphne) |
| 02/02/2005 | 10019 | Transfer of Claim  033720  from U S Bank National Association  to US Bank Trust National Association.  Filed by    U S Bank National Association  .  Objections due by 2/23/2005. (Rahmoun, Margie) |
| 02/09/2005 | 10020 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [10016]  Transfer of Claim, ).   (Rance, Gwendolyn) |
| 02/09/2005 | 10021 | Transfer of Claim  033720  from US Bank National Association to US Bank Trust National Association.  Filed by  U S Bank National Association  .  Objections due by 3/2/2005. (Rahmoun, Margie) |
| 02/09/2005 | 10022 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/09/2005 | 10023 | Ninth Application Of Jenner & Block LLP for Compensation For The Monthly Period December 1, 2004 Through December 31, 2004 for Catherine L Steege ESQ, Special Counsel, Fee: $1,060.50, Expenses: $369.68. Filed by   Catherine L Steege ESQ.(Rahmoun, Margie) |
| 02/09/2005 | 10024 | Summary Cover Sheet for Professional Fees Of Jenner & Block LLP For The Monthly Period From December 1, 2004 Through December 31, 2004 Filed by    Jenner & Block LLP  .   (Rahmoun, Margie) |
| 02/09/2005 | 10025 | Notice Of Ninth Interim Fee Application Of Jenner & Block LLP Filed by  Catherine L Steege ESQ   (RE: [10023]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/09/2005 | 10026 | Notice of Withdrawal  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [9808]  Objection to Claim, ). (Williams, Daphne) |
| 02/09/2005 | 10027 | Affidavit of Service Filed by   Patricia  Evans   (RE: [9959] Transfer of Claim).   (Attachments: # (1) Exhibit) (Williams, Daphne) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/11/2005 | 10028 | Adversary Case 04-4254 Closed .    (Marola, Rosalie) |
| 02/10/2005 | 10029 | Order Granting Motion to Authorize (Related Doc # [9814]). Signed on 2/10/2005.    (Williams, Daphne) |
| 02/10/2005 | 10030 | Order Granting Motion to Authorize (Related Doc # [9815]). Signed on 2/10/2005.    (Williams, Daphne) |
| 02/11/2005 | 10031 | Adversary Case 04-4249 Closed .    (Molina, Nilsa) |
| 02/10/2005 | 10032 | Order Granting Motion to Authorize (Related Doc # [9813]). Signed on 2/10/2005.    (Rahmoun, Margie) |
| 02/11/2005 | 10033 | Adversary Case 1-04-ap-04250 Closed .    (Green, Charlie) |
| 02/11/2005 | 10034 | Adversary Case 04-4058 Closed .    (Ramey, Dorothy) |
| 02/11/2005 | 10035 | Adversary Case 04-4133 Closed .    (Beemster, Greg) |
| 02/11/2005 | 10036 | Adversary Case 1-04-ap-04245 Closed .    (Poindexter, Haley) |
| 02/11/2005 | 10037 | Adversary Case 04-4146 Closed .    (Smith, Lester) |
| 02/11/2005 | 10038 | Adversary Case 04-4160 Closed .    (Jerdine, Maurice) |
| 02/11/2005 | 10039 | Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of The Chuo Mitsui Trust & Banking Company, Ltd.  (RE: [9961] Motion to Approve, ).  (Schwartz, Jeffrey) |
| 02/11/2005 | 10040 | Proof of Service re: Facsimile Filed by Jeffrey M Schwartz on behalf of Diamond Airfinance (Ireland) Ltd.  (RE: [9960] Motion to Approve, ).  (Schwartz, Jeffrey) |
| 02/11/2005 | 10041 | Objection to (related document(s): [9981] Motion to Authorize, ) Filed by Jordan M Sickman on behalf of Us Bank National Association (Sickman, Jordan) |
| 02/11/2005 | 10042 | Notice of Filing Filed by Jordan M Sickman on behalf of US Bank National Association (RE: [10041] Objection).  (Sickman, Jordan) |
| 02/11/2005 | 10043 | Adversary Case 04-4251 Closed .    (Flowers, Michael) |
| 02/11/2005 | 10044 | Adversary Case 04-4291 Closed .    (Flowers, Michael) |
| 02/11/2005 | 10045 | Adversary Case 1-04-ap-04243 Closed .    (Green, Josephine) |
| 02/14/2005 | 10046 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED </b>  Notice re: of Appeal Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (RE: [9933] Order on Motion to Approve).  (Sheean, Christopher) Modified on 2/16/2005 (Rance, Gwendolyn). |
| 02/14/2005 | 10047 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?779664>05-00825</A> Filed by  Roger D Hall , Dennis D Dillon , Gerard Terstiege , James Krasno , William L Rutherford  against    United Air Lines, individually and as Plan Administrator for the United Airlines Pilot Defined Benefit Pension Plan   (Miller, Myrtle) |
| 02/15/2005 | 10048 | Adversary Case 1-04-ap-04061 Closed .    (Williams, Daphne) |
| 02/14/2005 | 10049 | Eighth Quarterly Application for Allowance of Administrative Claim for Compensation  for Deloitte & Touche , Auditor, Fee: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | $1,701,003.00, Expenses: $0.00. Quarterly Fee Period October 1, 2004 through December 31, 2004 Filed by   Deloitte& Touche . (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 02/14/2005 | 10050 | Summary of Eighth Quarterly Application Cover Sheet for Professional Fees for Allowance of Administrative Claim for Quarterly Fee Period October 1, 2004 through December 31, 2004 Filed by   Deloitte & Touche .   (Williams, Daphne) |
| 02/14/2005 | 10051 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche   (RE: [10049]  Application for Compensation, ). (Williams, Daphne) |
| 02/14/2005 | 10052 | Third Interim Quarterly Application for Compensation for Allowance of Administrative Claim for  Sperling & Slater P.C. , Special Counsel, Fee: $544,647.00, Expenses: $23,144.76. for the Period of October 1,2004 through December 31, 2004 Filed by   Bruce S Sperling .   (Attachments: # (1) Exhibit) (Williams, Daphne) Additional attachment(s) added on 2/15/2005 (Gonzalez, Maribel). Modified on 2/15/2005  to attach correct PDF  (Gonzalez, Maribel). |
| 02/14/2005 | 10053 | Notice of Filing  Filed by  Bruce S Sperling   on behalf of Sperling & Slater P.C.   (RE: [10052]  Application for Compensation, ).   (Williams, Daphne) |
| 02/14/2005 | 10054 | Summary of Third Interim Quarterly Applicaton Cover Sheet for Professional Fees for Allowance of Administrative Claim for Period of October 1, 2004 through December 31, 2004 Filed by Sperling & Slater P.C. .   (Williams, Daphne) |
| 02/14/2005 | 10055 | Emergency Notice of Motion and Motion Of Air Line Pilots Association International To Compel  Continued Payment Of Non-Qualified Pension Benefits Under The Pilots'Collective Bargaining Agreement Filed by  Babette Ceccotti   on behalf of Air Line Pilots Association International .  Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) Modified on 2/15/2005 to correct filed date (Gonzalez, Maribel). |
| 02/14/2005 | 10056 | Expense Declaration (Affidavit) Filed by  Tamara R Horton    (RE: [10052]  Application for Compensation, ).    (Williams, Daphne) |
| 02/15/2005 | 10057 | CORRECTIVE ENTRY:  to correct filed date (RE: [10055]  Motion to Compel, , ).   (Gonzalez, Maribel) |
| 02/15/2005 | 10058 | CORRECTIVE ENTRY: to attach correct PDF  (RE: [10052]  Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/14/2005 | 10059 | Verfied Eight Quarterly Application Of Kirkland & Ellis LLP For Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004  for  James  Sprayregen , Debtor's Attorney, Fee: $8,313,109.00, Expenses: $302,433.41. Filed by  James |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|

Sprayregen .      (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie)

02/15/2005   10060   Adversary Case 1-04-ap-04201 Closed .   (Rowe, Victoria)

02/15/2005   10061   Adversary Case 4-4195 Closed .   (Huley, Linda)

02/14/2005   10062   Summary Of Verfied Eight Quarterly Cover Sheet for Professional Fees Of Kirkland And Ellis LLP For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by   Kirkland & Ellis   . (Rahmoun, Margie)

02/14/2005   10063   Verification  Filed by  Marc J Carmel   .  (Rahmoun, Margie)

02/14/2005   10064   Notice of Filing  Filed by  James  Sprayregen   (RE: [10059] Application for Compensation, ).   (Rahmoun, Margie)

02/15/2005   10065   Adversary Case 04-04316 Closed .   (Brown, Venita)

02/14/2005   10066   Second Quarterly Interim Application for Compensation Of Marr Hipp Jones & Wang LLP for Cynthia M Surrisi , Special Counsel, Fee: $343,499.78, Expenses: $21,147.42. Filed by Cynthia M Surrisi . (Rahmoun, Margie)

02/14/2005   10067   Second Quarterly Cover Sheet for Professional Fees Of Marr Hipp Jones & Wang LLP Filed by Cynthia M Surrisi   .   (Rahmoun, Margie)

02/14/2005   10068   Notice of Filing  Filed by  Cynthia M Surrisi   (RE: [10066] Application for Compensation).   (Rahmoun, Margie)

02/15/2005   10069   Adversary Case 04-4044 Closed .   (Bradford, Janette)

02/15/2005   10070   Adversary Case 04-4114 Closed .   (Howard, Celeste)

02/15/2005   10071   Adversary Case 1-04-ap-04141 Closed .   (Gonzalez, Maribel)

02/14/2005   10072   Request for Interim Approval of Monthly Fee Applications for Compensation for  Huron Consulting Services LLC ,Consultant, Fee: $1,230,645.00, Expenses: $64,106.61. Eighth Quarterly Period from October 1, 2004 through December 31, 2004 Filedby Daniel P Wikel . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Proposed Order) (Williams, Daphne)

02/14/2005   10073   Notice of Filing  Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [10072]  Application for Compensation, ).   (Williams, Daphne)

02/14/2005   10074   Summary of Request for Interim Approval of the Monthly Fee Application Cover Sheet for Professional Fees for the Eight Quarterly Period from October 1, 2004 through December 31, 2004 Filed by    Huron Consulting Services LLC .   (Williams, Daphne)

02/15/2005   10075   Fourth Interim Quarterly Application for Compensation  for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $243,409.00, Expenses: $25,171.17. for the Period October 1, 2004 through December 31, 2004 Filed by   Andrew S Marovitz .   (Attachments:

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

# (1) Exhibit) (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 02/15/2005 | 10076 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10075]  Application for Compensation, ).  (Williams, Daphne) |
| 02/15/2005 | 10077 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10075]  Application for Compensation,, [10076]  Notice of Filing).   (Williams, Daphne) |
| 02/15/2005 | 10078 | Fourth Interim Quarterly Application Cover Sheet for Professional Fees for the Period October 1, 2004 through December 31, 2004 Filed by  Andrew S Marovitz   on behalf of   Mayer Brown Rowe & Maw LLP  .  (Williams, Daphne) |
| 02/15/2005 | 10079 | Second Quarterly Application for Compensation  for Mesirow Financial Consulting LLC , Consultant, Fee: $1,953,329.00, Expenses: $73,716.00. For the Period October 1, 2004 through December 31, 2004 Filed by   Kevin A Krakora .    (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/15/2005 | 10080 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Mesirow Financial Consulting LLC  (RE: [10079]  Application for Compensation, ).  (Williams, Daphne) |
| 02/15/2005 | 10081 | Second Quarterly Application Cover Sheet for Professional Fees Filed by  Kevin A Krakora   on behalf of   Mesirow Financial Consulting LLC For the Period October 1, 2004 through December 31, 2004  .  (Williams, Daphne) |
| 02/15/2005 | 10082 | Certificate of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [9871]  Application for Compensation).  (Williams, Daphne) |
| 02/15/2005 | 10083 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc  (RE: [10082]  Certification of No Objection).  (Williams, Daphne) |
| 02/15/2005 | 10084 | First Quarterly Application Of Novare Inc For Nun Pro Tunc Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for Jack B  Fishman , Consultant, Fee: $41,811.07, Expenses: $56.50. Filed by   Jack B  Fishman .(Attachments: # (1) Volume # (2) Volume # (3) Proposed Order) (Rahmoun, Margie) |
| 02/15/2005 | 10085 | First Quarterly Cover Sheet for Professional Fees Nunc Pro Tunc For Novare Inc For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Novare Inc  .  (Rahmoun, Margie) |
| 02/15/2005 | 10086 | Notice Of First Quarterly Fee Application Of Novare Inc Filed by Jack B  Fisherman  (RE: [10084]  Application for Compensation, ).  (Rahmoun, Margie) |
| 02/15/2005 | 10087 | Revised Summary Of Request For Interim Approval Of The Monthly Fee Cover Sheet For Professional Fees Of Huron Consulting Services LLC |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | For The Eight Quarterly Period From October 1, 2004 Through December 31, 2004  Filed by    Huron Consulting Services LLC f/k/a Huron Consulting Group LLC .   (Rahmoun, Margie) |
| 02/16/2005 | 10088 | Reply to (related document(s): [9981] Motion to Authorize, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 02/16/2005 | 10089 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10088] Reply).  (Carmel, Marc) |
| 02/15/2005 | 10090 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [10087] Professional Fees Cover Sheet, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10091 | Certification of No Objection - No Order Required Filed by  Fruman Jacobson    (RE: [9869]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10092 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10091] Certification of No Objection).   (Rahmoun, Margie) |
| 02/15/2005 | 10093 | Verfied Eight Quarterly Application Of Saybrook Restructuring Advisors LLC for Allowance Of Administrative Claim For Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for  Jonathan  Rosenthal , Other Professional, Fee:$600,0000.00, Expenses: $108,584.03. Filed by  Jonathan Rosenthal .   (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 02/15/2005 | 10094 | Summary Cover Sheet for Professional Fees Of Saybrook Restructuring Advisors LLC For The Interim Fee Period October 1, 2004 Through December 31, 2004 Filed by Saybrook Restructuring Advisors LLC  .   (Rahmoun, Margie) |
| 02/15/2005 | 10095 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10093] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10096 | Certification of No Objection - No Order Required Filed by  James Sprayregen    (RE: [9862]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10097 | Notice of Filing  Filed by  James  Sprayregen    (RE: [10096] Certification of No Objection).   (Rahmoun, Margie) |
| 02/15/2005 | 10098 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [9882]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/15/2005 | 10099 | Quarterly Application Of Jenner & Block LLP for Compensation For The Interim Fee Period October 1, 2004 Through December 31, 2004 for  Catherine L Steege ESQ, Special Counsel, Fee:$5,004.50, Expenses: $6,768.44. Filed by Catherine L Steege ESQ.   (Rahmoun, Margie) |
| 02/15/2005 | 10100 | Summary Cover Sheet Of Jenner & Block LLP for Professional Fees For The Quarterly Period From October 1, 2004 Through December 31, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | 2004 Filed by      Jenner & Block LLP  .   (Rahmoun, Margie) |
| 02/15/2005 | 10101 | Order Granting Motion to Authorize (Related Doc # [8354]). Signed on  2/15/2005.      (Rahmoun, Margie) |
| 02/15/2005 | 10102 | Certificate of No Objection - No Order Required Filed by  Fruman Jacobson   on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [9867]  Application for Compensation, ).   (Williams, Daphne) |
| 02/15/2005 | 10103 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [10102]  Certification of No Objection).    (Williams, Daphne) |
| 02/15/2005 | 10104 | Transfer of Claim    . Transferor:  US Bank National Association(Claim No. 039137) To Barclays Bank PLC Filed by Barclays Bank Plc  .  Objections due by 3/8/2005. (Williams, Daphne) |
| 02/16/2005 | 10105 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED, E-FILER NOTIFIED (RE: [10046]  Notice, ).   (Rance, Gwendolyn) |
| 02/15/2005 | 10106 | Transfer of Claim  039103  from U S Bank National Association  to Barclays Bank PLC.  Filed by     Barclays Bank PLC  .  Objections due by 3/8/2005. (Rahmoun, Margie) |
| 02/14/2005 | 10107 | Notice of Appeal Filed by  Christopher Sheean   on behalf of The Pension Benefit Guaranty Corporation .  Fee Amount $255  (RE: [9933]  Order on Motion to Approve).  Appellant Designation due by 2/24/2005. Transmission of Record Due by 3/28/2005. (Rance, Gwendolyn) |
| 02/16/2005 | 10108 | Adversary Case 1-04-ap-04198 Closed  .   (Epps, Wanda) |
| 02/16/2005 | 10109 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10107]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/16/2005 | 10110 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03122431.  Payment received from Warren. |
| 02/16/2005 | 10111 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03122431. Payment received from Warren. |
| 02/16/2005 | 10112 | Appearance Filed by  Chad J Husnick   on behalf of    UAL Corporation, et al  .  (Rahmoun, Margie) |
| 02/16/2005 | 10113 | Certification of No Objection - No Order Required Filed by  James G Argionis on Behalf of The Segal Company   (RE: [9373] Application for Compensation).   (Rahmoun, Margie) |
| 02/16/2005 | 10114 | Certification of No Objection - No Order Required Filed by  James G Argionis   on behalf of    Meckler Bulger & Tilson   (RE: [9293]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/16/2005 | 10115 | Notice of Filing  Filed by  Eric E Newman    (RE: [10114] Certification of No Objection, [10113] Certification of No Objection).   (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date     No.      Entry

| 02/16/2005 | 10116 | Objection Of International Federation Of Professional And Technical Engineers AFL-CIO To (related document(s): [8591] Application for Compensation, ) Filed by Mark Richard on behalf of International Federation of Professional and Technical Engineers AFL-CIO (Rahmoun, Margie) |
|---|---|---|
| 02/16/2005 | 10117 | Notice of Filing Filed by Mark Richard (RE: [10116] Objection, ). (Rahmoun, Margie) |
| 02/16/2005 | 10118 | Certification of No Objection - No Order Required Filed by James Sprayregen (RE: [9878] Application for Compensation, ). (Rahmoun, Margie) |
| 02/16/2005 | 10119 | Notice of Filing Filed by James Sprayregen (RE: [10118] Certification of No Objection). (Rahmoun, Margie) |
| 02/16/2005 | 10120 | Tenth Monthly Fee Application Of Leaf Group LLC For Compensation For The Period Of December 1-31, 2004 for Charles Hunter , Consultant, Fee: $65,486.00, Expenses: $1,278.47. Filed by Charles Hunter . (Rahmoun, Margie) |
| 02/16/2005 | 10121 | Notice of Filing Filed by Patrick C Maxcy (RE: [10120] Application for Compensation). (Rahmoun, Margie) |
| 02/16/2005 | 10122 | Expense Affidavit Filed by Charles Hunter (RE: [10120] Application for Compensation). (Rahmoun, Margie) |
| 02/16/2005 | 10123 | Notice of Filing Filed by Patrick C Maxcy (RE: [10122] Affidavit). (Rahmoun, Margie) |
| 02/16/2005 | 10124 | <b>INCORRECT EVENT ENTERED</b> Notice of Agenda Matters Filed by James Sprayregen on behalf of UAL Corporation, et al . Hearing scheduled for 2/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 2/17/2005 (Gonzalez, Maribel). |
| 02/16/2005 | 10125 | <b>INCORRECT EVENT ENTERED</b> Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10124] Notice of Hearing, ). (Williams, Daphne) Modified on 2/17/2005 (Gonzalez, Maribel). |
| 02/15/2005 | 10126 | Notice re: Quarterly Fee Application of Jenner & Block, LLP for Compensation and Reimbursement of Expenses for the Period October 1, 2004 through December 31, 2004 Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP . (Williams, Daphne) Modified on 2/18/2005 to create related document # [10099] (Gonzalez, Maribel). |
| 02/16/2005 | 10127 | Expense Affidavit (Declaration) in Support of Leaf Group, LLC Ninth Interim Application for the Period of November 1, 2004 through November 30, 2004 Filed by Charles Hunter . (Williams, Daphne) |
| 02/16/2005 | 10128 | Notice of Filing Filed by Patrick C Maxcy (RE: [10127] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

Affidavit).    (Williams, Daphne)

| Filing Date | No. | Entry |
|---|---|---|
| 02/16/2005 | 10129 | Third Quarterly Application for Allowance of Administrative Claim for Compensation  for Leaf Group, LLC , Other Professional, Fee: $93,691.50, Expenses: $32,359.98. The Period of October 1,2004 through December 31, 2004 Filed by Charles  Hunter . (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 02/16/2005 | 10130 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10129] Application for Compensation, ).    (Williams, Daphne) |
| 02/16/2005 | 10131 | Summary of Quarterly Application Cover Sheet for Professional Fees The Period of October 1, 2004  through December 31, 2004 Filed by Leaf Group, LLC  .    (Williams, Daphne) |
| 02/17/2005 | 10132 | CORRECTIVE ENTRY:  INCORRECT EVENT ENTERED (RE: [10124]  Notice of Hearing, ).    (Gonzalez, Maribel) |
| 02/16/2005 | 10133 | Declaration Regarding Expense Reimbursements Filed by    Novare Inc   (RE: [10084]  Application for Compensation, ).   (Williams, Daphne) |
| 02/16/2005 | 10134 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Novare Inc   (RE: [10133]  Declaration).   (Williams, Daphne) |
| 02/16/2005 | 10135 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [8734]  Application for Compensation, ).   (Williams, Daphne) |
| 02/16/2005 | 10136 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [10135]  Certification of No Objection).   (Williams, Daphne) |
| 02/16/2005 | 10137 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.   (RE: [9899] Application for Compensation, ).   (Williams, Daphne) |
| 02/17/2005 | 10138 | CORRECTIVE ENTRY: INCORRECT EVENT ENTERED  (RE: [10125]  Notice of Filing).    (Gonzalez, Maribel) |
| 02/16/2005 | 10139 | Notice re: Agenda Matters Scheduled for Hearing on February 18, 2005 at 9:30 A.M. Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/16/2005 | 10140 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10139]  Notice).   (Williams, Daphne) |
| 02/17/2005 | 10141 | Reply to (related document(s): [8591] Application for Compensation, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 02/17/2005 | 10142 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10141] Reply).   (Carmel, Marc) |
| 02/17/2005 | 10143 | Nineteenth Monthly Fee Application Of Mercer Mangement Consulting |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:16
Filing Date     No.        Entry

|  |  |  |
|---|---|---|
|  |  | Inc For Compensation For The Period December 1, 2004 Through December 31, 2004 Inclusive  for  Roger  Lehman , Consultant, Fee: $183,600.00, Expenses: $20,987.72. Filed byRoger  Lehman . (Rahmoun, Margie) |
| 02/17/2005 | 10144 | Nineteenth Monthly Fee Cover Sheet For Professional Fees Of Mercer Mangement Consulting Inc For The Period December 1, 2004 Through December 31, 2004 Filed by Mercer Management Consulting Inc  . (Rahmoun, Margie) |
| 02/17/2005 | 10145 | Affidavit Of Service Filed by  Shaun  Ilahi    (RE: [10143] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/17/2005 | 10146 | Notice  Filed by  Roger  Lehman    (RE: [10143]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/17/2005 | 10147 | Amended Notice Of Agenda Matters Scheduled For Omnibus Hearing On February 18, 2005 at 9:30 a.m. Filed by  James  Sprayregen  on behalf of UAL Coproation, et al  .  (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/17/2005 | 10148 | Notice of Filing  Filed by  James  Sprayregen  on behalf of UAL CORPORATION, et al   (RE: [10147]  Notice).   (Rahmoun, Margie) |
| 02/17/2005 | 10149 | Eighth Interim Quarterly Application Of Vedder Price Kaufman & Kammholz P.C. For Compensation For The Period Of October 1, 2004 Through December 31, 2004 For  Douglas J Lipke , Special Counsel, Fee: $870,871.28, Expenses: $35,789.88. Filedby   Douglas J Lipke .   (Rahmoun, Margie) |
| 02/17/2005 | 10150 | Cover Sheet To Eighth Interim Quarterly Application Of Vedder Price Kaufman & Kammholz P.C. for Professional Fees For The Period Of October 1, 2004 Through December 31, 2004 Filed by  Vedder Price Kaufman & Kammholz Pc  .   (Rahmoun, Margie) |
| 02/17/2005 | 10151 | Notice of Filing  Filed by  Morgan R Brazil    (RE: [10149] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/17/2005 | 10152 | Objection to (related document(s): [10055]  Motion to Compel, , ) Filed by  James  Sprayregen  on behalf of   UAL Coproation, et al    (Rahmoun, Margie) |
| 02/17/2005 | 10153 | Objection to (related document(s): [8918]  Motion to Allow Claims, ) Filed by  Erik W Chalut   on behalf of   UAL Coproation, et al (Attachments: # (1) Volume # (2) Volume) (Rahmoun, Margie) |
| 02/17/2005 | 10154 | Notice of Filing  Filed by  James  Sprayregen  on behalf of UAL Corporation, et al  (RE: [10152] Objection).   (Rahmoun, Margie) |
| 02/18/2005 | 10155 | CORRECTIVE ENTRY: to create related document # [10099]  (RE: [10126]  Notice, ).   (Gonzalez, Maribel) |
| 02/16/2005 | 10156 | Notice of Hearing and Twenty-Second Omnibus Objection to Claim(s) (Superseded, Reduce, No Liability, Redundant, Redundant |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
| Filing Date | No. | Entry |
|---|---|---|

Bondholder).  Filed by  Erik W Chalut   on behalf of    United Air Lines Inc .  Hearing scheduled for 3/18/2005 at 09:30 AM .(Attachments: # (1) Proposed Order)(Huley, Linda)

02/17/2005    10157    First Quarterly Application for Nunc Pro Tunc Allowance of Compensation for   Account Resolution Corporation , Consultant, Fee: $107,455.26, Expenses: $0.00 For Interim Fee Period October 1, 2004 through December 31, 2004. Filed by    Account Resolution Corporation .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Proposed Order) (Williams, Daphne)

02/17/2005    10158    Notice of Filing  Filed by   Account Resolution Corporation (RE: [10157]  Application for Compensation, ).   (Williams, Daphne)

02/17/2005    10159    First Quarterly Application Cover Sheet for Professional Fees Nunc Pro Tunc for The Interim Fee Period October 1, 2004 Through December 31, 2004  Filed by   Account Resolution Corporation . (Williams, Daphne) Modified on 2/18/2005 to correct filed date and add text  (Gonzalez, Maribel).

02/17/2005    10160    February 2005 Report on Status of Reorganization Filed by  James Sprayregen  on behalf of   UAL  Corporation, et al  . (Williams, Daphne)

02/17/2005    10161    Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10160]  Report).  (Williams, Daphne)

02/17/2005    10162    Eight Quarterly Fee Application for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $621,000.00, Expenses: $79,402.65. Period October 1, 2004 through December 31, 2004 Filed by   Mercer Management Consulting Inc .(Williams, Daphne)

02/17/2005    10163    Summary of Eighth Quarterly Fee Application Cover Sheet for Professional Fees The Period October 1, 2004 through December 31, 2004 Filed by   Mercer Mangement Consulting Inc .  (Williams, Daphne)

02/17/2005    10164    Expense Affidavit  Filed by  Roger  Lehman  (RE: [10143] Application for Compensation, ).  (Williams, Daphne)

02/18/2005    10165    Hearing Continued  (RE: [9974]  Motion of Miami-Dade County for Relief Stay,, [9435]  Application of Nova Delivery for Administrative Expenses, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

02/18/2005    10166    Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

02/18/2005    10167    Hearing Continued  (RE: [9014]   Debtors' Application to Employ

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008

                                                                     Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|

Mediator, ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

02/17/2005    10168    Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by   G Argionis   on behalf of United Retired Pilots Benefit Protection  . (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn)

02/17/2005    10169    Notice of Filing  Filed by  James G  Argionis    (RE: [10168] Appellant Designation and Statement of Issue).   (Rance, Gwendolyn)

02/18/2005    10170    CORRECTIVE ENTRY: to correct filed date and add text (RE: [10159] Professional Fees Cover Sheet, ).    (Gonzalez, Maribel)

02/18/2005    10171    Order Granting Motion to Authorize (Related Doc # [9972]). Signed on  2/18/2005.    (Offord, Donna)

02/18/2005    10172    Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of July, 2004 through September, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice)

02/18/2005    10173    Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10172] Affidavit, ).  (Alwin, Janice)

02/18/2005    10174    Affidavit re: Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of October, 2004 through December, 2004 Filed by Janice A Alwin on behalf of Babcock & Brown LP. (Alwin, Janice)

02/18/2005    10175    Notice Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10174] Affidavit, ).  (Alwin, Janice)

02/18/2005    10176    Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $675,000, Expenses: $72,685.59. Filed by Babcock & Brown LP.  (Alwin, Janice)

02/18/2005    10177    Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice)

02/18/2005    10178    Notice of Motion and Motion to Amend Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Proposed Order) (Carmel, Marc)

02/17/2005    10179    Response and Objections to United Air Lines, Inc's First Request for Production of Documents  Filed by  Patra S Geroulis     on behalf of    Indianapolis Airport Authority    (Williams, Daphne)

02/18/2005    10180    Notice of Motion and Motion to Approve Stipulation Regarding Claim Numbers 043485 and 043484 Filed by  James  Sprayregen    on behalf of    UAL  Corporation, et al .    (Attachments: # (1) Proposed Order) (Williams, Daphne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2005 | 10181 | Certification of No Objection - No Order Required Filed by Vedder Price Kaufman & Kammholz Pc   (RE: [9909]  Application for Compensation, ).   (Williams, Daphne) |
| 02/18/2005 | 10182 | Eighth Quarterly Application for Compensation for   The Members of the Official Committee of Unsecured Creditors , Other Professional, Fee: $0.00, Expenses: $24,563.88. For the Period of October 1, 2004 through December 31,2004 Filed by Fruman  Jacobson .  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 02/18/2005 | 10183 | Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   The Members of the Official Committee of Unsecured Creditors   (RE: [10182]  Application for Compensation, ).   (Williams, Daphne) |
| 02/18/2005 | 10184 | Eight Quarterly Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of October 1, 2004 Through December 31, 2004  for  Fruman Jacobson , Creditor Comm. Aty, Fee: $2,919,757.50,Expenses: $95,646.19. Filed by   Fruman  Jacobson .   (Attachments: # (1) Volume # (2) Volume # (3) Volume # (4) Volume # (5) Volume # (6) Volume) (Rahmoun, Margie) |
| 02/18/2005 | 10185 | Summary Of Eight Quarterly Cover Sheet For Professional Fees Of Sonnenschein Nath & Rosenthal LLP For The Period Of October 1, 2004 Through December 31, 2004 Filed by Sonnenschein Nath & Rosenthal LLP .   (Rahmoun, Margie) |
| 02/18/2005 | 10186 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10184] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/18/2005 | 10187 | Certification of No Objection - No Order Required Filed by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting LLC   (RE: [9922]  Application for Compensation, ).   (Rahmoun, Margie) |
| 02/18/2005 | 10188 | Notice of Filing  Filed by  Patrick C Maxcy  (RE: [10187] Certification of No Objection).   (Rahmoun, Margie) |
| 02/18/2005 | 10189 | Motion to Appear Pro Hac Vice Filed by  Robert G  Burns on behalf of   UAL Corporation et al .   (Rahmoun, Margie) Additional attachment(s) added on 3/2/2005 (Rance, Gwendolyn). Modified on 3/2/2005 to correct attach pdf  (Rance, Gwendolyn). |
| 02/22/2005 | 10190 | CORRECTIVE ENTRY to attach correct pdf  (RE: [9974]  Motion for Relief Stay, ).   (Rance, Gwendolyn) |
| 02/18/2005 | 10191 | Order Granting Application For Compensation (Related Doc # [8591]).  Kirkland & Ellis, fees awarded: $5,864,965.86, expenses awarded: $383,188.34.  Signed on  2/18/2005.   (Rahmoun, Margie) |
| 02/22/2005 | 10192 | Amended Request for Service of Notices.  Internap Network Services Corporation  ,  c/o John A Moore, One Atlantic Center, 14th Floor, 1201 W Peachtree Street, NW, Atlanta, GA 30309-3488. Filed by John A  Moore   on behalf of    Internap Network Service Corp  . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | (Williams, Daphne) |
| 02/18/2005 | 10193 | Order Granting Application For Compensation (Related Doc # [9380]). Rothschild Inc, fees awarded: $510,000.00, expenses awarded: $66,105.19. Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10194 | Order Granting Application For Compensation (Related Doc # [8769]). Paul Hastings Janofsky & Walker Llp, fees awarded: $11,045.50, expenses awarded: $1,396.77. Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10195 | Order Granting Application For Compensation (Related Doc # [9368]). Marr Hipp Jones & Wang LLP, fees awarded: $2,986.20, expenses awarded: $0.00. Signed on 2/18/2005. (Rahmoun, Margie) Modified on 2/23/2005 to correct Order date (Gonzalez, Maribel). |
| 02/18/2005 | 10196 | Order Granting Application For Compensation (Related Doc # [8676]). Mercer Management Consulting Inc, fees awarded: $712,800.00, expenses awarded: $64,265.36. Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10197 | Order Granting Application For Compensation (Related Doc # [8774]). Mesirow Financial Consulting LLC, fees awarded: $335,184.00, expenses awarded: $11,116.00. Signed on 2/18/2005. (Rahmoun, Margie) |
| 02/18/2005 | 10198 | Order Granting Application For Compensation (Related Doc # [9255]). Judith A Thorp, fees awarded: $2,379,274.00, expenses awarded: $69,792.00. Signed on 2/18/2005. (Williams, Daphne) Modified on 3/7/2005 to correct on behalf of KPMG(Rance, Gwendolyn). |
| 02/18/2005 | 10199 | Order Granting Application For Compensation (Related Doc # [8506]). Fti Consulting Inc, fees awarded: $7,925.00, expenses awarded: $50.91. Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10200 | Order Granting Application For Compensation (Related Doc # [9293]). Meckler Bulger & Tilson, fees awarded: $22,793.00, expenses awarded: $9,080.16, Granting Application For Compensation (Related Doc # [9293]). LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $855.00, expenses awarded: $37.10. Signed on 2/18/2005. (Williams, Daphne) |
| 02/18/2005 | 10201 | Order Granting Application For Compensation (Related Doc # [8459]). DLA Piper Rudnick Gray Cary US LLP, fees awarded: $18,874.28, expenses awarded: $2,062.23. Signed on 2/18/2005. (Rahmoun, Margie) |
| 02/18/2005 | 10202 | Order Granting Application For Compensation (Related Doc # [8652]). Bain & Company Inc, fees awarded: $100,0000.00, expenses awarded: $13,398.50. Signed on 2/18/2005. (Rahmoun, Margie) |
| 02/23/2005 | 0 | Reopen Document (RE: [5851] Application for Compensation). |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

(Johnson, Leonora)

02/18/2005    10203    Order Granting Application For Compensation (Related Doc # [9373]).  The Segal  Company, fees awarded: $4,620.00, expenses awarded: $0.00.    Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005    10204    Order Granting Application For Compensation (Related Doc # [8511]).  Jenner & Block, fees awarded: $16,966.50, expenses awarded: $8,287.94.   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005    10205    Order Granting Application For Compensation (Related Doc # [8739]).  Leaf Group, LLC, fees awarded: $40,140.50, expenses awarded: $31,804.45.   Signed on  2/18/2005.    (Williams, Daphne)

02/18/2005    10206    Order Granting Application For Compensation (Related Doc # [8765]).  Sonnenschein Nath & Rosenthal, fees awarded: $2,989,900.50, expenses awarded: $109,542.44.   Signed on 2/18/2005.    (Williams, Daphne)

02/18/2005    10207    Order Granting Application For Compensation (Related Doc # [8763]).  The Members of the Official Committee of Unsecured Creditors, expenses awarded: $31,325.94.   Signed on  2/18/2005.  (Rahmoun, Margie)

02/18/2005    10208    Order Granting Application For Compensation (Related Doc # [8671]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $47,489.89.   Signed on  2/18/2005. (Williams, Daphne)

02/18/2005    10209    Order Granting Application For Compensation (Related Doc # [8734]).  Cognizant Associates Inc, fees awarded: $182,510.00, expenses awarded: $29,586.83.   Signed on  2/18/2005.  (Rahmoun, Margie)

02/18/2005    10210    Order Granting Motion to Approve (Related Doc # [9973]).    Signed on  2/18/2005.    (Williams, Daphne)

02/18/2005    10211    Order Granting Application For Compensation (Related Doc # [8606]).  Sperling & Slater PC, fees awarded: $230,146.00, expenses awarded: $8,912.68.   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005    10212    Order Granting Motion to Authorize (Related Doc # [9971]). Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005    10213    Order Granting Application to Employ Jack B Fishman & Associates, PC for   (Related Doc # [9982]).   Signed on  2/18/2005. (Williams, Daphne)

02/18/2005    10214    Order Granting Application To Employ Mayer, Brown, Rowe & Maw LLP As Special Litigation Counsel   (Related Doc # [9983]).   Signed on  2/18/2005.    (Rahmoun, Margie)

02/18/2005    10215    Order Granting Motion To Compel (Related Doc # [10055]).   Signed on  2/18/2005.    (Williams, Daphne)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191
Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/18/2005 | 10216 | Order Granting Motion to Authorize (Related Doc # [9981]). Signed on  2/18/2005.    (Rahmoun, Margie) |
| 02/18/2005 | 10217 | Order Granting Application For Compensation (Related Doc # [8577]).  Deloitte & Touche, fees awarded: $1,246,503.00, expenses awarded: $0.00.  Signed on  2/18/2005.    (Williams, Daphne) |
| 02/18/2005 | 10218 | Order Withdrawing Motion for Leave (Related Doc # [7034]). Signed on  2/18/2005.    (Williams, Daphne) |
| 02/22/2005 | 10219 | Certification of No Objection - No Order Required Filed by  Roger Lehman    (RE: [9913]  Application for Compensation, ). (Rahmoun, Margie) |
| 02/18/2005 | 10220 | Stipulation Between Leonardo Ferrer and the Debtors Filed by  Alan S Farnell , James  Sprayregen. (Williams, Daphne) |
| 02/18/2005 | 10221 | Order Withdrawing Motion for 2004 Examination (Related Doc # [9026]).  Signed on  2/18/2005.    (Rahmoun, Margie) |
| 02/18/2005 | 10222 | Order that the hearing is concluded and matter stricken from the call pursuant to stipulation filed February 18, 2005 (Related Doc # [9127]).  Signed on  2/18/2005.    (Williams, Daphne) |
| 02/18/2005 | 10223 | Order that hearing is concluded and stricken from the call for the reasons stated in open court  (RE: [5933]  Generic Claim Re: Outside Vendor or No Claims on Case, ).  Signed on 2/18/2005 (Williams, Daphne) |
| 02/22/2005 | 10224 | Affidavit Of Service Filed by   Patricia  Evans  .   (Rahmoun, Margie) |
| 02/22/2005 | 10225 | Verified Quarterly Fee Application for Compensation  for Cognizant Associates Inc , Consultant, Fee: $144,900.00, Expenses: $14,849.10. For the Interim Period of October 1 - December 31, 2004. Filed by    Cognizant Associates Inc .   (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 2/23/2005  to correct filed date  (Gonzalez, Maribel). |
| 02/18/2005 | 10226 | Order that hearing the above-stated matter is concluded and stricken from the call for the reasons stated in open court. (RE: [4927]  Motion Objecting to Claim, ).  Signed on 2/18/2005 (Rahmoun, Margie) |
| 02/22/2005 | 10227 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of Cognizant Associates Inc   (RE: [10225]  Application for Compensation, ).   (Williams, Daphne) |
| 02/22/2005 | 10228 | Summary of Quarterly Fee Application Cover Sheet for Professional Fees for the Interim Fee Period of October 1 - December 31, 2004 Filed by    Cognizant Associates Inc .   (Williams, Daphne) |
| 02/23/2005 | 10229 | CORRECTIVE ENTRY: to correct Order date (RE: [10195]  Order on Application for Compensation, ).    (Gonzalez, Maribel) |
| 02/23/2005 | 10230 | CORRECTIVE ENTRY: to correct filed date (RE: [10225]  Application for Compensation, ).    (Gonzalez, Maribel) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                       Run Date: 06/12/2008
                                                        Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/23/2005 | 10231 | Adversary Case 1-04-ap-4362 Closed .    (Smith, Dianna) |
| 02/23/2005 | 10232 | Adversary Case 04-4222 Closed .    (Seldon, Katrina) |
| 02/15/2005 | 10233 | Order Granting Application For Compensation (Related Doc # [5851]).  Babcock & Brown Lp, fees awarded: $900,000.00, expenses awarded: $62,629.39.  Signed on 2/15/2005.    (Williams, Daphne) |
| 02/23/2005 | 10234 | Order Granting Application For Compensation (Related Doc # [4559]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $69,687.57.  Signed on 2/23/2005. (Williams, Daphne) |
| 02/23/2005 | 10235 | Notice of Change of Address  for Mitsubishi Heavy Industries, Ltd and Mitsubishi Heavy Industries America, Inc To: 7 Times Square, Times Square Tower, 18th Floor, New York, NY 10036 Filed by Marshall S Turner  on behalf of Mitsubishi Heavy Industries America, Inc , Mitsubishi Heavy Industries, Ltd  .   (Williams, Daphne) |
| 02/23/2005 | 10236 | Certification of No Objection - No Order Required Filed by  David A Agay  on behalf of   UAL Corporation, et al   (RE: [9930] Motion to Approve, ).   (Williams, Daphne) |
| 02/23/2005 | 10237 | Notice of Filing  Filed by David A Agay  on behalf of   UAL Corporation, et al   (RE: [10236]  Certification of No Objection). (Williams, Daphne) |
| 02/23/2005 | 10238 | Stipulation Between Albert Black, Patricia Black And The Debtors To Modify The Automatic Stay. Filed by  James Sprayregen   . (Rahmoun, Margie) Additional attachment(s) added on 3/4/2005 (Rance, Gwendolyn). Modified on 3/4/2005 to correct attach pdf (Rance, Gwendolyn). |
| 02/23/2005 | 10239 | Notice of Filing  Filed by James Sprayregen   (RE: [10238] Stipulation).   (Rahmoun, Margie) |
| 02/24/2005 | 10240 | Adversary Case 1-04-ap-04356 Closed .   (Smith, Lester) |
| 02/23/2005 | 10241 | Expense Declaration   Filed by  Michael J Durham   .   (Rahmoun, Margie) |
| 02/23/2005 | 10242 | Notice of Filing Filed by Patrick C Maxcy   (RE: [10241] Declaration).   (Rahmoun, Margie) |
| 02/23/2005 | 10243 | Order Granted Fouth Verified Quarterly Application Of Saybrook Restructuring Advisors, LLC   (RE: [5888]  Application for Compensation, ).   Signed on 2/23/2005 (Rahmoun, Margie) |
| 02/23/2005 | 10244 | Order Granting Application For Compensation (Related Doc # [7733]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,0000.00, expenses awarded: $48,786.07.  Signed on 2/23/2005.    (Rahmoun, Margie) |
| 02/24/2005 | 10245 | Certification of No Objection - No Order Required Filed by Philip |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [9857] Monthly Statement for Interim Compensation and Expense Reimbursement). (Martino, Philip) |
| 02/24/2005 | 10246 | Adversary Case 04-4318 Closed . (Reed, Patricia) |
| 02/24/2005 | 10247 | Expense Affidavit Filed by Andrew S Marovitz (RE: [9943] Application for Compensation, ). (Williams, Daphne) |
| 02/24/2005 | 10248 | Notice of Filing Filed by Andrew S Marovitz (RE: [10247] Affidavit). (Williams, Daphne) |
| 02/24/2005 | 10249 | Certificate of Service Filed by Andrew S Marovitz (RE: [10247] Affidavit, [10248] Notice of Filing). (Williams, Daphne) |
| 02/24/2005 | 10250 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Christopher Sheean on behalf of Pension Benefit Guaranty Corp . (RE: [10107] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/24/2005 | 10251 | Certificate of No Objection - No Order Required Filed by Andrew S Marovitz (RE: [9943] Application for Compensation, ). (Williams, Daphne) |
| 02/24/2005 | 10252 | Notice of Filing Filed by Andrew S Marovitz (RE: [10251] Certification of No Objection). (Williams, Daphne) |
| 02/24/2005 | 10253 | Certificate of Service Filed by Andrew S Marovitz (RE: [10251] Certification of No Objection, [10252] Notice of Filing). (Williams, Daphne) |
| 02/24/2005 | 10254 | Monthly Income and Expense Statement For the Period January 1, 2005 Through January 31, 2005 Filed by James Sprayregen on behalf of UAL Corporation et al . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10255 | Monthly &#40January 2005&#41 Statement for Interim Compensation and Expense Reimbursement Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP. (Martino, Philip) |
| 02/25/2005 | 10256 | Affidavit Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10255] Monthly Statement for Interim Compensation and Expense Reimbursement). (Martino, Philip) |
| 02/25/2005 | 10257 | Twenty-Six Monthly Interim Application Of Huron Consulting Services LLC for Compensation For The Period January 1, 2005 Through January 31, 2005 for Daniel P Wikel , Consultant, Fee: $456,922.50, Expenses: $19,358.22. Filed by Daniel P Wikel . (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10258 | Twenty-Sixth Monthly Interim Cover Sheet for Professional Fees by Huron Consulting Services LLC Filed by Huron Consulting Services LLC . (Rahmoun, Margie) |
| 02/25/2005 | 10259 | Supplemental Declaration Of Daniel P Wikel Under Bankruptcy Rule |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date      No.        Entry

                            2016 Filed by  Daniel P Wikel   .  (Rahmoun, Margie)

02/25/2005      10260       Notice of Filing  Filed by  Daniel P Wikel   (RE: [10257]
                            Application for Compensation, ).  (Rahmoun, Margie)

02/18/2005      10261       Order Granted  (RE: [9972]  Motion to Authorize, ).   Signed on
                            2/18/2005  (Rahmoun, Margie)

02/25/2005      10262       First Monthly Application Of Account Resolution Corporation For
                            Interim Compensation  for Account Resolution Corporation ,
                            Consultant, Fee: $4,810.83, Expenses: $0. Filed by  Account
                            Resolution Corporation .   (Attachments: # (1) Volume) (Rahmoun,
                            Margie)

02/25/2005      10263       First Monthly Cover Sheet Of Account Resolution Corporation for
                            Professional Fees Filed by Account Resolution Corporation  .
                            (Rahmoun, Margie)

02/25/2005      10264       Verified Application for Compensation  for   Kirkland & Ellis ,
                            Debtor's Attorney, Fee: $2,533,761.00, Expenses: $141,025.26. For
                            the Interim Period January 1, 2005 through January 31, 2005 Filed
                            by James  Sprayregen .   (Attachments: # (1) Exhibit # (2)
                            Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #
                            (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11)
                            Exhibit # (12) Exhibit) (Williams, Daphne)

02/25/2005      10265       Notice of Filing  Filed by James  Sprayregen   (RE: [10264]
                            Application for Compensation, ).  (Williams, Daphne)

02/25/2005      10266       Notice Of First Monthly Fee Application Of Account Resolution
                            Corporation  Filed by Account Resolution Corporation   (RE:
                            [10262]  Application for Compensation, ).  (Rahmoun, Margie)

02/25/2005      10267       Summary of Verified Application Cover Sheet for Professional Fees
                            for the Interim Period January 1, 2005 through January 31, 2005
                            Filed by    Kirkland & Ellis  .  (Williams, Daphne)

02/25/2005      10268       Affidavit  Filed by  David R Seligman   (RE: [10264]  Application
                            for Compensation, ).  (Williams, Daphne)

02/25/2005      10269       Notice of Filing  Filed by James  Sprayregen   (RE: [10268]
                            Affidavit).  (Williams, Daphne)

02/25/2005      10270       Twenty-Sixth Interim Application Of Sonnenschein Nath & Rosenthal
                            LLP For Allowance Of Administrative Claim For Compensation For The
                            Period Of December 1 Through December 31, 2004  for  Fruman
                            Jacobson , Special Counsel, Fee: $1,177,337.75, Expenses:
                            $22,588.32. Filed by   Fruman  Jacobson .   (Attachments: # (1)
                            Volume # (2) Volume) (Rahmoun, Margie)

02/25/2005      10271       Summary Of Twenty-Sixth Interim Cover Sheet Of Sonnenschein Nath &
                            Rosenthal LLP for Allowance Of Administrative Claim For
                            Professional Fees For The Period Of January 1 Through January 31,
                            2005 Filed by  Sonnenschein Nath & Rosenthal LLP  .  (Rahmoun,
                            Margie)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2005 | 10272 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10271] Professional Fees Cover Sheet, ).   (Rahmoun, Margie) |
| 02/25/2005 | 10273 | Twenty-Fifth Monthly Application For The Members Of The Official Committee Of Unsecured Creditors For Compensation For The Period Of January 1, 2005 Through January 31, 2005 for Patrick C Maxcy , Creditor Committee. Atty, Fee: $0.00, Expenses: $12,560.57. Filed by  Patrick C Maxcy .    (Attachments: # (1) Volume) (Rahmoun, Margie) |
| 02/25/2005 | 10274 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10273] Application for Compensation, ).   (Rahmoun, Margie) |
| 02/25/2005 | 10275 | Expenses Declaration (Affidavit) Filed by  Tamara R Horton   . (Rahmoun, Margie) |
| 02/25/2005 | 10276 | Supplemental Expense Affidavit (January 2005) Of Daniel P Wikel Under Bankruptcy Rule 2016  Filed by  Daniel P Wikel   . (Rahmoun, Margie) |
| 02/25/2005 | 10277 | Notice of Filing  Filed by  Daniel P Wikel    (RE: [10276] Supplemental).   (Rahmoun, Margie) |
| 02/25/2005 | 10278 | Transfer of Claim  33775  from Wells Fargo Bank Northwest National Association  to RBC Capital Markets Corporation.  Filed by RBC Capital Markets Corporation  .  Objections due by 3/18/2005. (Rahmoun, Margie) |
| 02/25/2005 | 10279 | Fifth Monthly Application for Compensation  for   Mesirow Financial Consulting LLC , Consultant, Fee: $471,745.00, Expenses: $15,687.00. For the Period January 1, 2005 through January 31, 2005. Filed by  Kevin A Krakora .   (Attachments:# (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10280 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10279] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10281 | Fifth Monthly Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by Kevin A Krakora  on behalf of   Mesirow Financial Consulting LLC .   (Williams, Daphne) |
| 02/25/2005 | 10282 | Expense Affidavit  Filed by  Kevin A Krakora    (RE: [10279] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10283 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10282] Affidavit).   (Williams, Daphne) |
| 02/28/2005 | 10284 | Adversary Case 04-04337 Closed .   (Chavez, Baldo) |
| 02/25/2005 | 10285 | First Monthly Interim Application for Compensation  for Novare Inc ,Consultant, Fee: $14,479.03, Expenses: $0.00. For Period January 1, 2005 through January 31, 2005 Filed by   Novare Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10286 | Notice of Filing  Filed by   Novare Inc   (RE: [10285] Application for Compensation, ).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:16
| Filing Date | No. | Entry |
|---|---|---|
| 02/25/2005 | 10287 | First Monthly Interim Application Cover Sheet for Professional Fees for Period January 1, 2005 through January 31, 2005 Filed by Novare Inc .   (Williams, Daphne) |
| 02/25/2005 | 10288 | Eleventh Interim Application for Compensation for  Sperling & Slater P.C. , Special Counsel, Fee: $117,725.50, Expenses: $4,859.77. For the Period January 1, 2005 through January 31, 2005. Filed by  Tamara R Horton .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10289 | Notice of Filing  Filed by  Tamara R Horton    (RE: [10288] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10290 | Summary of Eleventh Interim Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by    Sperling & Slater P.C. .   (Williams, Daphne) |
| 02/25/2005 | 10291 | Second Monthly Interim Application for Compensation for  Bridge Associates Llc , Other Professional, Fee: $84,605.00, Expenses: $16,740.13. For the Period December 1, 2004 through January 24, 2005. Filed by    Bridge Associates Llc .(Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 02/25/2005 | 10292 | Notice of Filing  Filed by  Bridge Associates Llc    (RE: [10291] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10293 | Summary of Second Monthly Interim Application Cover Sheet for Professional Fees The Period December 1, 2004 through January 24, 2005. Filed by  Bridge Associates Llc .   (Williams, Daphne) |
| 02/25/2005 | 10294 | Expense Declaration   Filed by  Fruman  Jacobson    (RE: [10270] Application for Compensation, ).   (Williams, Daphne) |
| 02/25/2005 | 10295 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10294] Declaration).   (Williams, Daphne) |
| 02/24/2005 | 10296 | Stipulation and Order Regarding Withdrawal of Counsel for the Chuo Mitsui Trust and Banking Company, Ltd.   Signed on 2/24/2005 (Williams, Daphne) |
| 02/24/2005 | 10297 | Order and Stipulation  (RE: [9960]  Motion to Approve, ).   Signed on 2/24/2005 (Rahmoun, Margie) |
| 02/24/2005 | 10298 | Order Granted  (RE: [8918]  Motion to Allow Claims, ).   Signed on 2/24/2005 (Williams, Daphne) Modified on 3/7/2005 to correct related document # [9889] (Rance, Gwendolyn). |
| 03/01/2005 | 10299 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1202 Assigned to District Court Judge: Darrah  (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/28/2005 | 10300 | Stipulation Allowing Claim No 0038911 as General Unsecured Claim in Connectin with Order Approving Master Agreement Between United and Gate Gourmet. Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al  .   (Williams, Daphne) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2005 | 10301 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10300]  Stipulation).   (Williams, Daphne) |
| 03/01/2005 | 10302 | Certificate of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of    Heidrick & Struggles Inc   (RE: [9004]  Application for Compensation).   (Williams, Daphne) |
| 03/01/2005 | 10303 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10302] Certificate of No Objection).   (Williams, Daphne) |
| 03/01/2005 | 10304 | Certificate of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of    Heidrick & Struggles Inc   (RE: [8428]  Application for Compensation, ).   (Williams, Daphne) |
| 03/01/2005 | 10305 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10304] Certificate of No Objection).   (Williams, Daphne) |
| 03/01/2005 | 10306 | Certificate of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of    Heidrick & Struggles Inc   (RE: [8876]  Application for Compensation, ).   (Williams, Daphne) |
| 03/01/2005 | 10307 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10306] Certificate of No Objection).   (Williams, Daphne) |
| 03/02/2005 | 10308 | CORRECTIVE ENTRY  to correct attach pdf (RE: [10189]  Motion to Appear Pro Hac Vice).    (Rance, Gwendolyn) |
| 03/01/2005 | 10309 | Certification of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of    Heidrick & Struggles Inc   (RE: [7904]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/01/2005 | 10310 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10309] Certification of No Objection).   (Rahmoun, Margie) |
| 03/01/2005 | 10311 | Certification of No Objection - No Order Required Filed by  Fritz E Freidinger   on behalf of    Heidrick & Struggles Inc   (RE: [7662]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/01/2005 | 10312 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10311] Certification of No Objection).   (Rahmoun, Margie) |
| 02/24/2005 | 10313 | Order Granting The Relief Sought In The Debtors Twenty-First Omnibus Objection To Claims (Superseded Reduce No Liability Redundant) .   Signed on 2/24/2005 (Rahmoun, Margie) Modified on 3/7/2005 to create related document # [9798] (Rance, Gwendolyn). |
| 03/01/2005 | 10314 | Affidavit Of Service Filed by  Patricia Evans .   (Rahmoun, Margie) |
| 03/02/2005 | 10315 | Notice of Motion and Motion to Withdraw as Attorney Filed by Ilana N Glazier on behalf of Jones Day.  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order (Exhibit A)) (Glazier, Ilana) |
| 03/02/2005 | 10316 | Adversary Case 04-4264 Closed .   (Marola, Rosalie) |

<div align="center">

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 03/02/2005 | 10317 | Adversary Case 1-04-ap-04280 Closed .   (Mcwilliams, Della) |
| 03/02/2005 | 10318 | Certificate of Mailing/Service Filed by Ilana N Glazier on behalf of Jones Day (RE: [10315] Motion to Withdraw as Attorney, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Glazier, Ilana) |
| 03/03/2005 | 10319 | Adversary Case 04-4247 Closed .   (Ramey, Dorothy) |
| 03/03/2005 | 10320 | Adversary Case 04-4230 Closed .   (Gordon, Pamela) |
| 03/03/2005 | 10321 | Adversary Case 04-4339 Closed .   (Gordon, Pamela) |
| 03/03/2005 | 10322 | Adversary Case 04-4271 Closed .   (Williams, Daphne) |
| 03/03/2005 | 10323 | Adversary Case 1-04-ap-4262 Closed .   (Smith, Dianna) |
| 03/03/2005 | 10324 | Adversary Case 1-04-ap-4162 Closed .   (Smith, Dianna) |
| 03/03/2005 | 10325 | Adversary Case 04-4307 Closed .   (Reed, Patricia) |
| 03/03/2005 | 10326 | Adversary Case 04-4120 Closed .   (Rodarte, Aida) |
| 03/02/2005 | 10327 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of  Marr Hipp Jones & Wang LLP (RE: [9904]  Application for Compensation).   (Rahmoun, Margie) |
| 03/02/2005 | 10328 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period January 1, 2005 Through January 31, 2005  Filed by  Cynthia M Surrisi   .   (Rahmoun, Margie) |
| 03/03/2005 | 10329 | Adversary Case 04-4270 Closed .   (Gomez, Denise) |
| 03/02/2005 | 10330 | Interim Application For Compensation For Marr Hipp Jones & Wang LLP For January 2005 For Cynthia M Surrisi , Special Counsel, Fee: $35,778.35, Expenses: $1,129.84. Filed by  Cynthia M Surrisi . (Rahmoun, Margie) |
| 03/02/2005 | 10331 | Marr Hipp Jones & Wang LLP's Interm Application Cover Sheet for Professional Fees For January 2005 Filed by  Marr Hipp Jones & Wang LLP.   (Rahmoun, Margie) |
| 03/02/2005 | 10332 | Notice of Filing Of Marr Hipp Jones & Wanag LLP  Filed by  Cynthia M Surrisi   (RE: [10330]  Application for Compensation). (Rahmoun, Margie) |
| 03/03/2005 | 10333 | Adversary Case 1-04-ap-04231 Closed .   (Rowe, Victoria) |
| 03/02/2005 | 10334 | Monthly Application for Compensation for   Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $187,910.38, Expenses: $4,935.88. For the Period January 1, 2005 through January 31, 2005.  Filed by  Douglas J Lipke .   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 03/02/2005 | 10335 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc  (RE: [10334]  Application for Compensation, ).   (Williams, Daphne) |
| 03/02/2005 | 10336 | Affidavit  Filed by  Douglas J Lipke   (RE: [10334]  Application for Compensation, ).   (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16
Filing Date   No.      Entry

| 03/03/2005 | 10337 | Adversary Case 04-4170 Closed .    (Gomez, Denise) |

| 03/03/2005 | 10338 | Adversary Case 04-4309 Closed .    (Gomez, Denise) |

| 03/02/2005 | 10339 | Certificate of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of    Rothschild Inc   (RE: [9999] Application for Compensation).   (Williams, Daphne) |

| 03/03/2005 | 10340 | Adversary Case 1-04-ap-04299 Closed .   (Williams, Marie) |

| 03/03/2005 | 10341 | Adversary Case 1-04-ap-04292 Closed .   (Rahmoun, Margie) |

| 03/03/2005 | 10342 | Adversary Case 04-04137 Closed .   (Chavez, Baldo) |

| 03/03/2005 | 10343 | Adversary Case 1-04-ap-04248 Closed .   (Green, Ron) |

| 03/03/2005 | 10344 | Adversary Case 1-04-ap-04167 Closed .   (Green, Ron) |

| 03/03/2005 | 10345 | Twentieth Monthly Fee Application Of Congnizant Associates Inc For Compensation For The Period Of January 1-31, 2005  for  Michael J Durham , Consultant, Fee: $33,600.00, Expenses: $3,392.21. Filed by Michael J Durham .   (Rahmoun, Margie) |

| 03/03/2005 | 10346 | Order Granting Application For Compensation (Related Doc # [8596]).  Huron Consulting Group Llc, fees awarded: $1,274,005.50, expenses awarded: $54,628.48.   Signed on  3/3/2005.  (Williams, Daphne) |

| 03/03/2005 | 10347 | Summary Of Twentieth Monthly Fee Cover Sheet for Professional Fees Of Cognizant Associates Inc For The Period Of January 1-31,2005  Filed by Cognizant Associates Inc  .   (Rahmoun, Margie) |

| 03/03/2005 | 10348 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10345] Application for Compensation).   (Rahmoun, Margie) |

| 03/03/2005 | 10349 | Expense Declaration    Filed by  Michael J Durham    (RE: [10345] Application for Compensation).   (Rahmoun, Margie) |

| 03/03/2005 | 10350 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10349] Declaration).   (Rahmoun, Margie) |

| 03/04/2005 | 10351 | CORRECTIVE ENTRY to correct attach pdf  (RE: [10238]  Stipulation, ).   (Rance, Gwendolyn) |

| 03/04/2005 | 10352 | Hearing Continued  (RE: [8918]  Motion of IFS to Allow minimum funding contribution claims of United Air Lines Pension Plans as administrative priority expenses, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

| 03/04/2005 | 0 | Update Professional Fees  for KPMG LLP, Accountant, Fees awarded: $2,379,274.00, Expenses awarded: $69,792.00;  for Judith A Thorp, Accountant, Fees awarded: $0.00, Expenses awarded: $0.00;  Awarded on 3/4/2005 .   (Williams, Daphne) |

| 03/04/2005 | 10353 | Adversary Case 05-00825 Closed .   (Key, Veronica) |

| 03/04/2005 | 10354 | Adversary Case 04-4328 Closed .   (Hamilton, Annette) |

| 03/04/2005 | 10355 | Notice of Motion and Motion for Entry of an Order Authorizing and |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Approving the Assumption of Purchase Agreement, Entry Into Associated Agreement Between United Air Lines, Inc and The Boeing Company and Settlement of Certain Claims Filed by James Sprayregen  on behalf of   UAL  Corporation, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 03/04/2005 | 10356 | Notice of Motion and Motion for Order Authorizing Inter-Debtor Equity Contribution and Related Relief Filed by James  Sprayregen on behalf of   UAL  Corporation, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 03/04/2005 | 10357 | Notice of Motion and Application to Employ GCW Consulting, LLC as Special Consultant Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 03/04/2005 | 10358 | Notice of Motion and Motion to Set Over Discovery and Pretrial Deadlines Filed by David  Wade  on behalf of  James R Burley .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/04/2005 | 10359 | Notice of Motion and Motion to Withdraw Claim Filed by  David Wade  on behalf of  James R Burley .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/04/2005 | 10360 | Agreed Order and Stipulation  (RE: [9930]  Motion to Approve, ).  Signed on 3/4/2005  (Williams, Daphne) |
| 03/04/2005 | 10361 | Notice of Motion and Motion To Approve Settlements With Preference Parties Filed by  Marc J Carmel  on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit) (Rahmoun, Margie) Additional attachment(s) added on 3/10/2005 (Rance, Gwendolyn). Modified on 3/10/2005 to correct pdf (Rance, Gwendolyn). |
| 03/04/2005 | 10362 | Notice of Motion and Motion To Amend United Express Agreement With Air Wisconsin Airlines Corporation  Filed by  Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") .  Hearing scheduled for 3/18/2005 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit) (Rahmoun, Margie) |
| 03/04/2005 | 10363 | Notice of Routine Motion and Routine Motion Of The Debtors For |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                        Run Date: 06/12/2008

                                                                          Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Order Seeking  Leave to To Conduct Examination Of Air Wisconsin Airlines Corporation Pursuant To Bankruptcy Rule 2004 Filed by James  Sprayregen  on behalf of UAL CORPORATION, et al .Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10364 | Incamera/Seal Material:    First Amendment to Lease Agreement . (Williams, Daphne) |
| 03/04/2005 | 10365 | Notice of Motion and Motion Authorizing Entry Into Amendment To Aircraft Restructuring Transaction And Leaase Filed by  James  Sprayregen  on behalf of  UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10366 | Adversary Case 04-4200 Closed .   (Molina, Nilsa) |
| 03/04/2005 | 10367 | Notice of Motion and Motion To Authorize United Air Lines Abandonment Of Mortgaged Aircraft And Engines (N916UA,N917UA And N920UA) Filed by  James  Sprayregen on behalf of UAL CORPORATION, et al .  Hearing scheduled for 3/11/2005 at 04:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 3/7/2005 to correct hearing date and time (Rance, Gwendolyn). |
| 03/04/2005 | 10368 | Notice of Motion and Motion To Authorize The Debtors To File Supplemental Agreement Between United Air Lines Inc And The Boeing Company Under Seal  Filed by James  Sprayregen  on behalf of UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/04/2005 | 10369 | Notice of Motion and Motion To Compel United Airlines Inc To Escrow Funds And Preventing Actions Enforcing Any Remedies On Account Of Non-Payment By United Airlines, Inc. Of Obligations In Connection With The Series 1984 And Series 1992 Bonds Filedby Todd  Gale   on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/07/2005 | 10370 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [10367]  Motion to Authorize, ). Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 03/07/2005 | 10371 | CORRECTIVE ENTRY to correct on behalf of KPMG  (RE: [10198]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/07/2005 | 10372 | CORRECTIVE ENTRY  to correct related document # [9889](RE: [10298] Order (Generic)).   (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 03/07/2005 | 10373 | CORRECTIVE ENTRY  to create related document # [9798](RE: [10313] Order (Generic), Order (Generic)).   (Rance, Gwendolyn) |
| 03/04/2005 | 10374 | Mayer, Brown, Rowe & Maw LLP'S Interim Application for Compensation  for January 2005 for Andrew S Marovitz , Special Counsel, Fee: $84,062.03, Expenses: $16,557.25. Filed by   Andrew S Marovitz .   (Rahmoun, Margie) Additional attachment(s) added on 3/10/2005 (Rance, Gwendolyn). Modified on 3/10/2005 to attach pdf  (Rance, Gwendolyn). |
| 03/04/2005 | 10375 | Mayer, Brown, Rowe & Maw LLP'S Interim Application Cover Sheet for Professional Fees For January 2005 Filed by Mayer Brown Rowe & Maw LLP .   (Rahmoun, Margie) |
| 03/04/2005 | 10376 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10374]  Application for Compensation).   (Rahmoun, Margie) |
| 03/04/2005 | 10377 | Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10374] Application for Compensation).   (Rahmoun, Margie) |
| 03/07/2005 | 10378 | Adversary Case 04-4208 Closed .   (Hamilton, Annette) |
| 03/08/2005 | 10379 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1362 Assigned to District Court Judge: John W Darrah (RE: [10107]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 03/07/2005 | 10380 | Request re: Modification of 2002 Service List Filed by  Kevin C Driscoll   on behalf of Indiana Department of Commerce , Indiana Transportation Finance Authority .   (Williams, Daphne) |
| 03/07/2005 | 10381 | Notice of Filing  Filed by  Kevin C Driscoll   on behalf of Indiana Department of Commerce ,   Indiana Transportation Finance Authority   (RE: [10380] Request).   (Williams, Daphne) |
| 03/04/2005 | 10382 | Motion to Appear Pro Hac Vice Filed by  Nancy S Heermans   on behalf of   Pension Benefit Guaranty Corp .   (Williams, Daphne) |
| 03/08/2005 | 10383 | Adversary Case 04-4314 Closed .   (Howard, Celeste) |
| 03/08/2005 | 10384 | Opposition to (related document(s): [10156]  Objection to Claim, ) Filed by  David E Beker   on behalf of   Allied Capital Corporation ,   Van Ness Hotel, Inc    (Williams, Daphne) |
| 03/08/2005 | 10385 | Notice of Filing  Filed by  David E Beker   on behalf of   Allied Capital Corporation ,   Van Ness Hotel, Inc    (RE: [10384] Objection).   (Williams, Daphne) |
| 03/08/2005 | 10386 | Order Granting Application For Compensation (Related Doc # [8655]).  Mayer Brown Rowe & Maw LLP, fees awarded: $234,540.02, expenses awarded: $65,353.63.   Signed on  3/8/2005.   (Rahmoun, Margie) Modified on 3/10/2005 to correct compensation data(Rance, Gwendolyn). |
| 02/28/2005 | 10387 | Appellee Designation of additional Contents for Inclusion in Record of Appeal Filed by  James Sprayregen  on behalf of   UAL Corporation, et al .  (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2005 | 10388 | Notice of Filing  Filed by James Sprayregen   (RE: [10387] Appellee Designation).  (Rance, Gwendolyn) |
| 03/07/2005 | 10389 | Appellee Designation of additional Contents for Inclusion in Record of Appeal Filed by Erik W Chalut  on behalf of  UAL Corporation, et al . (RE: [10107] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 03/07/2005 | 10390 | Notice of Filing  Filed by Jack J Carriglio   (RE: [10389] Appellee Designation).  (Rance, Gwendolyn) |
| 03/09/2005 | 0 | Update Professional Fees  for Mayer Brown Rowe & Maw LLP, Special Counsel, Fees awarded: $234540.17, Expenses awarded: $65353.63; Awarded on 3/9/2005 .  (Rahmoun, Margie) |
| 03/09/2005 | 10391 | Adversary Case 1-04-ap-04310 Closed .  (Livermore, Corrina) |
| 03/10/2005 | 10392 | Adversary Case 04-4145 Closed .  (Simmons, Carina) |
| 03/09/2005 | 10393 | Notice of Motion and Motion to Approve Stipulation for Settlement of Claim Pursuant to Bankruptcy Rule 9019 Relating to Rejection of Aircraft Lease for N353UA Filed by Micah Marcus  on behalf of UAL Corporation, et al . (Attachments: # (1)Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 03/09/2005 | 10394 | Twenty-First Interim Application for Compensation for  Saybrook Restructuring Advisors LLC , Financial Advisor, Fee: $200,000.00, Expenses: $9,676.24  for the Period January 1, 2005 Through January 31, 2005. Filed by  Jonathan Rosenthal . (Attachments: # (1) Exhibit) (Williams, Daphne) Modified on 3/10/2005 to add text: Twenty-First and for the Period January 1, 2005 Through January 31, 2005  (Gonzalez, Maribel). |
| 03/09/2005 | 10395 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [10394] Application for Compensation).  (Williams, Daphne) |
| 03/09/2005 | 10396 | Summary of Twenty-First Interim Application Cover Sheet for Professional Fees For the Period January 1, 2005 through January 31, 2005 Filed by Saybrook Restructuring Advisors LLC . (Williams, Daphne) |
| 03/10/2005 | 10397 | Adversary Case 4-4285 Closed .  (Huley, Linda) |
| 03/09/2005 | 10398 | Certificate of No Objection - No Order Required Filed by Saybrook Restructuring Advisors LLC  (RE: [9996] Application for Compensation, ).  (Williams, Daphne) |
| 03/09/2005 | 10399 | Notice of Filing  Filed by Patrick C Maxcy  on behalf of Saybrook Restructuring Advisors LLC (RE: [10398] Certification of No Objection).  (Williams, Daphne) |
| 03/09/2005 | 10400 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of  Jenner & Block LLP  (RE: [10023] Application for Compensation, ).  (Williams, Daphne) |
| 03/09/2005 | 10401 | Notice of Filing  Filed by Catherine L Steege ESQ  on behalf of |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008

                                                                 Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Jenner & Block LLP    (RE: [10400]  Certification of No Objection). (Williams, Daphne) |
| 03/10/2005 | 10402 | Adversary Case 04-04236 Closed .  (Hatch-Edwards, Lashanda) |
| 03/09/2005 | 10403 | Tenth Application for Compensation  for Jenner & Block LLP , Special Counsel, Fee: $8,855.00, Expenses: $59.24. January 1, 2005 through January 31, 2005 Filed by  Catherine L Steege ESQ. (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 03/09/2005 | 10404 | Expense Affidavit Filed by Jonathan Rosenthal   (RE: [10394] Application for Compensation).   (Rahmoun, Margie) |
| 03/09/2005 | 10405 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10404] Expense Affidavit).   (Rahmoun, Margie) |
| 03/09/2005 | 10406 | Order Granting Application For Compensation (Related Doc # [8568]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $110,623.62, expenses awarded: $35,943.52.   Signed on  3/9/2005. (Rahmoun, Margie) |
| 03/08/2005 | 10407 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10382]).   Signed on  3/8/2005.   (Rahmoun, Margie) |
| 03/09/2005 | 10408 | Summary of Tenth Application Cover Sheet for Professional Fees Filed by    Jenner & Block LLP For Period January 1, 2005 through January 31, 2005  .  (Williams, Daphne) |
| 03/10/2005 | 10409 | Adversary Case 04-4199 Closed .  (Williams, Marie) |
| 03/10/2005 | 10410 | Adversary Case 04-4234 Closed .  (Pruitt, Debra) |
| 03/10/2005 | 10411 | CORRECTIVE ENTRY to correct pdf  (RE: [10361]  Motion to Approve, ).   (Rance, Gwendolyn) |
| 03/10/2005 | 10412 | Adversary Case 04-4123 Closed .  (Beemster, Greg) |
| 03/09/2005 | 10413 | Notice Of Tenth Interim Fee Application  Filed by  Catherine L Steege ESQ  on behalf of Jenner & Block LLP   (RE: [10403] Application for Compensation).   (Rahmoun, Margie) |
| 03/10/2005 | 10414 | Adversary Case 04-4194 Closed .  (Walker, Valerie) |
| 03/09/2005 | 10415 | Expense Affidavit In Support Of Jenner & Block's Ninth Application For Allowance Of Compensation  Filed by  Catherine L Steege ESQ  (RE: [10023]  Application for Compensation, ).   (Rahmoun, Margie) |
| 03/10/2005 | 10416 | CORRECTIVE ENTRY:  to add text: Twenty-First AND for the Period January 1, 2005 Through January 31, 2005  (RE: [10394] Application for Compensation, ).   (Gonzalez, Maribel) |
| 03/10/2005 | 10417 | Adversary Case 1-04-ap-04182 Closed .  (Rahmoun, Margie) |
| 03/10/2005 | 10418 | Adversary Case 04-4244 Closed .  (Bradford, Janette) |
| 03/10/2005 | 10419 | CORRECTIVE ENTRY  to attach pdf (RE: [10374]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/10/2005 | 10420 | CORRECTIVE ENTRY  to correct compensation data (RE: [10386]  Order on Application for Compensation, ).   (Rance, Gwendolyn) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/12/2008

|  |  |  |
|---|---|---|
| Filing Date | No. | Entry |
| 03/10/2005 | 10421 | Appearance Filed by  Bryan  Krakauer  on behalf of  BA Merchant Services, LLC  .   (Williams, Daphne) |
| 03/10/2005 | 10422 | Certificate of No Objection - No Order Required Filed by  Rachel J Mauceri   on behalf of   Rothschild Inc   (RE: [9994] Application for Compensation, ).   (Williams, Daphne) |
| 03/10/2005 | 10423 | Appearance Filed by  Eric J Pearson  on behalf of    BA Merchant Services, LLC  .   (Rahmoun, Margie) |
| 03/11/2005 | 10424 | Objection to (related document(s): [10363] Motion for Leave,, [10362] Motion to Amend, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 03/11/2005 | 10425 | Notice of Filing re: Combined Preliminary Objection of Air Wisconsin Airlines Corporation to: (I) the Motion of Official Committee of Unsecured Creditors for Order Pursuant to 11 U.S.C. ? 105 and Bankruptcy Rule 9024 Granting Relief from Order Authorizing United Air Lines, Inc., to Enter Into an Amended United Express Agreement with Air Wisconsin Airlines Corporation; and (II) the Routine Motion of the Debtors for Order Seeking Leave to Conduction Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004 Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10424] Objection).  (Siddiqui, Peter) |
| 03/11/2005 | 10426 | Objection to (related document(s): [10356] Motion to Authorize, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 03/11/2005 | 10427 | Objection to (related document(s): [10363] Motion for Leave, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 03/11/2005 | 10428 | Notice of Filing re: Objection to Routine Motion of the Debtors for Order Seeking Leave to Conduct Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004 Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10363] Motion for Leave, ).  (Siddiqui, Peter) |
| 03/11/2005 | 10429 | Notice re: Debtors' Joinder To Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To 11 U.S.C. 105 And Bankruptcy Rule 9024 Granting Relief From Order Authorizing United Air Lines, Inc. To Enter Into An Amended United Express Agreement With Air Wisconsin Airlines Corporation (Relates to Docket # 10362) Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) Modified on 3/17/2005 to create related document # [3866,4035,10362] (Rance, Gwendolyn). |
| 03/11/2005 | 10430 | Notice of Filing re: Debtors' Joinder To Motion Of Official Committee Of Unsecured Creditors For Order Pursuant To 11 U.S.C. 105 And Bankruptcy Rule 9024 Granting Relief From Order Authorizing United Air Lines, Inc. To Enter Into An Amended United |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date    No.        Entry

Express Agreement With Air Wisconsin Airlines Corporation Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc)

03/11/2005    10431    Joinder Filed by  Patrick C Maxcy  on behalf of   The Official Committee of Unsecured Creditors ("Committee")   (RE: [10363] Motion for Leave, ).   (Williams, Daphne)

03/11/2005    10432    Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   The Official Committee of Unsecured Creditors ("Committee")   (RE: [10431]  Generic Document).   (Williams, Daphne)

03/11/2005    10433    Limited Objection to (related document(s): [10356]  Motion to Authorize, ) Filed by  Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee")  (Williams, Daphne)

03/11/2005    10434    Notice of Filing  Filed by  Patrick C Maxcy  on behalf of   The Official Committee of Unsecured Creditors ("Committee")   (RE: [10433]  Objection).   (Williams, Daphne)

03/11/2005    10435    Notice of Intent to Reject Executory Contract Filed March 11, 2005 Filed by  Marc J Carmel  on behalf of   UAL  Corporation, et al .   (Williams, Daphne)

03/11/2005    10436    Certification of No Objection - No Order Required Filed by  Marc Kieselstein  on behalf of   UAL  Corporation, et al   (RE: [10180]  Motion to Approve).   (Williams, Daphne)

03/11/2005    10437    Notice of Filing  Filed by  Marc  Kieselstein   on behalf of UAL  Corporation, et al  (RE: [10436]  Certification of No Objection).   (Williams, Daphne)

03/14/2005    10438    Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1202 Assigned to District Court Judge: Darrah  (RE: [10010]  Notice of Appeal, ).  (Rance, Gwendolyn)

03/14/2005    10439    Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 1362 Assigned to District Court Judge: Darrah  (RE: [10107]  Notice of Appeal, ).  (Rance, Gwendolyn)

03/11/2005    10440    Stipulation between Miami-Dade County and the Debtors to Modify the Automatic Stay.  (related document(s): [9974])  Filed by Daniel K Ryan  .   (Rowe, Victoria)

03/11/2005    10441    Stipulation Between Miami-Dade County and The Debtors to Modify The Automatic Stay. Filed by  James  Sprayregen   .   (Williams, Daphne)

03/11/2005    10442    Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10441]  Stipulation).   (Williams, Daphne)

03/11/2005    10443    List of Exhibits and Witness List  Filed by  James  Sprayregen on behalf of    UAL  Corporation, et al. (related document(s): [7221])   (Rowe, Victoria)

03/11/2005    10444    Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10443]  List of Exhibits, List of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

Witnesses).    (Rowe, Victoria)

| 03/11/2005 | 10445 | Response to (related document(s): [10358]  Motion to Set,, [10359] Motion to Withdraw) Filed by  James  Sprayregen  on behalf of UAL  Corporation, et al    (Rowe, Victoria) |
|---|---|---|

| 03/11/2005 | 10446 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10445]  Response).   (Rowe, Victoria) |
|---|---|---|

| 03/11/2005 | 10447 | Affidavit of Service re: Notice of Deposition of Air Wisconsin Airlines Corporation and the Official Unsecured Creditors Committee First Request for Production of Documents Directed to Air Wisconsin Airlines Corporation Filed by Donna M Zelser . (Williams, Daphne) |
|---|---|---|

| 03/11/2005 | 10448 | Notice of Motion and Motion for Protective Order Concerning the Jet Service Agreement between US Airways, Inc and Air Wisconsin Airlines Corporation and Objection to Motion for Order Seeking Leave to Conduct Examination of Air Wisconsin Airlines Corporation Pursuant to Bankruptcy Rule 2004.  (docket no. 10363)    Filed by Michael M Schmahl   on behalf of   US Airways Inc, US Airways Group Inc, PSA Airlines Inc, Piedmont Airlines Inc and Material Services Company Inc   Hearing scheduled for 3/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
|---|---|---|

| 03/11/2005 | 10449 | Declaration    Filed by   N. Bruce Ashby    (RE: [10448]  Motion for Protective Order, , ).   (Attachments: # (1) Exhibit) (Rowe, Victoria) |
|---|---|---|

| 03/15/2005 | 10450 | Adversary Case 1-04-ap-04064 Closed .   (Marola, Rosalie) |
|---|---|---|
| 03/15/2005 | 10451 | Adversary Case 04-4100 Closed .   (Weston, Carel Dell) |
| 03/15/2005 | 10452 | Adversary Case 04-04297 Closed .   (Beckerman, Steve) |
| 03/15/2005 | 10453 | Adversary Case 04-04278 Closed .   (Henderson, LaToya) |
| 03/15/2005 | 10454 | Adversary Case 04-4049 Closed .   (Molina, Nilsa) |
| 03/15/2005 | 10455 | Adversary Case 1-04-ap-04306 Closed .   (Burton, Shenitha) |
| 03/15/2005 | 10456 | Adversary Case 1-04-ap-04059 Closed .   (Green, Charlie) |
| 03/15/2005 | 10457 | Adversary Case 1-04-ap-04159 Closed .   (Green, Charlie) |
| 03/15/2005 | 10458 | Adversary Case 04-4288 Closed .   (Hamilton, Annette) |

| 03/15/2005 | 10459 | Notice of Motion and Motion In Limine To Exclude Parol Evidence Regarding Mr Burley's Employment Agreement. Filed by  James Sprayregen on behalf of UAL Coproation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
|---|---|---|

| 03/15/2005 | 10460 | Certificate of No Objection - No Order Required Filed by  James G Argionis   on behalf of  LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson, LLP  (RE: [9624]  Application for |
|---|---|---|

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                  Run Date:06/12/2008

Filing Date      No.        Entry                                  Run Time:14:36:16

---

|  |  |  |
|---|---|---|
|  |  | Compensation, ).    (Williams, Daphne) |
| 03/15/2005 | 10461 | Certificate of No Objection - No Order Required Filed by  James G Argionis  on behalf of   The Segal Company  (RE: [9614] Application for Compensation, ).    (Williams, Daphne) |
| 03/15/2005 | 10462 | Notice of Filing  Filed by James G Argionis    (RE: [10460] Certification of No Objection, [10461]  Certification of No Objection).   (Williams, Daphne) |
| 03/15/2005 | 10463 | Certification of No Objection - No Order Required Filed by  Ilana N Glazier  on behalf of   Jones Day  (RE: [10315]  Motion to Withdraw as Attorney, ).   (Williams, Daphne) |
| 03/15/2005 | 10464 | Certificate of Service Filed by  Ilana N Glazier    (RE: [10463] Certification of No Objection).   (Williams, Daphne) |
| 03/15/2005 | 10465 | Transfer of Claim . Transferor:  RBC Capital Markets Corporation (Claim No.33775, Amount 47,652.809.00) To Quadrangle Master Funding Ltd Filed by     RBC Capital Markets Corporation . Objections due by 4/5/2005. (Rahmoun, Margie) |
| 03/15/2005 | 10466 | Reply Brief In Further Support Of Motion Of James R Burley To Withdraw Of Claim And Set Over Discovery (related document(s): [10358]  Motion to Set,, [10359]  Motion to Withdraw) Filed by Andrew J Maxwell on behalf of James R Burley    (Rahmoun, Margie) |
| 03/15/2005 | 10467 | Notice of Filing  Filed by  Andrew J Maxwell ESQ  on behalf of James R  Burley  (RE: [10466]  Reply, ).   (Rahmoun, Margie) |
| 03/16/2005 | 10468 | Hearing Concluded by Stipulation Between Miami-Dade County and debtors docket entry # 10441(RE: [9974]  Motion for Relief Stay, ).   (Woods, Sharon) |
| 03/16/2005 | 10469 | Reply to (related document(s): [10356]  Motion to Authorize, ) Filed by  Marc Kieselstein  on behalf of   UAL  Corporation, et al   (Rowe, Victoria) |
| 03/16/2005 | 10470 | Notice of Filing  Filed by  Marc Kieselstein  on behalf of UAL  Corporation, et al  (RE: [10469] Reply).  (Rowe, Victoria) |
| 03/16/2005 | 10471 | Certification of No Objection - No Order Required Filed by William M McErlean  on behalf of   Deloitte & Touche  (RE: [10049] Application for Compensation, ).  (Rowe, Victoria) |
| 03/16/2005 | 10472 | Certificate of Mailing/Service  Filed by  William M McErlean   on behalf of   Deloitte & Touche  (RE: [10471]  Certification of No Objection).   (Rowe, Victoria) |
| 03/16/2005 | 10473 | Notice of Filing  Filed by  William M McErlean   on behalf of Deloitte & Touche  (RE: [10471]  Certification of No Objection, [10472]  Certificate of Mailing/Service).  (Rowe, Victoria) |
| 03/17/2005 | 10474 | CORRECTIVE ENTRY to create related document # [3866,4035,10362] (RE: [10429]  Notice, ).    (Rance, Gwendolyn) |
| 03/16/2005 | 10475 | Twenty-Third Monthly Fee Application Of Rothschild Inc For Interim |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation for Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $12,684.61. Filed by Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 03/16/2005 | 10476 | Twenty-Third Monthly Fee Cover Sheet for Professional Fees Filed by Rothschild Inc . (Rahmoun, Margie) |
| 03/16/2005 | 10477 | Notice Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [10475] Application for Compensation, ). (Rahmoun, Margie) |
| 03/16/2005 | 10478 | Notice Of Agenda Matters Scheduled For Hearing On March 18, 2005 At 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation, et al . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 03/16/2005 | 10479 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [10478] Notice). (Rahmoun, Margie) |
| 03/16/2005 | 10480 | Preliminary Reply To The Preliminary Objection Of Air Wisconsin To The Official Committee Of Unsecured Creditors Motion (related document(s): [10362] Motion to Amend, ) Filed by Patrick C Maxcy on behalf of The Official Committee of UnsecuredCreditors ("Committee") (Rahmoun, Margie) |
| 03/16/2005 | 10481 | Notice of Filing Filed by Patrick C Maxcy on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10480] Reply, ). (Rahmoun, Margie) |
| 03/16/2005 | 10482 | Motion to Appear Pro Hac Vice Filed by Douglas M Foley on behalf of US Airways Inc et al . (Rahmoun, Margie) |
| 03/16/2005 | 10483 | Certification of No Objection- No Order Required To Twenty-Six Interim Application Of Sonnenschein Nath & Rosenthal LLP For Allowance Of Administrative Claim For Compensation For The Period Of January 1, 2005 Through January 31, 2005 Filed by Patrick C Maxcy on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10271] Application ). (Rahmoun, Margie) |
| 03/16/2005 | 10484 | Notice of Filing Filed by Patrick C Maxcy on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10483] Certification of No Objection, ). (Rahmoun, Margie) |
| 03/16/2005 | 10485 | Reply In Support Of The Debtors Twenty-Second Omnibus Objection (related document(s): [10156] Objection to Claim, ) Filed by James Sprayregen on behalf of UAL CORPORATION, et al (Rahmoun, Margie) |
| 03/16/2005 | 10486 | Notice of Filing Filed by James Sprayregen on behalf of UAL CORPORATION, et al (RE: [10485] Reply). (Rahmoun, Margie) |
| 03/16/2005 | 10487 | Certificate of Service Filed by Claudia Gunderson (RE: [10363] Motion for Leave, ). (Rahmoun, Margie) |
| 03/16/2005 | 10488 | Certificate of Service Filed by Michael M Schmahl (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:16
Filing Date    No.        Entry

                          [10363]  Motion for Leave, ).   (Rahmoun, Margie)

03/16/2005    10489    Reply to (related document(s): [10363]  Motion for Leave,, [10427]
                       Objection) Filed by  James  Sprayregen   on behalf of    UAL
                       Corporation, et al    (Rowe, Victoria)

03/16/2005    10490    Notice of Filing  Filed by  James  Sprayregen   on behalf of
                       UAL Corporation et al    (RE: [10489]  Reply).   (Rowe, Victoria)

03/16/2005    10491    Eighth Quarterly Application for Compensation of Rothschild Inc
                       for Allowance of Administrative Claim for Compensation and
                       Reimbursement of Expenses for the Interim Fee Period October 1,
                       2004 through December 31, 2004 for  Rachel J Mauceri , Financial
                       Advisor, Fee: $600,000.00, Expenses: $26,715.49. Filed by   Rachel
                       J Mauceri .    (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe,
                       Victoria)

03/16/2005    10492    Cover Sheet for Professional Fees for the Eighth Quarterly
                       Application of Rothschild Inc Peri0d October 1, 2004 through
                       December 31, 2004  Filed by  Rachel J Mauceri   .   (Rowe,
                       Victoria) Additional attachment(s) added on 3/22/2005 (Rance,
                       Gwendolyn). Modified on 3/22/2005 to attach correct pdf (Rance,
                       Gwendolyn).

03/16/2005    10493    Notice of Filing  Filed by  Rachel J Mauceri  on behalf of
                       Rothschild Inc  (RE: [10491]  Application for Compensation, ).
                       (Rowe, Victoria)

03/17/2005    10494    Notice re: Appearance of David P. Sanders Filed by Peter A
                       Siddiqui on behalf of Air Wisconsin Airlines Corporation.
                       (Siddiqui, Peter)

03/17/2005    10495    Notice re: Appearance of Blair R. Zanzig Filed by Peter A Siddiqui
                       on behalf of Air Wisconsin Airlines Corporation.  (Siddiqui,
                       Peter)

03/17/2005    10496    Notice re: Appearance of Michael S. Terrien Filed by Peter A
                       Siddiqui on behalf of Air Wisconsin Airlines Corporation.
                       (Siddiqui, Peter)

03/18/2005    10497    Adversary Case 1-04-ap-04341 Closed .   (Scott, Kelvin)

03/18/2005    10498    456 (Declaratory Judgment) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?785448>05-00937</A> Filed by  Daniel
                       Thomas Milller  against   UAL Corporation   (Delgado, Ramon)

03/17/2005    10499    Certification of No Objection - No Order Required Filed by  Tamara
                       R Horton   on behalf of    The Official Committee of Unsecured
                       Creditors ("Committee")   (RE: [10052]  Application for
                       Compensation, ).   (Rahmoun, Margie)

03/17/2005    10500    Certification of No Objection - No Order Required Filed by
                       Novare Inc  (RE: [10084]  Application for Compensation, ).
                       (Rahmoun, Margie) Modified on 3/22/2005 to correct related
                       document # [10285] (Rance, Gwendolyn).

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2005 | 10501 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel on behalf of Huron Consulting Services LLC (RE: [10072] Application for Compensation, ).  (Rahmoun, Margie) |
| 03/17/2005 | 10502 | Certification of No Objection - No Order Required Filed by Novare Inc  (RE: [10085]  Professional Fees Cover Sheet).  (Rahmoun, Margie) |
| 03/17/2005 | 10503 | Notice of Filing  Filed by James  Sprayregen   (RE: [10502] Certification of No Objection).  (Rahmoun, Margie) |
| 03/17/2005 | 10504 | March 2005 Report On Status Of Reorganization Filed by  James Sprayregen   on behalf of   UAL Coproation, et al  .  (Rahmoun, Margie) |
| 03/17/2005 | 10505 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL Corporation et al   (RE: [10504]  Report).  (Rahmoun, Margie) |
| 03/17/2005 | 10506 | Notice of Filing  Filed by James  Sprayregen   (RE: [10500] Certification of No Objection).  (Rahmoun, Margie) |
| 03/16/2005 | 10507 | Motion to Appear Pro Hac Vice Filed by  Jamiee Lauren Witten   on behalf of   US Airways Inc et al .  (Rowe, Victoria) |
| 03/16/2005 | 10508 | Motion to Appear Pro Hac Vice Filed by  Daniel M Lewis   on behalf of   US Airways Inc et al .  (Rowe, Victoria) |
| 03/18/2005 | 10509 | Appearance Filed by  Douglas M  Foley , Daniel M Lewis , Michael M Schmahl and  Jamiee Lauren Witten   on behalf of   US Airways Inc et al  .  (Rowe, Victoria) |
| 03/16/2005 | 10510 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred  (RE: [10273]  Application for Compensation, ).  (Rowe, Victoria) |
| 03/16/2005 | 10511 | Notice of Filing  Filed by Patrick C Maxcy   on behalf of   The Official Committee Of Unsecured Cred   (RE: [10510]  Certification of No Objection).  (Rowe, Victoria) |
| 03/17/2005 | 10512 | Certification of No Objection - No Order Required Filed by Account Resolution Corporation  (RE: [10262]  Application for Compensation, ).  (Rowe, Victoria) |
| 03/17/2005 | 10513 | Notice of Filing  Filed by James  Sprayregen   (RE: [10512] Certification of No Objection).  (Rowe, Victoria) |
| 03/17/2005 | 10514 | The Official Committee's March 2005  Status Report on Reorganization  Filed by Fruman  Jacobson   on behalf of   The Official Committee Of Unsecured Cred.  (Rowe, Victoria) |
| 03/17/2005 | 10515 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [10514] Status Report).  (Rowe, Victoria) |
| 03/18/2005 | 10516 | Hearing Continued (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Velda) |
| 03/18/2005 | 10517 | Hearing Continued  (RE: [8918]  Motion of IFS to Allow Minimum Funding Contribution Claims of United Air Lines Pension Plans as Administrative Priority Expenses,, [10362]  Motion of Creditors' Committee to Amend United Express Agreement with AirWisconsin Airlines Corporation, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/18/2005 | 10518 | Hearing Continued  (RE: [9435]  Application of Nova Delivery for Administrative Expenses, ). Hearing scheduled for 4/22/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/18/2005 | 10519 | Hearing Continued  (RE: [10448]  Motion of U.S. Airways, et al., for Protective Order, ,, [10363]  Debtors' Motion for Leave to conduct examination of Air Wisconsin Airlines Corporation, ). Hearing scheduled for 3/25/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/18/2005 | 10520 | Hearing Continued  (RE: [4763]  Motion of U. S. Bank National, et al.,  to Compel, , ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/17/2005 | 10521 | Amended Notice of Agenda Matters Scheduled for Omnibus Hearing on March 18, 2005 at 9:30 a.m.   Filed by  James  Sprayregen    on behalf of   UAL  Corporation, et al . (Attachments: # (1) Exhibit) (Rowe, Victoria) |
| 03/17/2005 | 10522 | Notice of Filing  Filed by  James   Sprayregen   on behalf of  UAL  Corporation, et al   (RE: [10521]  Notice).   (Rowe, Victoria) |
| 03/18/2005 | 10523 | Motion for Protective Order Concerning The Jet Service Agreement Between US Airways Inc And Air Wisconsin Airlines Corporation Filed by  Michael M Schmahl    on behalf of    US Airways Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 03/18/2005 | 10524 | Notice of Filing  Filed by  Michael M Schmahl   on behalf of    US Airways Inc   (RE: [10523]  Motion for Protective Order, ). (Rahmoun, Margie) |
| 03/21/2005 | 10525 | Adversary Case 1-04-ap-00051 Closed .   (Scott, Kelvin) |
| 03/18/2005 | 10526 | Order Granting Application to Employ GCW Consulting LLC  (Related Doc # [10357]).   Signed on  3/18/2005.     (Rahmoun, Margie) |
| 03/18/2005 | 10527 | Agreed Order Granting Motion To Compel (Related Doc # [10369]). Signed on  3/18/2005.    (Rahmoun, Margie) |
| 03/18/2005 | 10528 | Order Granting Motion to Authorize (Related Doc # [10365]). Signed on  3/18/2005.  (Rahmoun, Margie) |
| 03/18/2005 | 10529 | Order Granting Motion to Authorize (Related Doc # [10368]). |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:16
Filing Date     No.        Entry

                           Signed on 3/18/2005.      (Rahmoun, Margie)

03/18/2005      10530      Certification of No Objection - No Order Required Filed by  Daniel
                           P Wikel    (RE: [10257]  Application for Compensation, ).
                           (Rahmoun, Margie)

03/18/2005      10531      Order Granted (RE: [10156] Objection to Claim, ).   Signed on
                           3/18/2005  (Rahmoun, Margie)

03/18/2005      10532      Certification of No Objection - No Order Required Filed by  Kevin
                           A Krakora   on behalf of    Mesirow Financial Consulting LLC
                           (RE: [10279]  Application for Compensation, ).   (Rowe, Victoria)

03/18/2005      10533      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10532]
                           Certification of No Objection).  (Rowe, Victoria)

03/18/2005      10534      Request for Service of Notices.  Mabey & Murray LC  ,  Attn
                           Stephen M Tumblin Esq. 136 South Main Street #100 Salt Lake City,
                           UT  84101., Notice of Substitution of Attorney Filed by  Stephen M
                           Tumblin on behalf of  Skywest Inc.  (Rahmoun, Margie)

03/18/2005      10535      Preliminary Pretrial Order .  Pre-Trial Conference set for
                           4/22/2005 at 11:00 AM at 219 South Dearborn, Courtroom 744,
                           Chicago, Illinois 60604.  Pretrial Statement due by: 4/19/2005.
                           (related document(s): [9435])  Signed on 3/18/2005  (Rowe,
                           Victoria)

03/18/2005      10536      Order Granting Motion To Withdraw As Attorney (Related Doc #
                           [10315]).   Signed on  3/18/2005.    (Rowe, Victoria)

03/18/2005      10537      Order Granting Motion to Authorize (Related Doc # [10355]).
                           Signed on  3/18/2005.    (Rowe, Victoria)

03/18/2005      10538      Order Granting Motion to Authorize (Related Doc # [10367]).
                           Signed on  3/18/2005.    (Rowe, Victoria)

03/18/2005      10539      Order Granting Motion to Authorize (Related Doc # [10356]).
                           Signed on  3/18/2005.    (Rowe, Victoria)

03/18/2005      10540      Order Denying Motion to Withdraw (Related Doc # [10359]).   Signed
                           on  3/18/2005.    (Rowe, Victoria)

03/21/2005      10541      Adversary Case 04-34 Closed .  (Pruitt, Debra)

03/21/2005      10542      Adversary Case 04-4232 Closed .   (Flowers, Michael)

03/22/2005      10543      CORRECTIVE ENTRY  to attach correct pdf (RE: [10492]  Professional
                           Fees Cover Sheet, ).   (Rance, Gwendolyn)

03/22/2005      10544      CORRECTIVE ENTRY to correct related document # [10285]  (RE:
                           [10500]  Certification of No Objection).   (Rance, Gwendolyn)

03/21/2005      10545      List of Exhibits and Witnesses Filed by  Andrew J Maxwell ESQ  on
                           behalf of  James R Burley  .   (Williams, Daphne)

03/21/2005      10546      Notice of Filing  Filed by  Andrew J Maxwell ESQ  on behalf of
                           James R Burley   (RE: [10545] List of Exhibits, List of
                           Witnesses).   (Williams, Daphne)

03/22/2005      10547      Certification of No Objection - No Order Required Filed by Philip

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date    No.      Entry

                        V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
                        [10255] Monthly Statement for Interim Compensation and Expense
                        Reimbursement).  (Martino, Philip)

03/21/2005     10548    Certificate of No Objection - No Order Required Filed by Account
                        Resolution Corporation   (RE: [10157]  Application for
                        Compensation, ).   (Williams, Daphne)

03/21/2005     10549    Notice of Filing  Filed by  James  Sprayregen    (RE: [10548]
                        Certification of No Objection).   (Williams, Daphne)

03/21/2005     10550    Certificate of No Objection - No Order Required Filed by Saybrook
                        Restructuring Advisors LLC   (RE: [10093]  Application for
                        Compensation, ).   (Williams, Daphne)

03/21/2005     10551    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10550]
                        Certificate of No Objection).   (Williams, Daphne)

03/21/2005     10552    Certificate of No Objection - No Order Required Filed by  Patrick
                        C Maxcy    (RE: [10182]  Application for Compensation, ).
                        (Williams, Daphne)

03/21/2005     10553    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10552]
                        Certificate of No Objection).   (Williams, Daphne)

03/21/2005     10554    Certification of No Objection - No Order Required Filed by  Morgan
                        R Brazil    (RE: [10149]  Application for Compensation, ).
                        (Williams, Daphne)

03/21/2005     10555    Certification of No Objection - No Order Required Filed by  James
                        Sprayregen   (RE: [10264]  Application for Compensation, ).
                        (Rahmoun, Margie)

03/21/2005     10556    Notice of Filing  Filed by  James  Sprayregen    (RE: [10555]
                        Certification of No Objection).   (Rahmoun, Margie)

03/21/2005     10557    Certification of No Objection - No Order Required Filed by
                        Patrick C Maxcy    (RE: [10184]  Application for Compensation, ).
                        (Rahmoun, Margie)

03/21/2005     10558    Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10557]
                        Certification of No Objection).   (Rahmoun, Margie)

03/21/2005     10559    Withdrawal Of Appearance Filed by  W Robinson Beard on behalf of
                        Regional Airport Authority Of Louisville and Lexington Fayette
                        Urban Airport Board  .   (Rahmoun, Margie)

03/23/2005     10560    Incamera/Seal Material:    Supplemental Agreement Number 10
                        Amending Purchase Agreement Number 1663 . (related doc# [10537]).
                        (Williams, Daphne) Modified on 3/24/2005 to correct related
                        document # to [10529] (Gonzalez, Maribel)

03/23/2005     10561    Hearing Continued  (RE: [7222]  Notice of Filing). Hearing
                        scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn,
                        Courtroom 744, Chicago, Illinois 60604.Hearing continued on
                        4/15/2005 at 09:30AM at 219 South Dearborn, Courtroom 744,
                        Chicago, Illinois 60604.   (Williams, Velda)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:16
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/18/2005 | 10562 | Order Scheduling  (RE: [10362]  Motion to Amend, ). Hearing continued on 4/22/2005 at 09:30 AM . Signed on 3/18/2005 (Rahmoun, Margie) |
| 03/22/2005 | 10563 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10189]).  Signed on 3/22/2005.    (Rahmoun, Margie) |
| 03/22/2005 | 10564 | Certificate of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [10288]  Application for Compensation, ). (Williams, Daphne) |
| 03/22/2005 | 10565 | Certification of No Objection - No Order Required Filed by  Erik W Chalut    (RE: [10291]  Application for Compensation, ). (Williams, Daphne) |
| 03/22/2005 | 10566 | Notice of Filing  Filed by  Erik W Chalut    (RE: [10565] Certification of No Objection).   (Williams, Daphne) |
| 03/23/2005 | 10567 | Notice of Hearing and Objection to Claim(s) of Debtors' Twenty-Third Omnibus Objection To Claims (Single Debtor Duplicate, Superseded, No Supporting Documents, Insufficient Support, No Dollar, Reduce, No Liability, Equity, Hybrid Equity/Qualified Plan, Redundant Aircraft, Reclassify) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Hearing on the Debtors' Twenty-Third Omnibus Objection to Claims# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H1# (10) Exhibit H2# (11) Exhibit I# (12) Exhibit J# (13) Exhibit K# (14) Proposed Order # (15) Certificate of Service)(Carmel, Marc) |
| 03/24/2005 | 10568 | CORRECTIVE ENTRY: to correct related document # to [10529]  (RE: [10560]  Incamera/Seal Material).   (Gonzalez, Maribel) |
| 03/24/2005 | 10569 | Adversary Case 1-04-ap-04252 Closed .   (Seldon, Katrina) |
| 03/24/2005 | 10570 | Adversary Case 04-4203 Closed .   (Walker, Valerie) |
| 03/24/2005 | 10571 | Adversary Case 04-4143 Closed .   (Walker, Valerie) |
| 03/23/2005 | 10572 | Certification of No Objection - No Order Required Filed by  Roger Lehman    (RE: [10162]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/24/2005 | 10573 | Adversary Case 04-4144 Closed .   (Beemster, Greg) |
| 03/23/2005 | 10574 | Certificate of Service  Filed by  Michael M Schmahl   on behalf of US Airways Inc et al    (RE: [10523]  Motion for Protective Order, ).   (Rahmoun, Margie) |
| 03/23/2005 | 10575 | Notice of Filing  Filed by  Michael L Schack   on behalf of    US Airways Inc et al   (RE: [10574]  Certificate of Service). (Rahmoun, Margie) |
| 03/23/2005 | 10576 | Agreed Order and Stipulation  (RE: [10180]  Motion to Approve). |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 3/23/2005  (Rahmoun, Margie) Additional attachment(s) added on 4/11/2005 (Rance, Gwendolyn). Modified on 4/11/2005 to attach pdf  (Rance, Gwendolyn). |
| 03/23/2005 | 10577 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10508]).  Signed on  3/23/2005.    (Rahmoun, Margie) |
| 03/23/2005 | 10578 | Affidavit Of Service Filed by Donna M Zeiser   (RE: [10480] Reply, ).  (Rahmoun, Margie) |
| 03/23/2005 | 10579 | Order Granting Motion to Approve (Related Doc # [10361]).   Signed on  3/23/2005.    (Williams, Daphne) |
| 03/23/2005 | 10580 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10507]).  Signed on  3/23/2005.   (Williams, Daphne) |
| 03/23/2005 | 10581 | Affidavit of Service (RE: [10363]  Motion for Leave, ).  (Williams, Daphne) |
| 03/23/2005 | 10582 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10581] Affidavit).   (Williams, Daphne) |
| 03/23/2005 | 10583 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10578] Affidavit).   (Rahmoun, Margie) |
| 03/23/2005 | 10584 | Stipulation Between James Orrico And The Debtors To Modify The Automatic Stay. Filed by  James  Sprayregen  on behalf of    UAL  Coproation, et al  .  (Rahmoun, Margie) |
| 03/23/2005 | 10585 | Notice of Filing  Filed by  James  Sprayregen  on behalf of UAL  Corporation, et al  (RE: [10584] Stipulation).  (Rahmoun, Margie) |
| 03/23/2005 | 10586 | First Quarterly Application for Compensation for   Heidrick & Struggles Inc , Consultant, Fee: $22,500.00, Expenses: $3,000.00. The Period of April 1, 2004 through June 30, 2004  Filed by Stephen W Beard .   (Attachments: # (1) Exhibit)(Williams, Daphne) |
| 03/23/2005 | 10587 | Agreed Withdrawal And Consolidation Of Proofs of Claim Filed By Atlantic Coast Airlines Inc And Atlantic Coast Airlines Holdings Inc   Filed by Jeremy  Coffey  on behalf of  Atlantic Coast Airlines Holdings Inc  .  (Rahmoun, Margie) |
| 03/23/2005 | 10588 | Notice of Filing  Filed by Patrick C Maxcy   (RE: [10586] Application for Compensation, ).   (Williams, Daphne) |
| 03/23/2005 | 10589 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL  Corporation, et al  (RE: [10587]  Withdrawal of Claim).  (Rahmoun, Margie) |
| 03/23/2005 | 10590 | Summary of First Quarterly Cover Sheet for Professional Fees Filed by   Heidrick & Struggles Inc (related doc# [10586]) .  (Williams, Daphne) |
| 03/23/2005 | 10591 | Certification of No Objection - No Order Required Filed by  Morgan R Brazil   on behalf of    Vedder Price Kaufman & Kammholz Pc |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16
Filing Date    No.      Entry

                                 (RE: [10334]  Application for Compensation, ).    (Williams,
                                 Daphne)

03/23/2005     10592     Certificate of No Objection - No Order Required Filed by
                         Mercer Management Consulting Inc    (RE: [10143]  Application for
                         Compensation, ).    (Williams, Daphne)

03/23/2005     10593     Certification of No Objection - No Order Required For Eight
                         Quarterly Fee Application Of Cognizant Associates Inc For
                         Compansation For The Period Of October 1-December 31, 2004 Filed
                         by Cognizant Associates Inc    (Rahmoun, Margie)

03/23/2005     10594     Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10593]
                         Certification of No Objection).    (Rahmoun, Margie)

03/24/2005     10595     Statement Filed by Fruman Jacobson on behalf of The Official
                         Committee of Unsecured Creditors ("Committee") (RE: [10363] Motion
                         for Leave, ).  (Jacobson, Fruman)

03/24/2005     10596     Notice of Filing Filed by Fruman Jacobson on behalf of The
                         Official Committee of Unsecured Creditors ("Committee") (RE:
                         [10595] Statement).  (Jacobson, Fruman)

03/24/2005     10597     Certificate of Mailing/Service Filed by Fruman Jacobson on behalf
                         of The Official Committee of Unsecured Creditors ("Committee")
                         (RE: [10596] Notice of Filing, [10595] Statement).  (Jacobson,
                         Fruman)

03/25/2005     10598     Interim Monthly &#40February&#41 Statement for Interim
                         Compensation and Expense Reimbursement Filed by Philip V Martino
                         ESQ on behalf of UAL Corporation et al.  (Martino, Philip)

03/25/2005     10599     Affidavit re: of Philip V. Martino in Support of Expenses
                         Requested in DLA Piper Rudnick Gray Cary US LLP'S Monthly Fee
                         Applications for the Period of February 1, 2005 Through February
                         28, 2005 Filed by Philip V Martino ESQ on behalf of UAL
                         Corporation et al.  (Martino, Philip)

03/24/2005     10600     Twenty-Sixth Monthly  Statement for Interim Compensation and
                         Expense Reimbursement For The Period Of February 1, 2005 Through
                         February 28, 2005 Filed by  Patrick C Maxcy on behalf of The
                         Official Committee Of Unsecured Creditors ("Committee")  .
                         (Rahmoun, Margie)

03/24/2005     10601     Notice of Filing  Filed by  Patrick C Maxcy  on behalf of    The
                         Official Committee of Unsecured Creditors ("Committee")    (RE:
                         [10600]  Monthly Statement for Interim Compensation and Expense
                         Reimbursement, ).    (Rahmoun, Margie)

03/24/2005     10602     Notice of Motion and Motion in Limine No 3 to Exclude Evidence
                         Regarding Indemnification Agreement (Exhibit No 14). Filed
                         by James Sprayregen  on behalf of    UAL Corporation, et al .
                         Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:16
Filing Date       No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/24/2005 | 10603 | Tenth Verified Joint Interim Fee Application For December 1, 2004 Through December 31, 2004 Of Meckler Bulger & Tilson LLP and LeBoeuf Lamb Greene & MacRae LLP , Special Counsel, Fee: $5580.50, Expenses: $158.96. Filed by James G Argionis (Rahmoun, Margie) |
| 03/24/2005 | 10604 | Tenth Fee Period Affidavit  Filed by  Jack J Carriglio   . (Rahmoun, Margie) |
| 03/24/2005 | 10605 | Summary Of Tenth Verified Joint Interim Cover Sheet for Professional Fees For The Interim Period December 1, 2004 Through December 31, 2004 Filed by    Meckler Bulger & Tilson And LeBoeuf Lamb Greene And Macrae LLP  .  (Rahmoun, Margie) |
| 03/24/2005 | 10606 | Summary Expense Affidavit  Of Jack J Carriglio For The Period December 1, 2004 Though December 31, 2004 Filed by  Jack J Carriglio   (RE: [10603]  Application for Compensation, ). (Rahmoun, Margie) |
| 03/24/2005 | 10607 | Notice of Filing  Filed by  James G  Argionis   (RE: [10603] Application for Compensation,, [10604]  Affidavit, [10605] Professional Fees Cover Sheet, [10606]  Affidavit).  (Rahmoun, Margie) |
| 03/24/2005 | 10608 | Notice of Motion and Motion in Limine No 4 to Exclude Evidence Regarding Savings Bonds (Exhibit No 23). Filed by  James Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 03/24/2005 | 10609 | Objection to (related document(s): [10545]  List of Exhibits, List of Witnesses) Filed by James  Sprayregen   on behalf of   UAL Corporation, et al  (Rahmoun, Margie) |
| 03/24/2005 | 10610 | Notice of Filing  Filed by James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10609]  Objection).   (Rahmoun, Margie) |
| 03/24/2005 | 10611 | Notice of Motion and Motion for Agreed Protective Order Filed by Michael B Slade   on behalf of   UAL  Corporation, et al . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 03/24/2005 | 10612 | Notice of Motion and Motion In Limine No 2 To Exclude Evidence Regarding The Investigate Review Hearing (Exhibits Nos 28-30) . Filed by  James  Sprayregen   on behalf of   UAL  Corporation, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 03/24/2005 | 10613 | Notice of Motion and Motion in Limine No 5 To Exclude Evidence Regarding Patents Document (EXH NO 15) . Filed by  Paul D Collier on behalf of UAL CORPORATION, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/24/2005 | 10614 | Notice of Motion and Motion in Limine No 1 To Exclude Parol |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Evidence Regarding Mr Burley's Employment Agreement. Filed by Paul D Collier  on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 4/14/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/24/2005 | 10615 | Twenty-Seventh Interim Application for Compensation  for Sonnenschein Nath & Rosenthal LLP , Creditor Comm. Aty, Fee: $869,782.75, Expenses: $25,001.41. For the Period February 1, 2005 through February 28, 2005 Filed by   Patrick C Maxcy. (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 03/24/2005 | 10616 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10615] Application for Compensation, ).   (Williams, Daphne) |
| 03/24/2005 | 10617 | Summary of Twenty-Seventh Interim Application Cover Sheet for Professional Fees Filed by   Sonnenschein Nath & Rosenthal LLP (RE: [10615])  .  (Williams, Daphne) |
| 03/24/2005 | 10618 | Expense Declaration   Filed by  Fruman Jacobson   (RE: [10615] Application for Compensation, ).   (Williams, Daphne) |
| 03/24/2005 | 10619 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10618] Declaration).   (Williams, Daphne) |
| 03/25/2005 | 10620 | Application for Compensation for Novare Inc, Accountant, Fee: $1057.18, Expenses: $0.00. Filed by Anne B Miller.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Miller, Anne) |
| 03/25/2005 | 10621 | <b>INCORRECT PDF FILER NOTIFIED TO RE-FILE</b> Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) Modified on 4/7/2005 (Offord, Donna). |
| 03/25/2005 | 10622 | Notice of Filing re: Application for Compensation Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 03/25/2005 | 10623 | Memorandum re: of Air Wisconsin Airlines Corporation in Support of its Threshold Objection to the Procedural Basis for the Official Committee's Request for Relief Under Fed. R. Civ. P. 60(B), 11 U.S.C. Section 105, and Bankruptcy Rule 9024, Relief Which, If Available at All, Could be Available Only in an Adversary Proceeding Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10424] Objection, [10362] Motion to Amend, ).  (Siddiqui, Peter) |
| 03/25/2005 | 10624 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10623] Memorandum, ). (Siddiqui, Peter) |
| 03/28/2005 | 10625 | Adversary Case 04-04136 Closed .  (Key, Veronica) |
| 03/28/2005 | 10626 | Adversary Case 1-04-ap-04142 Closed .  (Seldon, Katrina) |
| 03/28/2005 | 10627 | Adversary Case 1-04-ap-04242 Closed .  (Seldon, Katrina) |
| 03/25/2005 | 10628 | Interim Fee Application for Compensation  (February 1-28, 2005 ) for    Kirkland & Ellis, LLP , Debtor's Attorney, Fee: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | $1,901,784.60, Expenses: $351,673.80. Filed by    Kirkland & Ellis, LLP .    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit) (Rance, Gwendolyn) |
| 03/25/2005 | 10629 | Cover Sheet for Professional Fees (February 1-28, 2005) Filed by Kirkland & Ellis    .    (Rance, Gwendolyn) |
| 03/25/2005 | 10630 | Verification  Filed by  David R Seligman   .   (Rance, Gwendolyn) |
| 03/25/2005 | 10631 | Affidavit re: in Support of Expenses Filed by  David R Seligman (RE: [10628]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/25/2005 | 10632 | Notice of Filing  Filed by  David R Seligman   (RE: [10631] Affidavit).   (Rance, Gwendolyn) |
| 03/25/2005 | 10633 | Agreed Order Granting Motion for Leave (Related Doc # [10363]), Granting Motion For Protective Order (Related Doc # [10448]). Signed on  3/25/2005.    (Rance, Gwendolyn) |
| 03/25/2005 | 10634 | Expense Declaration in Support of Application of Cognizant Associates, Inc.   Filed by  Michael J Durham   on behalf of Cognizant Associates Inc  .   (Rance, Gwendolyn) |
| 03/25/2005 | 10635 | Notice of Filing  Filed by  Michael J Durham   (RE: [10634] Declaration).   (Rance, Gwendolyn) |
| 03/25/2005 | 10636 | Certification of No Objection - No Order Required Filed by  Craig E Reimer    (RE: [10374]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 03/25/2005 | 10637 | Certificate of Mailing/Service  Filed by  Craig E Reimer    (RE: [10636]  Certification of No Objection).   (Rance, Gwendolyn) |
| 03/25/2005 | 10638 | Notice of Filing  Filed by  Craig E Reimer    (RE: [10636] Certification of No Objection, [10637]  Certificate of Mailing/Service).   (Rance, Gwendolyn) |
| 03/25/2005 | 10639 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   . (Williams, Daphne) |
| 03/25/2005 | 10640 | Certificate of No Objection - No Order Required Filed by Cognizant Associates Inc   (RE: [10345]  Application for Compensation).   (Williams, Daphne) |
| 03/25/2005 | 10641 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10640] Certificate of No Objection).   (Williams, Daphne) |
| 03/25/2005 | 10642 | Twenty-First Monthly Fee Application for Compensation  for Cognizant Associates Inc , Consultant, Fee: $19,162.50, Expenses: $1,023.55. For the period February 1-28, 2005 Filed by Cognizant Associates Inc .   (Williams, Daphne) |
| 03/25/2005 | 10643 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10642] Application for Compensation).   (Williams, Daphne) |

UNITED STATES BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 03/25/2005 | 10644 | Summary of Twenty First Monthly Cover Sheet for Professional Fees Filed by    Cognizant Associates Inc. (RE: [10642])  (Williams, Daphne) |
| 03/28/2005 | 10645 | Adversary Case 04-4134 Closed .   (Pruitt, Debra) |
| 03/25/2005 | 10646 | Affidavit of Service  Filed by   Lesya Townsend   (RE: [10465] Transfer of Claim).   (Williams, Daphne) |
| 03/25/2005 | 10647 | Notice of Change Email Address  for HMSHost Corporation and Host International Inc To: jobrien&#064;baileylawgroup.com Filed by Kathy  Bailey   on behalf of    HMSHost Corporation ,   Host International Inc  .   (Williams, Daphne) |
| 03/28/2005 | 10648 | <b>DOCKETED ON WRONG CASE</b>    Incamera/Seal Material: Administrative Record of the Pension Benefit Guaranty Corporation's Determination to Terminate the United Airlines Pilot Defined Benefit Pension Plan Volume 4,5,6,7,8 .   (Williams, Daphne) Modified on 3/28/2005 (Gonzalez, Maribel) . |
| 03/28/2005 | 10649 | Adversary Case 04-4118 Closed .   (Reed, Patricia) |
| 03/28/2005 | 10650 | CORRECTIVE ENTRY: DOCKETED ON WRONG CASE  (RE: [10648] Incamera/Seal Material, ).   (Gonzalez, Maribel) |
| 03/25/2005 | 10651 | Twelfth Interim Application for Compensation for the period of February 1-28, 2005 for    Sperling & Slater P.C. , Other Professional, Fee: $181255.80, Expenses: $6271.18. Filed by Sperling & Slater P.C. .   (Rance, Gwendolyn) |
| 03/25/2005 | 10652 | Expense Declaration (Affidavit) Filed by  Tamara R Horton    (RE: [10651]  Application for Compensation).   (Rance, Gwendolyn) |
| 03/25/2005 | 10653 | Notice of Filing  Filed by  Tamara R Horton    (RE: [10652] Declaration, [10651]  Application for Compensation).   (Rance, Gwendolyn) |
| 03/25/2005 | 10654 | Summary of Twelfth Interim Cover Sheet for Professional Fees Filed by    Sperling & Slater P.C. .   (Rance, Gwendolyn) |
| 03/25/2005 | 10655 | Summary of Cash Receipt and Disbursement for Filing Period Ending Februar 1-28, 2005 Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al  .   (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/28/2005 | 10656 | Receipt of Notice of Appeal Fee- $5.00 by CK.  Receipt Number 03126174.  Payment received from Bunge. |
| 03/28/2005 | 10657 | Receipt of Docketing of Appeal Fee- $250.00 by CK.  Receipt Number 03126174. Payment received from Bunge. |
| 03/28/2005 | 10658 | Notice Of Eleventh Interim Fee Application Of Jenner & Block LLP Filed by  Catherine L Steege ESQ on behalf of Retired Management & Salaried Committee of UAL Corp LLP  .   (Rahmoun, Margie) Modified on 4/7/2005 to correct and should read on behalf ofJenner & Block, LLP  (Rance, Gwendolyn). Modified on 4/7/2005 to create relate # [10660]  (Rance, Gwendolyn). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16
Filing Date    No.      Entry

---

| 03/29/2005 | 10659 | Adversary Case 04-4205 Closed .   (Burton, Shenitha) |
|---|---|---|

03/28/2005    10660    Eleventh Application for Compensation  for Jenner & Block LLP ,
                       Special Counsel, Fee: $2,700.00, Expenses: $20.46. For the monthly
                       period February 1, 2005 through February 28, 2005.  Filed by
                       Jenner & Block LLP .    (Williams, Daphne)

03/28/2005    10661    Summary of Application Cover Sheet for Professional Fees Filed by
                       Jenner & Block LLP . (RE:[10660])  (Williams, Daphne)

03/28/2005    10662    Twenty-Seventh Monthly Interim Application for Compensation  for
                       Huron Consulting Services LLC , Consultant, Fee: $551,606.50,
                       Expenses: $21,806.32. For the period February 1, 2005 through
                       February 28, 2005 Filed by  Daniel P Wikel .(Attachments: # (1)
                       Exhibit # (2) Exhibit) (Williams, Daphne)

03/28/2005    10663    Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron
                       Consulting Services LLC   (RE: [10662]  Application for
                       Compensation, ).   (Williams, Daphne)

03/28/2005    10664    Twenty-Seventh Monthly Interim Application Cover Sheet for
                       Professional Fees Filed by Daniel P Wikel on behalf of Huron
                       Consulting Services LLC (RE: [10662])  .   (Williams, Daphne)

03/29/2005    10665    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?787457>05-00986</A> Filed by    United Air
                       Lines against    KBC Bank, N V  (Robinson, Terri)

03/29/2005    10666    Sixth Monthly Application for Compensation for   Mesirow
                       Financial Consulting LLC , Consultant, Fee: $417,580.00, Expenses:
                       $7,694.00. For the period February 1, 2005 through February 28,
                       2005. Filed by   Kevin A Krakora .    (Attachments: # (1) Exhibit
                       # (2) Exhibit) (Williams, Daphne)

03/29/2005    10667    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10666]
                       Application for Compensation, ).   (Williams, Daphne)

03/29/2005    10668    Sixth Monthly Application Cover Sheet for Professional Fees Filed
                       by  Kevin A Krakora   on behalf of    Mesirow Financial Consulting
                       LLC (RE: [10666])  .   (Williams, Daphne)

03/29/2005    10669    Expense Affidavit Of Mesirow Financial Consulting LLC In Support
                       Of The Sixth Monthly Application For The Period February 1, 2005
                       Through February 28, 2005  Filed by  Kevin A Krakora   on behalf
                       of    Mesirow Financial Consulting LLC   (RE: [10666]Application
                       for Compensation, ).   (Rahmoun, Margie)

03/29/2005    10670    Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10669]
                       Affidavit, ).   (Rahmoun, Margie)

03/30/2005    10671    Certification of No Objection - No Order Required Filed by
                       Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE:
                       [10403] Application for Compensation). (Steege, Catherine)

03/30/2005    10672    Affidavit re: Expense Affidavit Filed by Catherine L Steege ESQ on
                       behalf of Jenner & Block LLP (RE: [10403] Application for

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|

Compensation).  (Steege, Catherine)

| 03/30/2005 | 10673 | Application for Compensation for Pricewaterhousecoopers Llp, Other Professional, Fee: $4,173.00, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp.  (Steege, Catherine) |
|---|---|---|
| 03/30/2005 | 10674 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp.  (Steege, Catherine) |
| 03/30/2005 | 10675 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [10673] Application for Compensation).  (Steege, Catherine) |
| 03/31/2005 | 10676 | Adversary Case 1-04-ap-04302 Closed .  (Scott, Kelvin) |
| 03/30/2005 | 10677 | Twenty-Fifth Monthly Application Of KPMG LLP for Compensation And Reimbursement Of Expenses For The Period December 1, 2004 Through December 31, 2004  for   KPMG LLP , Accountant, Fee: $240846.00, Expenses: $11.00. Filed by Judith A Thorp.(Rahmoun, Margie) |
| 03/30/2005 | 10678 | Twenty-Fifth Monthly Application Cover Sheet Of KPMG LLP For Professional Fees For The Period December 1, 2004 Through December 31, 2004 Filed by Judith A Thorp on behalf of KPMG LLP  .  (Rahmoun, Margie) |
| 03/30/2005 | 10679 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10677] Application for Compensation, ).  (Rahmoun, Margie) |
| 03/30/2005 | 10680 | Certification of No Objection - No Order Required Filed by  James Sprayregen  on behalf of UAL CORPORATION, et al   (RE: [10393] Motion to Approve, ).  (Rahmoun, Margie) |
| 03/30/2005 | 10681 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL CORPORATION, et al   (RE: [10680]  Certification of No Objection).  (Rahmoun, Margie) |
| 03/30/2005 | 10682 | Twenty-Fourth Monthly Application Of KPMG LLP For Compensation For The Period November 1, 2004 Through November 30, 2004 For KPMG LLP, Accountant, Fee: $210,205.00, Expenses: $14.00. Filed by Judith A Thorp.   (Rahmoun, Margie) |
| 03/30/2005 | 10683 | Twenty-Fourth Monthly Application Of KPMG LLP Cover Sheet for Professional Fees For The Period November 1, 2004 Through November 30, 2004 Filed by Judith A Thorp  on behalf of   KPMG LLP  .  (Rahmoun, Margie) |
| 03/30/2005 | 10684 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10682] Application for Compensation).  (Rahmoun, Margie) |
| 03/30/2005 | 10685 | Twenty-Third Monthly Application Of KPMG LLP For Compensation For The Period October 1, 2004 Through October 31, 2004 For KPMG LLP , Accountant, Fee: $196,539.00, Expenses: $17.00. Filed by Judith A Thorp.   (Rahmoun, Margie) |
| 03/30/2005 | 10686 | Twenty-Third Montly Application Of KPMG LLP Cover Sheet for Professional Fees For The Period October 1, 2004 Through October 31, 2004 Filed by Judith A Thorp on behalf of KPMG LLP  . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:16 |
|---|---|---|---|

(Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 03/30/2005 | 10687 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10685] Application for Compensation).   (Rahmoun, Margie) |
| 03/30/2005 | 10688 | Monthly Application Of Vedder Price Kaufman & Kammholz PC. For Compensation  For The Period February 1, 2005 Through February 28, 2005 For Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $192,837.74, Expenses: $8,002.26. Filed byDouglas J Lipke. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rahmoun, Margie) |
| 03/30/2005 | 10689 | Notice of Filing  Filed by  Morgan R Brazil   on behalf of Vedder Price Kaufman & Kammholz Pc   (RE: [10688]  Application for Compensation, ).   (Williams, Daphne) |
| 03/30/2005 | 10690 | Cover Sheet To Monthly Application Of Vedder, Price, Kaufman & Kammholz P.C. For The Period February 1, 2005 Thourgh February 28, 2005 For Professional Fees Filed by Vedder Price Kaufman & Kammholz PC .   (Rahmoun, Margie) |
| 03/30/2005 | 10691 | Affidavit  Filed by  Douglas J Lipke   (RE: [10688] Application for Compensation, ).   (Rahmoun, Margie) |
| 03/30/2005 | 10692 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [10685] Application for Compensation).   (Williams, Daphne) |
| 03/30/2005 | 10693 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10692] Affidavit).   (Williams, Daphne) |
| 03/30/2005 | 10694 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [10682] Application for Compensation).   (Williams, Daphne) |
| 03/30/2005 | 10695 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10694] Affidavit).   (Williams, Daphne) |
| 03/30/2005 | 10696 | Expense Affidavit  Filed by  Judith A Thorp   on behalf of    KPMG LLP   (RE: [10677] Application for Compensation, ).   (Williams, Daphne) |
| 03/31/2005 | 10697 | Adversary Case 04-4320 Closed .   (Rodarte, Aida) |
| 03/30/2005 | 10698 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10696] Affidavit).   (Williams, Daphne) |
| 03/31/2005 | 10699 | Adversary Case 04-4321 Closed .   (Gonzalez, Maribel) |
| 03/28/2005 | 10700 | Notice of Filing and Motion for Leave to Appeal  Filed by Jonathan G Bunge   on behalf of    Independent Fiduciary Services Inc .  Transmission of Record Due by 4/8/2005.  (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 03/28/2005 | 10701 | Notice of Appeal of ruling rendered in open court on 3/18/05 Filed by  Jonathan G Bunge   on behalf of    Independent Fiduciary Services Inc .  Fee Amount $255 .  Appellant Designation due by |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:16
Filing Date     No.      Entry

                         4/7/2005. Transmission of Record Due by 5/9/2005. (Rance,
                         Gwendolyn)

03/31/2005     10702     Application for Compensation For February 2005 For Marr Hipp Jones
                         & Wang LLP , Special Counsel, Fee: $3270.60, Expenses: $302.29.
                         Filed by  Cynthia M Surrisi ,   Marr Hipp Jones & Wang LLP .
                         (Rahmoun, Margie)

03/31/2005     10703     Cover Sheet for Professional Fees For February Filed by  Marr Hipp
                         Jones & Wang LLP .({RE: 10702})   (Rahmoun, Margie)

03/31/2005     10704     Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period
                         February 1, 2005 Through February 28, 2005 Filed by  Cynthia M
                         Surrisi   .   (Rahmoun, Margie)

03/31/2005     10705     Certification of No Objection - No Order Required Filed by
                         Cynthia M Surrisi    (RE: [10066]  Application for Compensation).
                         (Rahmoun, Margie)

03/31/2005     10706     Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of
                         Marr Hipp Jones & Wang LLP   (RE: [10702]  Application for
                         Compensation).   (Williams, Daphne)

03/31/2005     10707     Certification of No Objection - No Order Required Filed by
                         Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP
                         (RE: [10330]  Application for Compensation).    (Williams, Daphne)

03/31/2005     10708     Stipulation and Agreed Order Granting Motion to Approve (Related
                         Doc # [10393]).  Signed on  3/31/2005.    (Williams, Daphne)

04/04/2005     10709     Adversary Case 04-4209 Closed .   (Gomez, Denise)

04/01/2005     10710     Notice of Motion and Motion For Leave To File Brief And Statement
                         Of Undisputed Facts In Excess Of Fifteen Pages Filed by  Alex
                         Karan   on behalf of UAL CORPORATION, et al .  Hearing scheduled
                         for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                         Chicago, Illinois 60604. (Attachments: # (1) Proposed Order)
                         (Rahmoun, Margie)

04/01/2005     10711     Notice of Motion and Motion for Leave to File Brief in Excess of
                         Fifteen Pages Filed by  Matthew C Hurley , Ben T Caughey   on
                         behalf of    The Bank of New York Trust Company, NA ,   The
                         Indianapolis Airport Authority .  Hearing scheduled for 4/22/2005
                         at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                         Illinois 60604. (Attachments: # (1) Proposed Order) (Williams,
                         Daphne)

04/01/2005     10712     Notice of Motion and Motion for Summary Judgment  Filed by
                         Matthew C Hurley , Ben T Caughey   on behalf of    The Bank of New
                         York Trust Company, NA , The Indianapolis Airport Authority .
                         Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                         Proposed Order) (Williams, Daphne)

04/01/2005     10713     Memorandum  Filed by  Matthew C Hurley , Ben T Caughey   on behalf

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:16
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | of The Indianapolis Airport Authority And The Bank Of New York Company N.A. as Successor Indenture Trustee  (RE: [10712]  Motion for Judgment, ).  (Rahmoun, Margie) |
| 04/01/2005 | 10714 | Notice of Filing  Filed by  Ben T Caughey, Matthew C Hurley on behalf of The Bank Of New York Trust Company N.A. as Successor Indenture Trustee and The Indianapolis Airport Authority    (RE: [10713]  Memorandum).   (Rahmoun, Margie) |
| 04/01/2005 | 10715 | Verified Fourth Quarterly Joint Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $1,485.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $25,710.50, Expenses: $169.50. For the Quarterly Period October 1, 2004 through December 31, 2004 Filed by  James G  Argionis .  (Attachments: # (1) Affidavit of Jack J Carriglio# (2) Affidavit of Frank Cummings) (Williams, Daphne) |
| 04/01/2005 | 10716 | Mayer Brown Rowe & Maw LLP'S Interim Application for Compensation For February 2005 For Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $84,364.63, Expenses: $4,692.02. Filed by Andrew S Marovitz , Mayer Brown Rowe & Maw LLP .   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/01/2005 | 10717 | Summary of Verified Fourth Quarterly Joint Fee Application Cover Sheet for Professional Fees Filed by    LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson  . (RE: [10715]) (Williams, Daphne) |
| 04/01/2005 | 10718 | Mayer Brown Rowe & Maw LLP Cover Sheet for Professional Fees Filed by Mayer Brown Rowe & Maw LLP. (Re: {10716})      (Rahmoun, Margie) |
| 04/01/2005 | 10719 | Notice of Filing  Filed by  James G  Argionis   (RE: [10715] Application for Compensation,, [10717]  Professional Fees Cover Sheet).   (Williams, Daphne) |
| 04/01/2005 | 10720 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [10716]  Application for Compensation, ).  (Rahmoun, Margie) |
| 04/01/2005 | 10721 | Statement of Undisputed Material Facts Local Rule 7056-1  Filed by Matthew C Hurley, Ben T Caughey  on behalf of The Bank of New York Trust Company, NA ,   The Indianapolis Airport Authority  (RE: [10712]  Motion for Summary Judgment ).  (Williams, Daphne) |
| 04/01/2005 | 10722 | Notice of Filing  Filed by  Matthew C Hurley , Ben T Caughey   on behalf of   Indianapolis Airport Authority ,   The Bank of New York Trust Company, NA  (RE: [10721]  Statement, ).   (Williams, Daphne) |
| 04/01/2005 | 10723 | Notice of Motion and Motion for Summary Judgment  Filed by  Alex Karan   on behalf of   UAL CORPORATION, et al .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

                                                                 Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|

04/01/2005    10724    Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [10374]
                       Application for Compensation, ).   (Williams, Daphne)

04/01/2005    10725    Notice of Filing  Filed by  Andrew S Marovitz    (RE: [10724]
                       Affidavit).   (Williams, Daphne)

04/01/2005    10726    Certificate of Service  Filed by  Andrew S Marovitz    (RE:
                       [10724]  Affidavit).   (Williams, Daphne)

04/04/2005    10727    Follow Up Letter to Bankruptcy Judge and Parties  (RE: [10701]
                       Notice of Appeal, ).  (Rance, Gwendolyn)

04/01/2005    10728    Statement  Of Undisputed Facts Pursuant To Bankruptcy Court Local
                       Rule 7056-1 Filed by  Alex  Karan   on behalf of    UAL
                       Corporation et al  .   (Rahmoun, Margie)

04/04/2005    10729    Emergency Notice of Motion and Motion to Extend Time Interim
                       Relief Under Their Collective Bargaining Agreements with the
                       International Association of Machinists and Aerospace Workers
                       Pursuant To Section 1113(e) Filed by Marc J Carmel on behalf of
                       UAL Corporation, et al.  Hearing scheduled for 4/6/2005 at 02:00
                       PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Notice of Filing# (2) Proposed Order # (3)
                       Minute Order) (Carmel, Marc)

04/01/2005    10730    Memorandum  Filed by  Alex  Karan   on behalf of    UAL
                       CORPORATION, et al  (RE: [10723]  Motion for Judgment).
                       (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
                       Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit)
                       (Rahmoun, Margie)

04/01/2005    10731    Affidavit  Filed by  Matthew C Hurley    (RE: [10712]  Motion for
                       Judgment, ).   (Attachments: # (1) Exhibit # (2) Exhibit # (3)
                       Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams,
                       Daphne)

04/01/2005    10732    Notice of Filing  Filed by  Matthew C Hurley , Ben T Caughey
                       (RE: [10731]  Affidavit).   (Williams, Daphne)

04/05/2005    10733    Application for Compensation for KPMG LLP, Accountant, Fee:
                       $674,351.00, Expenses: $42.00. Filed by Fruman Jacobson.
                       (Jacobson, Fruman)

04/05/2005    10734    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                       Committee of Unsecured Creditors for UAL Corporation (RE: [10733]
                       Application for Compensation).  (Jacobson, Fruman)

04/04/2005    10735    Twenty-Second Interim Application Of Saybrook Restructuring
                       Advisors for Compensation For The Period February 1, 2005 Through
                       February 28, 2005 For   Saybrook Restructuring Advisors LLC ,
                       Financial Advisor, Fee: $200,000.00, Expenses: $2,340.66. Filed by
                       Jonathan  Rosenthal ,   Saybrook Restructuring Advisors LLC .
                       (Rahmoun, Margie)

04/04/2005    10736    Cover Sheet for Professional Fees Filed by Saybrook Restructuring

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:06/12/2008
                                                    Run Time:14:36:16
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Advisors LLC .( RE: [10735])   (Rahmoun, Margie) |
| 04/04/2005 | 10737 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10735] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/04/2005 | 10738 | Expense Affidavit  Filed by  Jonathan  Rosenthal    (RE: [10735] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/04/2005 | 10739 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10738] Affidavit).   (Rahmoun, Margie) |
| 04/04/2005 | 10740 | Certification of No Objection - No Order Required Filed by Jonathan  Rosenthal   on behalf of    Saybrook Restructuring Advisors LLC   (RE: [10394]  Application for Compensation, ). (Williams, Daphne) |
| 04/04/2005 | 10741 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10740] Certification of No Objection).   (Williams, Daphne) |
| 04/01/2005 | 10742 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [10716]  Application for Compensation, Notice of Filing, [10720] Notice of Filing).   (Rahmoun, Margie) |
| 04/04/2005 | 10743 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by   Elizabeth Landis    (Williams, Daphne) |
| 04/06/2005 | 10744 | Notice of Motion and Motion to Approve A Settlement And Transition Agreement Between United Air Lines, Inc. And Air Wisconsin Airlines Corporation, (II) To Approve The Assumption Of Related Agreements, And (III) Authorizing The Term Sheet And Agreements To Be Filed Under Seal Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A#(3) Exhibit B# (4) Exhibit C) (Carmel, Marc) Modified on 4/11/2005 to correct time to 9:30 AM (Offord, Donna). |
| 04/07/2005 | 10745 | Affidavit re: Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of December 1, 2004 through December 31, 2004 Filed by Philip V Martino ESQ on behalfof DLA Piper Rudnick Gray Cary US LLP (RE: [9857] Monthly Statement for Interim Compensation and Expense Reimbursement).   (Martino, Philip) |
| 04/07/2005 | 10746 | CORRECTIVE ENTRY  to correct and should read on behalf of Jenner & Block, LLP  (RE: [10658]  Notice, ).    (Rance, Gwendolyn) |
| 04/07/2005 | 10747 | CORRECTIVE ENTRY to create relate # [10660] (RE: [10658]  Notice, ).    (Rance, Gwendolyn) |
| 04/06/2005 | 10748 | Order Granting Motion to Extend Time (Related Doc # [10729]). Signed on  4/6/2005.    (Rahmoun, Margie) |
| 04/07/2005 | 10749 | CORRECTIVE ENTRY  INCORRECT PDF FILER NOTIFIED TO RE-FILE (RE: [10621]  Professional Fees Cover Sheet).    (Offord, Donna) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2005 | 10750 | Objection to (related document(s): [10700] Motion for Leave to Appeal) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B# (4) Exhibit C) (Carmel, Marc) |
| 04/07/2005 | 10751 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10750] Objection).  (Carmel, Marc) |
| 04/07/2005 | 10752 | Reply to (related document(s): [10623] Memorandum, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2005 | 10753 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [10752] Reply).  (Jacobson, Fruman) |
| 04/08/2005 | 10754 | Hearing Stricken  (RE: [10614]  Motion In Liminie,, [10612]  Motion In Liminie,, [10602]  Motion In Liminie,, [10613]  Motion In Liminie,, [10459]  Motion In Liminie,, [10608]  Motion In Liminie, ).    (Williams, Velda) |
| 04/08/2005 | 10755 | Hearing Stricken  (RE: [9049]  Trial re: Burley claim, ).  (Williams, Velda) |
| 04/08/2005 | 10756 | Adversary Case 1-04-ap-04052 Closed .   (Seldon, Katrina) |
| 04/08/2005 | 10757 | Adversary Case 04-4063 Closed .   (Seamann, Pamela) |
| 04/08/2005 | 10758 | Adversary Case 04-04313 Closed .  (Lyon, Peggy) |
| 04/08/2005 | 10759 | Adversary Case 04-04138 Closed .  (Beckerman, Steve) |
| 04/08/2005 | 10760 | Adversary Case 04-04155 Closed .  (Simmons, Carina) |
| 04/08/2005 | 10761 | Adversary Case 1-04-ap-04330 Closed .  (Mcwilliams, Della) |
| 04/07/2005 | 10762 | Notice of Rescheduled Hearing  Filed by Ben T Caughey    (RE: [4122]  Motion to Pay). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 04/08/2005 | 10763 | Order Withdrawing Motion In Limine (Related Doc # [10602]). Signed on  4/8/2005.    (Williams, Daphne) |
| 04/08/2005 | 10764 | Order Withdrawing Motion In Limine (Related Doc # [10608]). Signed on  4/8/2005.    (Williams, Daphne) |
| 04/08/2005 | 10765 | Order Withdrawing Motion In Limine (Related Doc # [10614]). Signed on  4/8/2005.    (Williams, Daphne) |
| 04/08/2005 | 10766 | Adversary Case 1-04-ap-04046 Closed .   (Smith, Lester) |
| 04/08/2005 | 10767 | Order Withdrawing Motion In Limine (Related Doc # [10612]). Signed on  4/8/2005.    (Rahmoun, Margie) |
| 04/08/2005 | 10768 | Order Withdrawing Motion In Limine (Related Doc # [10613]). Signed on  4/8/2005.    (Rahmoun, Margie) |
| 04/08/2005 | 10769 | Order Withdrawing Motion In Limine (Related Doc # [10459]). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

                                                         Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 4/8/2005.    (Rahmoun, Margie) |
| 04/08/2005 | 10770 | Adversary Case 1-04-ap-04099 Closed .   (Green, Charlie) |
| 04/07/2005 | 10771 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri  on behalf of   Rothschild Inc  (RE: [10475] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/08/2005 | 10772 | Adversary Case 1-04-ap-04131 Closed .   (Rowe, Victoria) |
| 04/07/2005 | 10773 | Notice of Filing re: Letter to Judge Filed by  James  Sprayregen  (RE: [10744]  Motion to Approve, , ).   (Williams, Daphne) |
| 04/08/2005 | 10774 | Adversary Case 1-04-ap-04048 Closed .   (Green, Ron) |
| 04/08/2005 | 10775 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/08/2005 | 10776 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Among National Processing Company, LLC., National City Bank of Kentucky and United Airlines, Inc. Modifying Automatic Stay Pursuant to Sub. Sec. 362, 363 and Fed.R.Bank.P. 9019 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10777 | Notice of Motion and Motion to Approve The Assumption of a Second Amended United Express Agreement Between SkyWest Airlines, Inc. and United Air Lines, Inc. and for Authority to File the Agreement Under Seal Filed by Marc J Carmel on behalf of UALCorporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10778 | Notice of Motion and Motion to Extend Time Extend Debtors' Exclusive Periods and Solicit Votes on Chapter 11 Plan Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Carmel, Marc) |
| 04/08/2005 | 10779 | Notice re: Proposed Order Regarding Debtors' Motion For Entry of an Order (I) To Approve a Settlement and Transition Agreement Between United Air Lines, Inc. and Air Wisconsin Airlines Corporation, (II) To Approve The Assumption of Related Agreements, And (III) Authorizing the Term Sheet and Agreements to Be Filed Under Seal [Docket No. 10744] Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Carmel, Marc) |
| 04/08/2005 | 10780 | 434 (Injunctive Relief) :  Complaint  <A |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
| Filing Date | No. | Entry |
|---|---|---|
| | | HREF=/cgi-bin/DktRpt.pl?789772>05-01164</A> Filed by     United Airlines, Inc.  against    The Port of Portland a port District of the State of Oregon   (Carmel, Marc) |
| 04/08/2005 | 10781 | Receipt of Motion Fee - $150.00 by EG.  Receipt Number 03127404. Payment received from Anderson. |
| 04/08/2005 | 10782 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by Roy H Anderson  on behalf of  Carolyn  Karwoski . Hearing scheduled for 4/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 04/08/2005 | 10783 | Appearance Filed by  Roy H Anderson   on behalf of   Carolyn Karwoski .   (Williams, Daphne) |
| 04/11/2005 | 10784 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [10744]  Motion to Approve, , ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Offord, Donna) |
| 04/08/2005 | 10785 | Twenty-First Monthly Fee Application for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $14,631.75. Period February 1, 2005 through February 28, 2005. Filed by Mercer Management Consulting Inc .(Williams, Daphne) |
| 04/08/2005 | 10786 | Twentieth Monthly Fee Application For Compensation Relating To The Period January 1, 2005 Through January 31, 2005  For Mercer Mangement Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $9,722.17. Filed by Roger Lehman ,   Mercer Mangement Consulting Inc .   (Rahmoun, Margie) |
| 04/08/2005 | 10787 | Twenty-First Monthly Fee Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc . ([RE: 10785]) (Williams, Daphne) |
| 04/08/2005 | 10788 | Twentieth Monthly Fee Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc. (Re: [10786] )  (Rahmoun, Margie) |
| 04/08/2005 | 10789 | Expense Affidavit  Filed by   Roger  Lehman   (RE: [10785] Application for Compensation, ).   (Williams, Daphne) |
| 04/08/2005 | 10790 | Expense Affidavit Of Roger Lehman Filed by  Roger  Lehman    (RE: [10786]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/08/2005 | 10791 | Notice  Filed by  Roger  Lehman   on behalf of   Mercer Management Consulting Inc  (RE: [10786]  Application for Compensation,, [10788]  Professional Fees Cover Sheet).   (Rahmoun, Margie) |
| 04/08/2005 | 10792 | Notice of Motion and Motion to Authorize the Payment of Certain Fees in Connection With the Eleventh Amendment to the Club DIP Facility Filed by James  Sprayregen   on behalf of    UAL Corporation, et al .  Hearing scheduled for 4/22/2005 at 09:30AM |

**U S BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 04/08/2005 | 10793 | Affidavit Of Service Filed by Shaun Ilahi (RE: [10791] Notice, [10785] Application for Compensation,, [10786] Application for Compensation, ). (Rahmoun, Margie) |
| 04/08/2005 | 10794 | Notice of Motion and Motion to Approve Stipulation for Settlement of Administrative Expense Claims Pursuant to Bankruptcy Rule 9019 Relating to Abandonment of Aircraft & Engines for N916, N917 & N920 Filed by James Sprayregen on behalf of UALCorporation, et al . Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 04/07/2005 | 10795 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc . (RE: [10701] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/11/2005 | 10796 | Incamera/Seal Material: Objection Of Association Of Flight Attendants-CWA, AFL-CIO (AFA) To The Debtors Motion To Reject Their Collective Bargaining Agreements Pursuant To 11 U.S.C. 1113(c) With Exhibits And Certificate Of Service . ( Re: [9709] )(Rahmoun, Margie) |
| 04/11/2005 | 10797 | Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $86850.50, Expenses: $857.09. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4)Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 03/24/2005 | 10798 | Order to Amend the Scheduling Order for the Burley Claim . Signed on 3/24/2005 (Rance, Gwendolyn) |
| 04/11/2005 | 10799 | CORRECTIVE ENTRY to attach pdf (RE: [10576] Order and Stipulation). (Rance, Gwendolyn) |
| 04/11/2005 | 10800 | Fifth Supplemental Affidavit Of James H.M. Sprayregen P.C. Under 11 USC 327(a) And Rule 2014 Of The Federal Rules Of Bankruptcy Procedure In Connection With The Kirkland & Ellis Retention Application. Filed by James Sprayregen . (Rahmoun, Margie) |
| 04/11/2005 | 10801 | Notice of Filing Filed by James Sprayregen (RE: [10800] Supplemental, ). (Rahmoun, Margie) |
| 04/11/2005 | 10802 | Amended Certification of No Objection - No Order Required Filed by James G Argionis (RE: [8970] Application for Compensation, ). (Rahmoun, Margie) |
| 04/11/2005 | 10803 | Notice of Filing Filed by James G Argionis (RE: [10802] Certification of No Objection). (Rahmoun, Margie) |
| 04/11/2005 | 10804 | Notice of Filing Filed by R Chris Heck on behalf of UAL |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | CORPORATION, et al   (RE: [ 8814] Motion For Authority [9257] Memorandum, [9336] Exhibit).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/12/2005 | 10805 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 2139 Assigned to District Court Judge: John W Darrah (RE: [10701] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/11/2005 | 10806 | Response To (related document(s): [10567] Objection to Claim, , , ) Filed by  Carolyn B Walker Respondent-UAL    (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/11/2005 | 10807 | Supplemental Appendix Filed by UAL CORPORATION, et al   (RE: [9667] Generic Document).   (Rahmoun, Margie) |
| 04/11/2005 | 10808 | Notice of Motion and Motion to Reject Their Collective Bargaining Agreements Pursuant to 11 USC 1113 (C) and for Voluntary Distress Termination of Their Defined Benefit Pension Plans Pursuant to 29 USC 1341 (C) Filed by  Andrew A Kassof  on behalf of   UAL Corporation, et al .  Hearing scheduled for 5/11/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/11/2005 | 10809 | Supplemental Memorandum  Filed by  Andrew A Kassof  on behalf of UAL  Corporation, et al   (RE: [10808]  Generic Motion, ). (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 04/11/2005 | 10810 | Supplemental Compendium of Selected Exhibits Filed by  Andrew A Kassof  on behalf of    UAL  Corporation, et al . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9)Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (RE:[10808])(Williams, Daphne) |
| 04/11/2005 | 10811 | Notice of Filing  Filed by  R Chris Heck  on behalf of    UAL Corporation, et al   (RE: [10808] Generic Motion,, [10809] Memorandum, [10810] Exhibit,, [10807] Supplemental). (Williams, Daphne) |
| 04/12/2005 | 10812 | Notice of Filing  Filed by  James Sprayregen  on behalf of UAL CORPORATION, et al   (RE: [10777] Motion to Approve, ). (Rahmoun, Margie) |
| 04/12/2005 | 10813 | Transfer of Claim  33775  from RBC Capital Markets Corporation  to Stonehill Institutional Partners, LP.  Filed by   RBC Capital Markets Corporation .  Objections due by 5/3/2005. (Williams, Daphne) |
| 04/12/2005 | 10814 | Response to (related document(s): [10567] Objection to Claim, , , ) Filed by  Richard J Lussow   (Rahmoun, Margie) |
| 04/13/2005 | 10815 | Brief Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers. (Attachments: # (1) Certificate of Service) (Schulman, Charles) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 04/13/2005 | 10816 | Notice of Hearing and Objection to Claim(s) of Twenty-Third Omnibus Objection to Debtors Attempt to Expundge Liability Claim (Supporting Documentation). Filed by  UAL  Corporation, et al .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rowe, Victoria) |
| 04/13/2005 | 10817 | First Quarterly Interim Application for Approval and Allowance of Compensation  for Bridge Associates Llc , Consultant, Fee: $678800.00, Expenses: $62279.43. For the period of October 24, 2004 through January 24, 2005   (Attachments: # (1)Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Proposed Order) (Rowe, Victoria) |
| 04/13/2005 | 10818 | Summary of First Quarterly Interim Cover Sheet for Professional Fees for the period October 24, 2004 through January 24, 2004 Filed by  Bridge Associates Llc  .  (Rowe, Victoria) |
| 04/13/2005 | 10819 | Notice of Filing  Filed by James  Sprayregen   (RE: [10817] Application for Compensation,, [10818]  Professional Fees Cover Sheet).  (Rowe, Victoria) |
| 04/13/2005 | 10820 | Response to Debtor's Twenty-Third Omnibus Objection to Claim 43361 (related document(s): [10567]  Objection to Claim, , , ) Filed by Joel R Nathan   on behalf of United States Equal Employment Opportunity Commission   (Rowe, Victoria) |
| 04/13/2005 | 10821 | Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Joel R Nathan  on behalf of   The United States Equal Employment  Opportunity Commissions    (Rahmoun, Margie) |
| 04/11/2005 | 10822 | Order and Stipulation To Approve The Settlement Aggreement Resolving The Claim Filed By James R Burley (Claim No 037275) (RE: [7221]  Objection).   Signed on 4/11/2005  (Rahmoun, Margie) |
| 04/15/2005 | 10823 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10660] Application for Compensation).  (Steege, Catherine) |
| 04/15/2005 | 10824 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10823] Certification of No Objection). (Steege, Catherine) |
| 04/15/2005 | 10825 | Affidavit re: Expense Affidavit in Support of Jenner & Block LLP's Eleventh Application for Allowance of Compensation and Reimbursement of Expenses as Counsel to the Retired Management & Salaried Employees' Committee for the Period February 1, 2005 through February 28, 2005 Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [10660] Application for Compensation).  (Steege, Catherine) |
| 04/14/2005 | 10826 | Emergency Notice of Motion and Motion to Postpone Consideration of Debtor's Motion for Voluntary Distress Termination of their Pension Plans Filed by  Christopher T Sheean   on behalf of Pension Benefit Guaranty Corp .  Hearing scheduled for4/22/2005 at |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/14/2005 | 10827 | Memorandum in Support Filed by  Christopher T Sheean  on behalf of    Pension Benefit Guaranty Corp  (RE: [10826]  Generic Motion, ).   (Rowe, Victoria) |
| 04/14/2005 | 10828 | Amended Notice of Hearing Filed by  Erik W Chalut on behalf of UAL CORPORATION, et al  (RE: [6689]  Generic Motion, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 04/14/2005 | 10829 | Objection To Debtors Motion To Reject Their Collective Bargaining Agreements (related document(s): [10808]  Generic Motion, ) Filed by James  Dykehouse on behalf of Aircraft Mechanics Fraternal Association    (Rahmoun, Margie) |
| 04/14/2005 | 10830 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [10829]  Objection).  (Rahmoun, Margie) |
| 04/14/2005 | 10831 | Request for Removal from Notice List Filed by  Jason L Pettie    on behalf of   American State Bank  .   (Rowe, Victoria) |
| 04/14/2005 | 10832 | Certificate of Mailing/Service  Filed by  Jason L Pettie    on behalf of   American State Bank  (RE: [10831]  Request).  (Rowe, Victoria) |
| 04/14/2005 | 10833 | Amended Certificate of Mailing/Service  Filed by   Jesse  Aguilar  (RE: [10817]  Application for Compensation,, [10819]  Notice of Filing).  (Rowe, Victoria) |
| 04/14/2005 | 10834 | Notice of Hearing  Filed by  Erik W Chalut   on behalf of    UAL Corporation, et al   (RE: [7045]  Generic Motion, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 04/15/2005 | 10835 | Reply to (related document(s): [10480] Reply,, [10562] Order Scheduling, [10752] Reply, [10424] Objection, [10362] Motion to Amend,, [10427] Objection) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/15/2005 | 10836 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10835] Reply).  (Siddiqui, Peter) |
| 04/15/2005 | 10837 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Robert S Clayman  on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/15/2005 | 10838 | Emergency Notice of Motion and Motion for Interim Relief from their Collective Bargaining Agreement with The Association of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:16
Filing Date      No.       Entry

---

Flight Attendants-CWA Filed by James Sprayregen   on behalf of
UAL  Corporation, et al .  Hearing scheduled for 4/22/2005at 09:30
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order) (Rowe, Victoria)

04/15/2005    10839    Memorandum In Support of the Debtor's Emergency Motion for Interim
                       Relief Filed by James Sprayregen  on behalf of    UAL
                       Corporation, et al   (RE: [10838]  Generic Motion, ).
                       (Attachments: # (1) Exhibit) (Rowe, Victoria)

04/15/2005    10840    Notice of Filing  Filed by James  Sprayregen   on behalf of
                       UAL  Corporation, et al   (RE: [10839] Memorandum).   (Rowe,
                       Victoria)

04/15/2005    10841    Objection to (related document(s): [10778]  Motion to Extend Time,
                       ) Filed by  Mark  Richard   on behalf of    The International
                       Federation Of Professional And Technical Engineers    (Rowe,
                       Victoria)

04/15/2005    10842    Notice of Filing  Filed by  Mark  Richard   on behalf of
                       International Federation of Professional and Technical Engineers
                       AFL-CIO   (RE: [10841]  Objection).   (Rowe, Victoria)

04/15/2005    10843    Notice of Emergency Motion and Emergency Motion for Leave to File
                       Brief in Excess of Fifteen Pages Filed by  Matthew C Hurley ,
                       Henry A Efroymson  on behalf of    The Bank of New York Trust
                       Company, NA ,  The Indianapolis Airport Authority .  Hearing
                       scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Williams, Daphne)

04/15/2005    10844    Objection to (related document(s): [10778]  Motion to Extend Time,
                       ) Filed by  Charles P Schulman  on behalf of    International
                       Association of Machinists and Aerospace Workers    (Rowe,
                       Victoria)

04/15/2005    10845    Notice of Motion and Motion for Leave to File Brief in Excess of
                       Fifteen Pages Instanter Filed by  Alex  Karan   on behalf of
                       UAL  Corporation, et al .  Hearing scheduled for 4/22/2005 at
                       09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                       60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

04/15/2005    10846    Statement  Filed by Patrick C Maxcy   on behalf of    The
                       Official Committee of Unsecured Creditors ("Committee")   (RE:
                       [10778]  Motion to Extend Time, ).   (Rowe, Victoria)

04/15/2005    10847    Notice of Filing  Filed by Patrick C Maxcy   on behalf of    The
                       Official Committee of Unsecured Creditors ("Committee")   (RE:
                       [10846]  Statement).   (Rowe, Victoria)

04/15/2005    10848    Response to (related document(s): [10728]  Statement) Filed by
                       Henry A Efroymson   on behalf of The Indianapolis Airport
                       Authority and The Bank on New York Trust Company, NA   (Rowe,
                       Victoria)

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|

04/15/2005    10849    Notice of Filing  Filed by  Henry A Efroymson   on behalf of
                       The Indianapolis Airport Authority   (RE: [10848]  Response).
                       (Rowe, Victoria)

04/15/2005    10850    Certification of No Objection - No Order Required Filed by  James
                       Sprayregen   on behalf of    UAL  Corporation, et al   (RE:
                       [10628]  Application for Compensation, ).   (Rowe, Victoria)

04/15/2005    10851    Notice of Filing  Filed by  James  Sprayregen   on behalf of
                       UAL  Corporation, et al   (RE: [10850]  Certification of No
                       Objection).   (Rowe, Victoria)

04/15/2005    10852    Twenty-Fourth Monthly Fee Application for Compensation of
                       Rothschild Inc, Financial Advisor, Fee: $200000.00, Expenses:
                       $15604.75. For the period of January 1, 2005 - January 31, 2005.
                       Filed by  Rachel J Mauceri .   (Attachments: # (1)Exhibit)
                       (Rowe, Victoria)

04/15/2005    10853    Notice of Filing  Filed by  Rachel J Mauceri   on behalf of
                       Rothschild Inc   (RE: [10852]  Application for Compensation, ).
                       (Rowe, Victoria)

04/15/2005    10854    Declaration Regarding Expenses Reimbursements  Filed by    Todd R
                       Snyder   (RE: [10852]  Application for Compensation, ).   (Rowe,
                       Victoria)

04/15/2005    10855    Declaration of Gregory Davidowitch   Filed by  Gregory
                       Davidowitch .   (Attachments: # (1) Exhibit) (Rowe, Victoria)

04/15/2005    10856    Notice of Motion and Motion to File Under Seal AFA's Objection to
                       the Debtors' Motion to Extend Exclusive Periods to File and
                       Solicit Votes on Chapter 11 Plan Filed by  Robert S Clayman on
                       behalf of Association of Flight Attendants-CWA, AFL-CIO .  Hearing
                       scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Proposed Order) (Williams, Daphne)

04/15/2005    10857    Objection to (related document(s): [10778] Motion to Extend Time,
                       ) Filed by  Robert S Clayman   on behalf of Association of Flight
                       Attendants-CWA, AFL-CIO    (Williams, Daphne)

04/15/2005    10858    Notice of Filing Re: Opposition to UAL Loyalty Services Inc's
                       Motion for Protective Order Precluding the Depositions Noticed by
                       Defendant Ourhouse, Inc for Steven R Rasher and Christine
                       Grawemeyer.   Filed by  Daniel J Voelker   on behalf ofOurhouse
                       Inc .   (Rowe, Victoria)

04/15/2005    10859    Response to (related document(s): [10712]  Motion for Judgment, )
                       Filed by  Alex  Karan on behalf of  UAL  Corporation, et al
                       (Attachments: # (1) Affidavit # (2) Exhibit) (Williams, Daphne)

04/15/2005    10860    Response to (related document(s): [10721]  Statement, ) Filed by
                       Alex  Karan   on behalf of    UAL  Corporation, et al
                       (Williams, Daphne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                  Run Date: 06/12/2008
                                                   Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 04/15/2005 | 10861 | Statement of Additional Facts in Response to Filed by  Alex  Karan on behalf of   UAL  Corporation, et al  (RE: [10712]  Motion for Judgment, ).  (Williams, Daphne) |
| 04/15/2005 | 10862 | Objection to (related document(s): [10723]  Motion for Judgment) Filed by  Matthew C Hurley , Henry A Efroymson  on behalf of  The Indianapolis Airport Authority ,   The Bank of New York Trust Company, NA   (Williams, Daphne) |
| 04/15/2005 | 10863 | Notice of Filing  Filed by  Matthew C Hurley , Henry A Efroymson on behalf of   The Bank of New York Trust Company, NA,   The Indianapolis Airport Authority   (RE: [10862]  Objection). (Williams, Daphne) |
| 04/15/2005 | 10864 | Eleventh Verified Joint Interim Fee Application for Compensation for   LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for   Meckler Bulger & Tilson , Special Counsel, Fee: $2,567.25, Expenses: $98.02. For the Interim Period January 1, 2005 through January 31, 2005 Filed by   James G Argionis .   (Attachments: # (1) Exhibit # (2)Summary Expense Affidavit) (Williams, Daphne) |
| 04/15/2005 | 10865 | Summary Cover Sheet for Professional Fees Filed by   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson . (RE:[10864])  (Williams, Daphne) |
| 04/15/2005 | 10866 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of   LeBoeuf, Lamb, Greene & MacRae, LLP ,  Meckler Bulger & Tilson  (RE: [10603]  Application for Compensation, ).  (Williams, Daphne) |
| 04/15/2005 | 10867 | Notice of Filing  Filed by  James G  Argionis   (RE: [10864] Application for Compensation,, [10865]  Professional Fees Cover Sheet, [10866]  Certification of No Objection).  (Williams, Daphne) |
| 04/15/2005 | 10868 | Declaration   Filed by   Danie W Akins  .  (Williams, Daphne) |
| 04/15/2005 | 10869 | Notice of Filing re: Stipulated Order Filed by  Marc  Kieselstein on behalf of   UAL  Corporation, et al  .  (Williams, Daphne) |
| 04/18/2005 | 10870 | Objection to (related document(s): [10744] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 04/18/2005 | 10871 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10870] Objection).  (Jacobson, Fruman) |
| 04/19/2005 | 10872 | Hearing Stricken  (RE: [9435]  Application of Nova Delivery for Administrative Expenses - was set 4/22/05, ).   (Williams, Velda) |
| 04/18/2005 | 10873 | Certification of No Objection - No Order Required Filed by Cognizant Associates Inc  (RE: [10642]  Application for Compensation).  (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 04/18/2005 | 10874 | Notice of Filing  Filed by  Patrick C Maxcy     (RE: [10873] Certification of No Objection).   (Williams, Daphne) |
| 04/18/2005 | 10875 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy     (RE: [10600]  Monthly Statement for Interim Compensation and Expense Reimbursement, ).   (Rahmoun, Margie) |
| 04/18/2005 | 10876 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10875] Certification of No Objection).   (Rahmoun, Margie) |
| 04/18/2005 | 10877 | Certification of No Objection - No Order Required Filed by Patrick C Maxcy     (RE: [10615]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/18/2005 | 10878 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10877] Certification of No Objection).   (Rahmoun, Margie) |
| 04/18/2005 | 10879 | Stipulation re: Modify the Automatic Stay. Filed by  Roy H Anderson , James  Sprayregen   on behalf of  Carolyn  Karwoski , UAL  Corporation, et al  .   (Williams, Daphne) |
| 04/18/2005 | 10880 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10879] Stipulation).   (Williams, Daphne) |
| 04/18/2005 | 10881 | Motion For Leave To File Objection In Excess Of Fifteen Pages To The Debtors Motion For Entry Of An Order(I) To Approve A Settlement And A Transition Agreement Between United Airlines Inc And Air Wisconsin Airlines Corporation (II) To Approve The Assumption Of Related Agreements And (III) Authorizing The Term Sheet And Agreements To Be Filed Under Seal. Filed by  Fruman Jacobson   on behalf of The Official Committee of Unsecured Creditors ("Committee") .    (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/18/2005 | 10882 | Notice of Filing  Filed by  Fruman  Jacobson   on behalf of   The Official Committee of Unsecured Creditors ("Committee")   (RE: [10881]  Motion for Leave, , ).   (Rahmoun, Margie) |
| 04/18/2005 | 10883 | Appellee Designation of Additional Contents for Inclusion in Record and Statement of Issue on Appeal Filed by  James Sprayregen   on behalf of   UAL  Corporation, et al .  (RE: [10701]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/18/2005 | 10884 | Notice of Filing  Filed by  James  Sprayregen     (RE: [10883] Appellee Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 04/19/2005 | 10885 | Order Striking Motion for Relief from Stay (Related Doc # [10782]).   Signed on  4/19/2005.   (Williams, Daphne) |
| 04/19/2005 | 10886 | Certification of No Objection - No Order Required Filed by  Tamara R Horton   on behalf of   Sperling & Slater P.C.   (RE: [10651] Application for Compensation).   (Williams, Daphne) |
| 04/19/2005 | 10887 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [10662]  Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rahmoun, Margie) |
| 04/20/2005 | 10888 | Hearing Continued  (RE: [10808]  Pre-Trial Conference on Debtors' Motion to reject collective bargaining agreement, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/19/2005 | 10889 | Limited Response to (related document(s): [10567]  Objection to Claim, , , ) Filed by  Mark Shinderman  on behalf of   Mission Funding Epsilon    (Rahmoun, Margie) |
| 04/20/2005 | 10890 | Objection to (related document(s): [10826] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Carmel, Marc) |
| 04/20/2005 | 10891 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation et al (RE: [10890] Objection).  (Carmel, Marc) |
| 04/20/2005 | 10892 | Response to (related document(s): [10870] Objection, [10744] Motion to Approve,, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/20/2005 | 10893 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10892] Response).  (Siddiqui, Peter) |
| 04/20/2005 | 10894 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [10666] Application for Compensation, ).  (Jacobson, Fruman) |
| 04/20/2005 | 10895 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [10894] Certification of No Objection).  (Jacobson, Fruman) |
| 04/20/2005 | 10896 | Notice of Motion and Motion for Leave to to File a Response in Excess of 15 Pages Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation.  Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Siddiqui, Peter) |
| 04/20/2005 | 10897 | Reply to (related document(s): [10744] Motion to Approve,, ) Filed by Marc J Carmel on behalf of UAL Corporation et al (Carmel, Marc) |
| 04/20/2005 | 10898 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [10897] Reply).  (Carmel, Marc) |
| 04/20/2005 | 10899 | Agenda re: Matters Scheduled for Hearing on April 22, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation et al. (Carmel, Marc) |
| 04/20/2005 | 10900 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [10899] Agenda).  (Carmel, Marc) |
| 04/20/2005 | 10901 | Reply to (related document(s): [10778] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation et al (Carmel, Marc) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/12/2008
                                                      Run Time:14:36:16
Filing Date    No.     Entry

| | | |
|---|---|---|
| 04/20/2005 | 10902 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation et al (RE: [10901] Reply).  (Carmel, Marc) |
| 04/20/2005 | 10903 | Reply to (related document(s): [10567] Objection to Claim,,, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 04/20/2005 | 10904 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10903] Reply).  (Carmel, Marc) |
| 04/20/2005 | 10905 | Notice re: Hearing and Objection(s) to Claims of Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity) Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Notice of Hearing onthe Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity)# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Proposed Order) (Carmel, Marc) |
| 04/20/2005 | 10906 | Order and Stipulation  (RE: [9435]  Application for Administrative Expenses, ).   Signed on 4/20/2005  (Rahmoun, Margie) |
| 04/20/2005 | 10907 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholz Pc   (RE: [10688]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/20/2005 | 10908 | Motion To Appear Pro Hac Vice Filed by  Paul L  Kattas on behalf of Pension Benefit Guaranty Corporation .    (Rahmoun, Margie) |
| 04/21/2005 | 10909 | Amended Notice of Motion Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [10881] Motion for Leave,, ). Hearing scheduled for 4/22/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Jacobson, Fruman) |
| 04/20/2005 | 10910 | Motion to Appear Pro Hac Vice Filed by  Christopher E Prince on behalf of    The Official Committee Of Unsecured Creditors . (Williams, Daphne) |
| 04/20/2005 | 10911 | Objection to (related document(s): [10838]  Generic Motion, ) Filed by  Robert S Clayman  on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO    (Williams, Daphne) |
| 04/20/2005 | 10912 | Declaration  Filed by  Daniel W Akins  .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 04/21/2005 | 10913 | Amended Reply to (related document(s): [10744] Motion to Approve,, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 04/21/2005 | 10914 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10913] Reply). (Carmel, Marc) |
| 04/21/2005 | 10915 | Adversary Case 04-04287 Closed .  (Beckerman, Steve) |
| 04/21/2005 | 10916 | Amended Agenda re: Matters Scheduled for Omnibus Hearing on April |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:16
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | 22, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Carmel, Marc) |
| 04/21/2005 | 10917 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [10916] Agenda).  (Carmel, Marc) |
| 04/21/2005 | 10918 | Notice of Motion and Emergency Motion Of URPBPA And Certain Individual Retired Pilots To Extend Time For Submission Of Their Expert Reports, Dicover Respones And Memorandum Of Law Related To United's Distress Termination Proceedings Filed by  Jack J Carriglio  on behalf of    United Retired Pilots Benefit Protection .  Hearing scheduled for 4/22/2005 at 09:30 AM . Courtroom 2525.  (Rahmoun, Margie) |
| 04/13/2005 | 10919 | Objection to Disallowance of Claim Filed by  David W. Ledford   . (Rance, Gwendolyn) |
| 04/21/2005 | 10920 | Notice of Motion and Motion to Continue/Reschedule Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 4/22/2005 at 09:30 AM.  (Attachments: # (1) Notice of Motion# (2) Proposed Order # (3) Certificate of Service) (Jacobson, Fruman) |
| 04/22/2005 | 10921 | Response to (related document(s): [10920] Motion to Continue/Reschedule Hearing, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter) |
| 04/22/2005 | 10922 | Notice of Filing Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (RE: [10921] Response).  (Siddiqui, Peter) |
| 04/22/2005 | 10923 | Adversary Case 04-04184 Closed .   (Marola, Rosalie) |
| 04/22/2005 | 10924 | Adversary Case 04-04265 Closed .   (Henley, Mary) |
| 04/21/2005 | 10925 | Motion to Extend Time to Respond to Objection to Claim #27189 in 23rd Omnibus Objection, to Continue the Hearing Date, and Respond to Objection Filed by  Steven  Silvern   on behalf of  David Lawson .   (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/21/2005 | 10926 | Reply to (related document(s): [10838]  Generic Motion, ) Filed by R Chris Heck on behalf of UAL CORPORATION, et al    (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 04/21/2005 | 10927 | Notice of Filing  Filed by  R Chris Heck  on behalf of    UAL CORPORATION, et al   (RE: [10926]  Reply).  (Rahmoun, Margie) |
| 04/21/2005 | 10928 | Status Report of Reorganization April, 2005 Filed by  James Sprayregen   on behalf of    UAL  Corporation, et al  . (Williams, Daphne) |
| 04/21/2005 | 10929 | Notice of Filing  Filed by  James  Sprayregen   on behalf of UAL  Corporation, et al   (RE: [10928]  Status Report). (Williams, Daphne) |
| 04/22/2005 | 10930 | Adversary Case 1-04-ap-04056 Closed .   (Smith, Lester) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 04/21/2005 | 10931 | Notice of Motion and Motion To Substitute Attorney Filed by Timothy J McGonegle , John R Weiss  on behalf of  Benjamin Franklin Associates .  Hearing scheduled for 5/20/2005 at 09:30 AM Courtroom 748.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 04/21/2005 | 10932 | Appearance Filed by  Bryan  Minier E, John R Weiss  on behalf of Benjamin Franklin Associates  .  (Rahmoun, Margie) |
| 04/22/2005 | 10933 | Adversary Case 04-04237 Closed .  (Chavez, Baldo) |
| 04/22/2005 | 10934 | Adversary Case 04-4117 Closed .  (Chavez, Baldo) |
| 04/22/2005 | 10935 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 2139 Assigned to District Court Judge: Darrah  (RE: [10883]  Appellee Designation and Statement of Issue, [10700]  Motion for Leave to Appeal).  (Rance, Gwendolyn) |
| 04/22/2005 | 10936 | Adversary Case 04-4233 Closed .  (Beemster, Greg) |
| 04/22/2005 | 10937 | Order Granting Motion to Approve (Related Doc # [10744]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10938 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [10620] Application for Compensation).  (Miller, Anne) |
| 04/22/2005 | 10939 | Notice of Filing Filed by Anne B Miller on behalf of Novare Inc (RE: [10938] Certification of No Objection).  (Miller, Anne) |
| 04/22/2005 | 10940 | Adversary Case 04-4047 Closed .  (Ramey, Dorothy) |
| 04/22/2005 | 10941 | Adversary Case 04-4127 Closed .  (Ramey, Dorothy) |
| 04/22/2005 | 10942 | Hearing Continued (RE: [4763]  Motion of U S Bank National, Bank of New York and Wells Fargo to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/22/2005 | 10943 | Hearing Continued (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 10944 | Hearing Continued (RE: [10723]  Debtor's Motion for summary judgment regarding the application of Indianapolis Airport Authority for administrative expense, [10712]  Motion of Bank of New York and Indianapolis Airport Authority for summary judgment regarding the application of Indianapolis Airport Authority for administrative expense, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/22/2005 | 10945 | Hearing Continued (RE: [3083]  Application of Indianapolis Airport Authority for allowance and payment of administrative expense, ).  Status hearing to be held on 8/26/2005 at 09:30 AM at |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 04/22/2005 | 10946 | Hearing Continued  (RE: [10567]  Debtors' Twenty-Third Omnibus Objection to Claims, , ,, [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 04/22/2005 | 10947 | Adversary Case 1-04-ap-04281 Closed .   (Flowers, Michael) |
| 04/22/2005 | 10948 | Hearing Continued  (RE: [10808]  Continued trial on debtors' motion to reject collective bargaining agreement, ). Hearing scheduled for 5/13/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/25/2005 | 10949 | Adversary Case 1-05-ap-1164 Closed .   (Marola, Rosalie) |
| 04/22/2005 | 10950 | Order Granting Motion To Approve Stipulation And Agreed Order (Related Doc # [10794]).   Signed on  4/22/2005.     (Rahmoun, Margie) |
| 04/22/2005 | 10951 | Order Granting Motion to Extend Time (Related Doc # [10778]). Signed on  4/22/2005.    (Rahmoun, Margie) |
| 04/22/2005 | 10952 | Order Granting Motion To Approve Stipulation And Agreed Order (Related Doc # [10776]).   Signed on  4/22/2005.     (Rahmoun, Margie) |
| 04/22/2005 | 10953 | Order Granting Motion (Related Doc # [10856]).   Signed on  4/22/2005.   (Rahmoun, Margie) |
| 04/22/2005 | 10954 | Order Striking Motion To Amend as Moot (RE: Related Doc # [10362]).   Signed on  4/22/2005.    (Rahmoun, Margie) |
| 04/22/2005 | 10955 | Order Granting Motion for Leave (Related Doc # [10843]).    Signed on  4/22/2005.    (Rahmoun, Margie) |
| 04/22/2005 | 10956 | Order Withdrawing Motion for Leave (Related Doc # [10896]). Signed on  4/22/2005.  (Rahmoun, Margie) |
| 04/22/2005 | 10957 | Order Withdrawing Motion To Continue/Reschedule Hearing  (Related Doc # [10920]). .   Signed on  4/22/2005.    (Rahmoun, Margie) |
| 04/22/2005 | 10958 | Twenty-Sixth Monthly Application Of KPMG LLP For Compensation For The Period January 1, 2005 Through January 31, 2005 for KPMG LLP , Accountant, Fee: $272,125.00, Expenses: $855.00. Filed by Judith A Thorp ,KPMG LLP .   (Rahmoun, Margie) |
| 04/22/2005 | 10959 | Twenty-Sixth Monthly Cover Sheet Of KPMG LLP for Professional Fees For The Period January 1, 2005 Through January 31, 2005 Filed by Judith A Thorp  on behalf of   KPMG LLP .  (Rahmoun, Margie) |
| 04/22/2005 | 10960 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10958] Application for Compensation).  (Rahmoun, Margie) |
| 04/22/2005 | 10961 | Twenty-Seven Monthly Application Of KPMG LLP For Compensation For The Period February 1, 2005 Through February 28, 2005 For KPMG LLP , Accountant, Fee: $113,406.00, Expenses: $10.00. Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Judith A Thorp ,    KPMG LLP .   (Rahmoun, Margie) |
| 04/22/2005 | 10962 | Twenty-Seventh Montly Cover Sheet for Professional Fees Of KPMG LLP For The Period February 1, 2005 Through February 28, 2005 Filed by  Judith A Thorp on behalf of KPMG LLP  .  (Rahmoun, Margie) |
| 04/22/2005 | 10963 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [10961] Application for Compensation, ).   (Rahmoun, Margie) |
| 04/22/2005 | 10964 | Certification of No Objection - No Order Required Filed by  Judith A Thorp  on behalf of    KPMG LLP   (RE: [10677]  Application for Compensation, ).  (Williams, Daphne) |
| 04/22/2005 | 10965 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10964] Certification of No Objection).   (Williams, Daphne) |
| 04/22/2005 | 10966 | Certification of No Objection - No Order Required Filed by  Judith A Thorp  on behalf of KPMG LLP   (RE: [10685]  Application for Compensation).   (Rahmoun, Margie) |
| 04/22/2005 | 10967 | Certification of No Objection - No Order Required Filed by  Judith A Thorp  on behalf of    KPMG LLP   (RE: [10682]  Application for Compensation).   (Williams, Daphne) |
| 04/22/2005 | 10968 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10967] Certification of No Objection).   (Williams, Daphne) |
| 04/22/2005 | 10969 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10966] Certification of No Objection).   (Rahmoun, Margie) |
| 04/22/2005 | 10970 | Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP's Interim Application For February 2005  Filed by  Andrew S Marovitz (RE: [10716]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/22/2005 | 10971 | Certificate of Service  Filed by  Andrew S Marovitz   (RE: [10970]  Affidavit).   (Rahmoun, Margie) |
| 04/22/2005 | 10972 | Notice of Filing  Filed by  Andrew S Marovitz   (RE: [10970] Affidavit).   (Rahmoun, Margie) |
| 04/22/2005 | 10973 | Expense Affidavit  Filed by  Judith A Thorp  on behalf of    KPMG LLP   (RE: [10958]  Application for Compensation).   (Williams, Daphne) |
| 04/22/2005 | 10974 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10973] Affidavit).   (Williams, Daphne) |
| 04/22/2005 | 10975 | Expense Affidavit  Filed by  Judith A Thorp  on behalf of    KPMG LLP   (RE: [10961]  Application for Compensation, ).   (Williams, Daphne) |
| 04/22/2005 | 10976 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [10975] Affidavit).   (Williams, Daphne) |
| 04/22/2005 | 10977 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [10716]  Application for Compensation, ).   (Williams, Daphne) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:16
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/22/2005 | 10978 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP   (RE: [10977]  Certification of No Objection).  (Williams, Daphne) |
| 04/22/2005 | 10979 | Order Granting Motion for Leave (Related Doc # [10845]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10980 | Order Granting Motion to Authorize (Related Doc # [10792]). Signed on 4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10981 | Order Granting Motion to Approve (Related Doc # [10777]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10982 | Order Granting Motion for Leave (Related Doc # [10710]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10983 | Order Granting Motion for Leave (Related Doc # [10837]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10984 | Order Granting Motion for Leave (Related Doc # [10711]).   Signed on  4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10985 | Order Withdrawing Motion (Related Doc # [10826]).   Signed on 4/22/2005.   (Williams, Daphne) |
| 04/22/2005 | 10986 | Order Granting Motion to Extend Time (Related Doc # [10925]). Signed on  4/22/2005.   (Williams, Daphne) |
| 04/25/2005 | 10987 | Application for Compensation for Novare Inc, Accountant, Fee: $9,033.46, Expenses: $. Filed by Anne B Miller.  (Attachments: # (1) Supplement) (Miller, Anne) |
| 04/25/2005 | 10988 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 04/25/2005 | 10989 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [10987] Application for Compensation).  (Miller, Anne) |
| 04/25/2005 | 10990 | Declaration re: Regarding Expense Reimbursements Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 04/25/2005 | 10991 | Interim Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $6188.00, Expenses: $397.85. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B#(4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 04/25/2005 | 10992 | Affidavit re: Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of March 1, 2005 through March 31, 2005 Filed by Philip V Martino ESQ on behalf of DLAPiper Rudnick Gray Cary US LLP (RE: [10991] Application for Compensation, ). (Martino, Philip) |
| 04/25/2005 | 10993 | Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $74971.70, Expenses: $1810.77. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|

| | | Exhibit c# (2) Exhibit D# (3) Proposed Order Awarding Interim Fees and Expenses to DLA Piper Rudnick Gary Cary US LLP) (Martino, Philip) |
| 04/25/2005 | 10994 | Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,149,025.50, Expenses: $17,458.59. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC) (Jacobson, Fruman) |
| 04/25/2005 | 10995 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/25/2005 | 10996 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 04/25/2005 | 10997 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ). (Jacobson, Fruman) |
| 04/25/2005 | 10998 | Notice of Filing re: Expense Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10997] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/25/2005 | 10999 | Verified Application For Compensation Of Kirkland & Ellis LLP For The Interim Period March 1, 2005 Through March 31, 2005 for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $2,151,075.60, Expenses: $151,417.50. Filed by James Sprayregen, Kirkland & Ellis, LLP . (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit) (Rahmoun, Margie) |
| 04/25/2005 | 11000 | Summary Of Verfied Cover Sheet for Professional Fees Of Kirkland & Ellis LLP For The Interim Period March 1, 2005 Through March 31, 2005 Filed by Kirkland & Ellis, LLP . (Rahmoun, Margie) |
| 04/25/2005 | 11001 | Notice Filed by James Sprayregen on behalf of Kirkland & Ellis, LLP (RE: [10999] Application for Compensation, ). (Rahmoun, Margie) |
| 04/25/2005 | 11002 | Thriteenth Interim Application for Compensation Of Sperling & Slater P.C. For The Period Of March 1 Through March 31, 2005 for Sperling & Slater P.C. , Special Counsel, Fee: $138,679.75, Expenses: $7,412.07. Filed by Tamara R Horton ,Sperling & Slater P.C. . (Rahmoun, Margie) |
| 04/25/2005 | 11003 | Summary Of Thirteenth Interim Cover Sheet for Professional Fees Of Sperling & Slater P.C. For The Period Of March 1 Through March 31, 2005 Filed by Sperling & Slater P.C. . (Rahmoun, Margie) |
| 04/25/2005 | 11004 | Notice of Filing Filed by Tamara R Horton on behalf of |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Sperling & Slater P.C.   (RE: [11002]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/25/2005 | 11005 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton    (RE: [11002]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/25/2005 | 11006 | Amended Status Chart Of Responses To The Debtors' Twenty-Third Omnibus Objection To Claims  Filed by  James  Sprayregen   on behalf of   UAL CORPORATION, et al   (RE: [10567]  Objection to Claim, , , ).   (Rahmoun, Margie) |
| 04/25/2005 | 11007 | Notice of Filing  Filed by  James  Sprayregen   on behalf of  UAL CORPORATION, et al   (RE: [11006]  Generic Document).   (Rahmoun, Margie) |
| 04/25/2005 | 11008 | Transfer of Claim  038715  from Mizucho Corporate Bank LTD  to  Merrill Lynch Credit Products LLC.  Filed by  William Jr  Mccarron   on behalf of    Merrill Lynch Credit Products LLC  .  Objections due by 5/16/2005. (Rahmoun, Margie) |
| 04/25/2005 | 11009 | Acknowledgment Filed by  William Jr  Mccarron   on behalf of  Merrill Lynch Credit Products LLC   (RE: [11008]  Transfer of Claim).   (Rahmoun, Margie) |
| 04/25/2005 | 11010 | Acknowledgment Filed by  William Jr  Mccarron   on behalf of  Merrill Lynch Credit Products LLC   (RE: [11008]  Transfer of Claim).   (Rahmoun, Margie) |
| 04/25/2005 | 11011 | Affidavit  Filed by  David R Seligman    (RE: [10999]  Application for Compensation, ).   (Williams, Daphne) |
| 04/25/2005 | 11012 | Notice of Filing  Filed by  James  Sprayregen   (RE: [11011]  Affidavit).   (Williams, Daphne) |
| 04/25/2005 | 11013 | Twenty-Second Monthly Fee Application for Compensation Of Cognizant Associates Inc For The Period Of March 1 -31, 2005  for  Cognizant Associates Inc , Consultant, Fee: $28,000.00, Expenses: $1,666.39. Filed by Cognizant Associates Inc .(Rahmoun, Margie) |
| 04/25/2005 | 11014 | Summary Of Twenty-Second Monthly Fee Cover Sheet for Professional Fees Of Cognizant Associates Inc For The Period Of March 1-31, 2005 Filed by    Cognizant Associates Inc  .   (Rahmoun, Margie) |
| 04/25/2005 | 11015 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [11013]  Application for Compensation, ).   (Rahmoun, Margie) |
| 04/25/2005 | 11016 | Supplemental Expense Affidavit (March 2005) Of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by  Daniel P Wikel    .  (Rahmoun, Margie) |
| 04/25/2005 | 11017 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [11016]  Supplemental).   (Rahmoun, Margie) |
| 04/25/2005 | 11018 | Twenty-Seventh Monthly (March 2005) Statement for Interim Compensation and Expense Reimbursement Filed by  Patrick C Maxcy  on behalf of The Official Committee Of Unsecured Creditors  . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:16 |
|---|---|---|---|

|  |  | (Williams, Daphne) |
|---|---|---|
| 04/25/2005 | 11019 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11018] Monthly Statement for Interim Compensation and Expense Reimbursement).   (Williams, Daphne) |
| 04/25/2005 | 11020 | Twenty-Eighth Monthly Interim Application for Compensation  for Huron Consulting Services LLC , Consultant, Fee: $507,512.00, Expenses: $21,382.90. Filed by   Daniel P Wikel . For the Period March 1, 2005 through March 31, 2005.   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/25/2005 | 11021 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11020]  Application for Compensation, ).   (Williams, Daphne) |
| 04/25/2005 | 11022 | Twenty-Eighth Monthly Interim Cover Sheet for Professional Fees Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC . (RE: [11020])  (Williams, Daphne) |
| 04/25/2005 | 11023 | Dismissal of Claim #037275 with prejudice Filed by  David  Wade  on behalf of  James R Burley  .   (Williams, Daphne) |
| 04/26/2005 | 11024 | Emergency Notice of Motion and Motion to Approve Agreement With PBGC Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 5/4/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service and Service Lists) (Carmel, Marc) |
| 04/25/2005 | 11025 | Expense Declaration  Filed by  Michael Durham (RE: [11013] Application for Compensation, ).   (Williams, Daphne) |
| 04/25/2005 | 11026 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11025] Declaration).  (Williams, Daphne) |
| 04/26/2005 | 11027 | Certification of No Objection - No Order Required Filed by Stephen W Beard   on behalf of    Heidrick & Struggles Inc   (RE: [10586]  Application for Compensation, ).   (Williams, Daphne) |
| 04/26/2005 | 11028 | Notice of Filing  Filed by  Patrick C Maxcy   (RE: [11027] Certification of No Objection).  (Williams, Daphne) |
| 04/28/2005 | 11029 | Report re: The UAL Corporation Fee Review Committee With Respect to the Eighth Quarterly Interim Professional Fee Applications and Expense Requests for the Period October 1, 2004 through December 31, 2004 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 04/28/2005 | 11030 | Notice of Filing re: Report of the UAL Corporation Fee Review Committee With Respect to the Eighth Interim Fee Applications (October 1, 2004 through December 31, 2004) Filed by U.S. Trustee Ira Bodenstein (RE: [11029] Report, ).  (Wolfe, Stephen) |
| 04/28/2005 | 11031 | Notice of Hearing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11029] Report, ). Hearing scheduled for 5/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:16
Filing Date     No.       Entry

                          Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                          Exhibit B# (3) Exhibit C) (Carmel, Marc)

04/29/2005     11032      Adversary Case 1-04-ap-04122 Closed .   (Seldon, Katrina)

04/29/2005     11033      Adversary Case 04-04163 Closed .   (Marola, Rosalie)

04/28/2005     11034      Second Quarterly Application For Compensation Of Heidrick &
                          Struggles Inc For The Period Of July 1, 2004 Through October 31,
                          2004 for Heidrick & Struggles Inc , Consultant, Fee: $40,000.00,
                          Expenses: $8,843.87. Filed by   Stephen W Beard ,Heidrick &
                          Struggles Inc .    (Rahmoun, Margie)

04/28/2005     11035      Summary Of Second Quarterly Cover Sheet for Professional Fees Of
                          Heidrick & Struggles Inc For The Period Of July 1, 2004 Through
                          October 31, 2004  Filed by Heidrick & Struggles Inc  .   (Rahmoun,
                          Margie)

04/28/2005     11036      Notice of Filing  Filed by  Patrick C Maxcy    (RE: [11035]
                          Professional Fees Cover Sheet).   (Rahmoun, Margie)

04/29/2005     11037      Adversary Case 04-04051 Closed .   (Scott, Kelvin)

04/29/2005     11038      Adversary Case 1-04-ap-04312 Closed .   (Scott, Kelvin)

04/29/2005     11039      Notice of Emergency Motion and Emergency Motion to
                          Continue/Reschedule Hearing  Filed by  James  Sprayregen   on
                          behalf of    UAL  Corporation, et al .  Hearing scheduled for
                          5/2/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604. (RE: [11024]) (Attachments: # (1)
                          Proposed Order) (Williams, Daphne)

04/29/2005     11040      Emergency Notice of Motion and  Emergency Motion to
                          Continue/Reschedule Hearing  Filed by  Patrick C Maxcy   on behalf
                          of    Official Committee of Unsecured Creditors for UAL
                          Corporation .  Hearing scheduled for 5/2/2005 at 09:00 AM at 219
                          South Dearborn, Courtroom 742, Chicago, Illinois 60604.
                          RE:([11024]) (Attachments: # (1) Proposed Order) (Rahmoun, Margie)

04/29/2005     11041      Adversary Case 1-04-ap-04181 Closed .   (Flowers, Michael)

04/29/2005     11042      Response to (related document(s): [10808] Generic Motion, ) Filed
                          by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp
                          (Sheean, Christopher)

04/29/2005     11043      Notice of Motion and Motion for Leave to Withdraw Objection to
                          Debtors' Motion for Authority to Reject Their Collective
                          Bargaining Agreement Pursuant to Section 1113(c) Filed by
                          Christopher T Sheean on behalf of Pension Benefit Guaranty
                          Corp.Hearing scheduled for 5/11/2005 at 09:30 AM at 219 South
                          Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Sheean,
                          Christopher)

04/29/2005     11044      Supplemental Brief Filed by Charles P Schulman on behalf of
                          International Association of Machinists and Aerospace Workers.
                          (Attachments: # (1) Declaration of Thomas Brickner# (2)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:16
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | Supplemental Declaration and Expert Report of Thomas R. Roth# (3) Certificate of Service) (Schulman, Charles) |
| 04/29/2005 | 11045 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP  (RE: [10702]  Application for Compensation).   (Williams, Daphne) |
| 04/29/2005 | 11046 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Carmen R Parcelli  on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 04/29/2005 | 11047 | Affidavit of Service Filed by Patricia  Evans . (RE: [10813] [11008])  (Williams, Daphne) |
| 04/29/2005 | 11048 | Seventh Monthly Application for Compensation  for    Mesirow Financial Consulting LLC , Consultant, Fee: $641,093.00, Expenses: $15,161. The Period March 1, 2005 through March 31, 2005.  Filed by  Kevin A Krakora .   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/29/2005 | 11049 | Notice of Filing  Filed by  Patrick C Maxcy    (RE: [11048]  Application for Compensation, ).   (Williams, Daphne) |
| 05/02/2005 | 11050 | Hearing Stricken  (RE: [11024]  Motion to Approve Settlement with PBGC, ).   (Williams, Velda) |
| 04/29/2005 | 11051 | Amended Notice of Emergency Motion Filed by  Patrick C Maxcy   on behalf of    The Official Committee of Unsecured Creditors ("Committee")   (RE: [11024]  Motion to Approve, ). Hearing scheduled for 5/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/29/2005 | 11052 | Seventh Monthly Application Cover Sheet for Professional Fees Filed by  Kevin A Krakora  on behalf of    Mesirow Financial Consulting LLC (RE: [11048]) .   (Williams, Daphne) |
| 05/02/2005 | 11053 | Hearing Continued  (RE: [11024]  Motion to Approve, ). Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/29/2005 | 11054 | Notice of Motion and Motion to File Incamera/Seal : Second Delclaration of Gregory Davidowitch Under Seal Filed by  Carmen R Parcelli  on behalf of    Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 04/29/2005 | 11055 | Supplemental Memorandum in Opposition to Debtors Motion to Reject their Collective Bargaining Agreements and Memorandum in Opposition to Debtors Motion for Distress Termination of Defined |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date:06/12/2008 |
| | | Run Time:14:36:16 |
| Filing Date | No. | Entry |

| Filing Date | No. | Entry |
|---|---|---|
| | | Benefit Pension Plans.  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [10808]  Generic Motion, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 04/29/2005 | 11056 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11055] Supplemental, ).   (Rowe, Victoria) |
| 04/29/2005 | 11057 | Second Declaration of Gregory Davidowitch  Filed by   Gregory Davidowitch .   (Rowe, Victoria) |
| 04/29/2005 | 11058 | Declaration of Todd R Snyder  Filed by   Todd R Snyder  .   (Rowe, Victoria) Modified on 5/10/2005 to create related document # [11024] (Rance, Gwendolyn). |
| 05/02/2005 | 11059 | Adversary Case 04-4298 Closed .   (Epps, Wanda) |
| 04/29/2005 | 11060 | Notice of Filing  Filed by  R Chris Heck   (RE: [11058] Declaration).   (Rowe, Victoria) |
| 05/02/2005 | 11061 | Hearing Continued  (RE: [11024]  Motion to Approve, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/29/2005 | 11062 | Interim Application for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $1866.60, Expenses: $69.40. For the period of March 1, 2005 through March 31, 2005  Filed by  Marr Hipp Jones & Wang LLP .   (Rowe, Victoria) |
| 04/29/2005 | 11063 | Supplemental Objection to (related document(s): [10808]  Generic Motion, ) Filed by  Carmen R Parcelli   on behalf of    The Association Of Flight Attendants-CWA, AFL-CIO   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 04/29/2005 | 11064 | Expense Affidavit Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP.  For the period of March 1, 2005 through March 31, 2005 (RE: [11062]  Application for Compensation).   (Rowe, Victoria) |
| 04/29/2005 | 11065 | Second Declaration  Filed by  David  Feinstein  .   (Williams, Daphne) |
| 04/29/2005 | 11066 | Cover Sheet for Professional Fees Filed by  Marr Hipp Jones & Wang LLP.  For the period fo March 1, 2005 through March 31, 2005  .   (Rowe, Victoria) |
| 04/29/2005 | 11067 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [11062]  Application for Compensation).   (Williams, Daphne) |
| 04/29/2005 | 11068 | Expense Affidavit Filed by  Kevin A Krakora   on behalf of Mesirow Financial Consulting LLC.  For the period of March 1, 2005 through March 31, 2005   (RE: [11048]  Application for Compensation, ).   (Rowe, Victoria) |
| 04/29/2005 | 11069 | Notice of Filing  Filed by  Patrick C Maxcy   on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:16
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Mesirow Insurance Services Inc  (RE: [11068] Affidavit). (Rowe, Victoria) |
| 05/02/2005 | 11070 | Adversary Case 04-04286 Closed .  (Key, Veronica) |
| 05/02/2005 | 11071 | Adversary Case 04-4101 Closed .  (Rowe, Victoria) |
| 05/02/2005 | 11072 | Order Granting Motion To Continue/Reschedule Hearing (Related Doc # [11040]). Signed on 5/2/2005.  (Williams, Daphne) |
| 05/03/2005 | 11073 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [10127] Affidavit). (Jacobson, Fruman) |
| 05/03/2005 | 11074 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11073] Certification of No Objection).  (Jacobson, Fruman) |
| 05/02/2005 | 11075 | Agreed Order Scheduling  (RE: [8918] Motion to Allow Claims, ). Hearing shall continued as necessary on 9/20/2005 at 10:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Hearing scheduled to commence on 9/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 5/2/2005  (Williams, Daphne) |
| 05/03/2005 | 11076 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [10120] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11077 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11076] Certification of No Objection).  (Jacobson, Fruman) |
| 05/03/2005 | 11078 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $939.55, Expenses: $6.48. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/03/2005 | 11079 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation).  (Jacobson, Fruman) |
| 05/03/2005 | 11080 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation).  (Jacobson, Fruman) |
| 05/03/2005 | 11081 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11080] Affidavit).  (Jacobson, Fruman) |
| 05/02/2005 | 11082 | Order Granting Motion (Related Doc # [10838]).  Signed on 5/2/2005.   (Williams, Daphne) |
| 04/29/2005 | 11083 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10908]).  Signed on 4/29/2005.   (Williams, Daphne) |
| 05/03/2005 | 11084 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $5,995.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/03/2005 | 11085 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11086 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11087 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11086] Affidavit). (Jacobson, Fruman) |
| 05/03/2005 | 11088 | Application for Compensation for Leaf Group, LLC, Consultant, Fee: $13,821.00, Expenses: $16.33. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/03/2005 | 11089 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11090 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 05/03/2005 | 11091 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11090] Affidavit). (Jacobson, Fruman) |
| 05/02/2005 | 11092 | Order Granted   (RE: [10567]  Objection to Claim, , , ).   Signed on 5/2/2005  (Rahmoun, Margie) |
| 04/29/2005 | 11093 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [10910]).   Signed on  4/29/2005.   (Rahmoun, Margie) |
| 05/03/2005 | 11094 | List of Exhibits Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/03/2005 | 11095 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11094] List of Exhibits). (Gelman, Arlene) |
| 05/03/2005 | 11096 | List of Witnesses Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/03/2005 | 11097 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11096] List of Witnesses). (Gelman, Arlene) |
| 05/04/2005 | 11098 | Adversary Case 04-4119 Closed .  (Livermore, Corrina) |
| 05/04/2005 | 11099 | Adversary Case 04-4124 Closed .  (Pruitt, Debra) |
| 05/04/2005 | 11100 | Adversary Case 04-4229 Closed .  (Rodarte, Aida) |
| 05/02/2005 | 11101 | Order Granted , (RE: [11039]) Motion to Approve,)  Order Scheduling (RE: [11024])  Motion to Continue/Reschedule Hearing, ). Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 5/6/2005. Reply due by: 5/9/2005  Signed on 5/2/2005  (Rahmoun, Margie) |
| 05/02/2005 | 11102 | Order and Agreed Stipulation  (RE: [10826]  Generic Motion, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 5/2/2005  (Rahmoun, Margie) |
| 05/03/2005 | 11103 | Appearance Filed by  Mark A Flessner on behalf of  The Official Committee of Unsecured Creditors  .   (Williams, Daphne) |
| 05/03/2005 | 11104 | Appearance Filed by  Andrew R  Greene  on behalf of      Official Committee of Unsecured Creditors .  (Rahmoun, Margie) |
| 05/04/2005 | 11105 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [10735] Application for Compensation, ). (Jacobson, Fruman) |
| 05/04/2005 | 11106 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11105] Certification of No Objection). (Jacobson, Fruman) |
| 05/04/2005 | 11107 | Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $13,012.81. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/04/2005 | 11108 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 05/04/2005 | 11109 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC.  (Jacobson, Fruman) |
| 05/04/2005 | 11110 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 05/04/2005 | 11111 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11110] Affidavit). (Jacobson, Fruman) |
| 05/04/2005 | 11112 | Adversary Case 04-4246 Closed .   (Smith, Lester) |
| 05/04/2005 | 11113 | Quarterly Application for Compensation for Novare Inc, Accountant, Fee: $24569.67, Expenses: $. Filed by Anne B Miller. (Attachments: # (1) Proposed Order # (2) Supplement) (Miller, Anne) |
| 05/04/2005 | 11114 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 05/04/2005 | 11115 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11113] Application for Compensation).  (Miller, Anne) |
| 05/04/2005 | 11116 | Stipulation Between The Debtors And The United Retired Pilots Benefit Protection Assocation And Certain Individual Retired Pilots Regarding Debtors Motion For Voluntary Distress Termination Of Their Defined Benefit Pension Plans Filed by  James  Sprayregen on behalf of United Airlines Corp, Jack J Carriglio on behalf of United Retired Pilots Benefit Protection Association. (Rahmoun, Margie) |
| 05/04/2005 | 11117 | Notice of Filing  Filed by  Eric E Newman    (RE: [11116] |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

Filing Date    No.       Entry                            Run Time: 14:36:16

|  |  |  |
|---|---|---|
|  |  | Stipulation, ).   (Rahmoun, Margie) |
| 05/04/2005 | 11118 | Final List of Anticipated Trial Witnesses Filed by  Matthew E Babcock   on behalf of Association of Flight Attendants-CWA, AFL-CIO .  (Rahmoun, Margie) |
| 05/04/2005 | 11119 | Final Witness And List of Exhibits For The Hearing On Debtors Motion To Reject Their Collective Bargaining Agreements Filed by  R Chris Heck   on behalf of   UAL CORPORATION, et al  .  (Rahmoun, Margie) |
| 05/04/2005 | 11120 | Notice of Filing  Filed by  Katrine J  Jakola   on behalf of UAL CORPORATION, et al   (RE: [11119]  List of Exhibits).  (Rahmoun, Margie) |
| 05/04/2005 | 11121 | Declaration Filed by Gregory Davidowitch . (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 05/03/2005 | 11122 | Notice Of Non-Representation  Filed by  Janet  Frickey   .  (Rahmoun, Margie) |
| 05/04/2005 | 11123 | Declaration   Filed by   Daniel W Akins  .   (Williams, Daphne) |
| 05/04/2005 | 11124 | Certification of No Objection - No Order Required Filed by  James G  Argionis   on behalf of   Meckler Bulger & Tilson and LeBoeuf Lamb Greene & MacRae LLP   (RE: [10715]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/04/2005 | 11125 | Notice of Filing  Filed by  James G  Argionis  (RE: [11124] Certification of No Objection).  (Rahmoun, Margie) |
| 05/04/2005 | 11126 | Notice  Filed by James Sprayregen   on behalf of   UAL CORPORATION, et al   (RE: [11101]  Order (Generic), Order (Generic), Order Scheduling, ).   (Rahmoun, Margie) |
| 05/04/2005 | 11127 | Objection to (RE: [10778])  Filed by  Robert S Clayman   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO (Williams, Daphne) |
| 05/04/2005 | 11128 | List of Witnesses Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [9843]  Order Scheduling, , ).   (Williams, Daphne) |
| 05/04/2005 | 11129 | List of Exhibits Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association .   (Williams, Daphne) |
| 05/04/2005 | 11130 | Notice of Filing  Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11128]  List of Witnesses, [11129]  List of Exhibits).   (Williams, Daphne) |
| 05/04/2005 | 11131 | Notice of Emergency Motion and Emergency Motion to Authorize the Filing of a Redacted Version of the Debtor's Exhibit List and the Filing of Certain Exhibits Under Seal Instanter Filed by  R Chris Heck   on behalf of   UAL  Corporation, et al.  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:16

| Filing Date | No. | Entry |
|---|---|---|
| 05/04/2005 | 11132 | List of Exhibits Filed by Matthew E Babcock on behalf of The Association Of Flight Attendants-CWA, AFL-CIO . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/05/2005 | 11133 | Application for Interim Compensation for Account Resolution Corporation , Consultant, Fee: $6003.84, Expenses: $0.00. Filed by Account Resolution Corporation . (Rowe, Victoria) |
| 05/04/2005 | 11134 | Application for Compensation for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $40915.55, Expenses: $1501.53. Filed by Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 05/05/2005 | 11135 | Marr Hipp Jones & Wang LLP's Third Quarterly Interim Cover Sheet for Professional Fees Filed by Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 05/05/2005 | 11136 | Notice of Filing Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11134] Application for Compensation, [11135] Professional Fees Cover Sheet). (Rahmoun, Margie) |
| 05/05/2005 | 11137 | Monthly Application for Compensation of Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $214399.26, Expenses: $6283.86. For the period March 1, 2005 through March 31, 2005. Filed by Vedder Price Kaufman & Kammholz Pc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rowe, Victoria) |
| 05/06/2005 | 11138 | Objection to (related document(s): [11024] Motion to Approve, ) Filed by Mark F Hebbeln on behalf of HSBC BAnk USA, The Bank of New York, US Bank National Association (Hebbeln, Mark) |
| 05/06/2005 | 11139 | Objection to (related document(s): [11024] Motion to Approve, ) Filed by Jeffrey G Close on behalf of The Bank of New York, U S Bank National Association, US Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Close, Jeffrey) |
| 05/06/2005 | 11140 | Notice of Filing Filed by Mark F Hebbeln on behalf of Hsbc Bank Usa, The Bank of New York, Us Bank Na (RE: [11138] Objection). (Hebbeln, Mark) |
| 05/06/2005 | 11141 | Notice of Filing re: Objection of Trustees Filed by Jeffrey G Close on behalf of The Bank of New York, U S Bank National Association, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [11139] Objection, ). (Close, Jeffrey) |
| 05/05/2005 | 11142 | Affidavit Filed by Douglas J Lipke (RE: [11137] Application for Compensation, ). (Rowe, Victoria) |
| 05/06/2005 | 11143 | Emergency Notice of Motion and Motion for Leave to File Objection in Excess of 15 Pages Filed by James Heiser on behalf of The Bank of New York, U S Bank National Association, US Bank National Association, Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|

Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Heiser, James)

05/05/2005   11144   Cover Sheet to Monthly Application for Professional Fees of Vedder, Price, Kaufman & Kammholz PC.  For the period March 1, 2005 through March 31, 2005.  Filed by    Vedder Price Kaufman & Kammholz Pc  .  (Rowe, Victoria)

05/06/2005   11145   Objection to (related document(s): [11024] Motion to Approve, ) Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (Gelman, Arlene)

05/06/2005   11146   Certification of Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11145] Objection).  (Gelman, Arlene)

05/06/2005   11147   Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11024] Motion to Approve, ).  (Jacobson, Fruman)

05/06/2005   11148   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11147] Statement).  (Jacobson, Fruman)

05/06/2005   11149   Notice of Motion and Motion for Leave to File Brief In Excess Of Fifteen Pages Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gelman, Arlene)

05/06/2005   11150   Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11149] Motion for Leave, ).  (Gelman, Arlene)

05/06/2005   11151   Notice of Motion and Motion in Limine To bar any Argument or Evidence Based on the Now-Outdated, Earlier Opinions of PBGC Expert Michael A. Kramer. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for 5/9/2005 at 01:30PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc)

05/06/2005   11152   Objection to (related document(s): [10808] Generic Motion, ) Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (Attachments: # (1) Exhibit Exhibits A, B, C, D, E, and F) (Gelman, Arlene)

05/06/2005   11153   Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11152] Objection).  (Gelman, Arlene)

05/06/2005   11154   Objection to (related document(s): [11094] List of Exhibits, [11129] List of Exhibits, [11132] List of Exhibits) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 05/06/2005 | 11155 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11154] Objection).  (Carmel, Marc) |
| 05/06/2005 | 11156 | Amended Objection to (related document(s): [11094] List of Exhibits, [11129] List of Exhibits, [11132] List of Exhibits) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 05/06/2005 | 11157 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11156] Objection).  (Carmel, Marc) |
| 05/09/2005 | 11158 | Supporting Reply to (related document(s): [11024] Motion to Approve, ) Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 05/09/2005 | 11159 | Reply to (related document(s): [11024] Motion to Approve, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Ominibus Reply In Support of Debtors' Emergency Mot. to Approve Agreement With PBGC pt 2# (2) Exhibit A#(3) Exhibit B Pt 1# (4) Exhibit B Pt 2# (5) Exhibit B Pt 3# (6) Exhibit B Pt 4# (7) Exhibit C Pt 1# (8) Exhibit C Pt 2# (9) Exhibit D# (10) Exhibit E Pt 1# (11) Exhibit E Pt 2# (12) Exhibit E Pt 3# (13) Exhibit F) (Carmel, Marc) |
| 05/09/2005 | 11160 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11159] Reply, ).  (Carmel, Marc) |
| 05/06/2005 | 11161 | Notice of Motion and Motion to Bar all Evidence Related to the Association of Flight Attendants' Arbitrable Claim that United Allegedly Breached the January 2005 Amendments to the AFA CBA. Filed by James Sprayregen  on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 05/09/2005 | 11162 | Emergency Notice of Motion and Motion to Exclude Testimony of the AFA's Expert Witness Daniel W. Akins as a Sanction for the AFA 's Discovery Abuse (Related to Docket Nos. 10808. Filed by Marc J Carmel on behalf of UAL Corporation, et al.Hearing scheduled for 5/10/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carmel, Marc) |
| 05/06/2005 | 11163 | Notice of Motion and Motion to Approve Stipulation and Agreed Order Regarding the Assumption of Executory Contract and Release of Claim Filed by  Leslie A. Bayles on behalf of  UAL Corporation, et al .  Hearing scheduled for 5/20/2005 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Williams, Daphne) |
| 05/06/2005 | 11164 | Notice of Motion and Motion for Leave to File a Brief in Excess of Fifteen Pages Filed by  Carmen R Parcelli  on behalf of      The |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

Association Of Flight Attendants-CWA, AFL-CIO .  Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne)

05/06/2005   11165   Notice of Motion and Motion in Limine Of The Association Of Flight Attendants-CWA AFL-CIO. Filed by  Carmen R Parcelli  on behalf of  Association of Flight Attendants-Communications Workers of America AFL-CIO .  Hearing scheduled for 5/10/2005 at10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie)

05/06/2005   11166   Objection to (related document(s): [11024]  Motion to Approve, ) Filed by  Jack J Carriglio on behalf of  United Retired Pilots Benefit Protection Association.  (Williams, Daphne)

05/06/2005   11167   Amended Notice of Motion and  Motion to Authorize URPBPA    Filed by  Eric E Newman  on behalf of    The United Retired Pilots Benefit Protection Association .  Hearing scheduled for 5/9/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) Modified on 5/9/2005 to include order authorizing the filing of the Declaration of Thomas D. Levy and the  Declaration of Victor G Caruso under seal  (Rance, Gwendolyn).

05/09/2005   11168   CORRECTIVE ENTRY  to include order authorizing the filing of the Declaration of Thomas D. Levy and the  Declaration of Victor G Caruso under seal (RE: [11167]  Motion to Authorize, ).    (Rance, Gwendolyn)

05/06/2005   11169   Notice of Filing  Filed by  Eric E Newman  on behalf of    United Retired Pilots Benefit Protection Association   (RE: [11166] Objection).   (Williams, Daphne)

05/06/2005   11170   Response to (related document(s): [11024]  Motion to Approve, ) Filed by  Mark  Richard  on behalf of    The International Federation Of Professional And Technical Engineers   (Rahmoun, Margie)

05/06/2005   11171   Objection to (related document(s): [11024]  Motion to Approve, ) Filed by  James Dykehouse  on behalf of    Aircraft Mechanics Fraternal Association   (Attachments: # (1) Exhibit) (Williams, Daphne)

05/06/2005   11172   Notice of Filing  Filed by  Mark Richard  on behalf of    The International Federation Of Professional And Technical Engineers   (RE: [11170]  Response).   (Rahmoun, Margie)

05/06/2005   11173   Notice of Filing  Filed by  James Dykehouse  on behalf of   Aircraft Mechanics Fraternal Association   (RE: [11171] Objection).   (Williams, Daphne)

05/06/2005   11174   Objection Of Association Of Flight Attendants-CWA, AFL_CIO to (related document(s): [11024]  Motion to Approve, ) Filed by

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Robert S Clayman   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO   (Attachments: # (1) Exhibit) (Rahmoun,Margie) |
| 05/06/2005 | 11175 | Limited Opposition Of Independent Fiduciary Services Inc Filed by Jonathan G  Bunge on behalf of Independent Fiduciary Services Inc (RE: [11024]  Motion to Approve, ).   (Rahmoun, Margie) |
| 05/06/2005 | 11176 | Notice of Filing  Filed by  Jonathan G  Bunge   on behalf of Independent Fiduciary Services Inc   (RE: [11175]  Generic Document).   (Rahmoun, Margie) |
| 05/09/2005 | 11177 | <b>INCORRECT EVENT ENTERED</b>  Objection to (related document(s): [10808] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Carmel, Marc) Modified on 5/14/2005 (Offord, Donna). |
| 05/09/2005 | 11178 | Hearing Continued  (RE: [11161]  Debtors' Motion to Bar all evidence related to the AFA's arbitrable claim that United allegedly breached the January 2005 amendments to the AFA CBA,, [11151]  Debtors' Motion In Limine to bar any argument or evidence based on the now-outdated, earlier opinions of PBGC Expert Michael A Kramer, ). Hearing scheduled for 5/10/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/09/2005 | 11179 | Amended List of Exhibits Filed by Charles P Schulman on behalf of International Association of Machinists and Aerospace Workers. (Attachments: # (1) Certificate of Service) (Schulman, Charles) |
| 05/09/2005 | 11180 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11177] Objection).  (Carmel, Marc) |
| 05/06/2005 | 11181 | Ninth Interim Quarterly Application for Compensation Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of January 1, 2005 Through March 31, 2005 for    Vedder Price Kaufman & Kammholz PC , Special Counsel, Fee: $661,274.87, Expenses: $19,222.00. Filed by Douglas J Lipke ,   Vedder Price Kaufman & Kammholz PC . (Rahmoun, Margie) |
| 05/06/2005 | 11182 | Ninth Interim Quarterly Cover Sheet for Professional Fees Of Vedder, Price, Kaufman & Kammholz P.C. For The Period Of January 1, 2005 Through March 31, 2005 Filed by Vedder Price Kaufman & Kammholz PC  .   (Rahmoun, Margie) |
| 05/06/2005 | 11183 | Notice of Filing  Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz PC   (RE: [11181]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/09/2005 | 11184 | Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $25,029.71. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/09/2005 | 11185 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11184] Application for |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

Compensation).  (Jacobson, Fruman)

05/06/2005   11186   Notice of Filing  Filed by  Allyson B Russo   on behalf of
Vedder Price Kaufman & Kammholtz P.C.   (RE: [11137]  Application
for Compensation, ).   (Rahmoun, Margie)

05/09/2005   11187   Notice of Motion and Motion To Extend Time To File Amicus Brief In
Response To Emergency Motion To Approve Debtor's Agreement With
PBGC Filed by  Jan Schakowsky  on behalf of   Amici Members Of
The U.S. Congress .  Hearing scheduled for 5/10/2005 at 10:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Rahmoun, Margie)

05/09/2005   11188   Joinder Filed by  Matthew E Babcock   on behalf of    The
Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11152]
Objection).   (Williams, Daphne) Additional attachment(s) added on
5/12/2005 (Gonzalez, Maribel). Modified on 5/12/2005  to
attachcorrect PDF(Gonzalez, Maribel).

05/09/2005   11189   Memorandum Of Amici Curiae Members Of Congress In Opposition To
Appoval Of Debtor's Agreement With PBGC Filed by  Jan Schakowsky
on behalf of   Amici Members Of The U.S. Congress .  (Rahmoun,
Margie)

05/09/2005   11190   Notice  Filed by  Matthew E Babcock   on behalf of    The
Association Of Flight Attendants-CWA, AFL-CIO   (RE: [11188]
Generic Document).   (Williams, Daphne)

05/09/2005   11191   Response to (related document(s): [11165]  Motion In Liminie, )
Filed by  James Sprayregen   on behalf of   UAL CORPORATION, et
al   (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie)

05/09/2005   11192   Notice of Filing  Filed by  James Sprayregen   on behalf of
UAL CORPORATION, et al   (RE: [11191]  Response).   (Rahmoun,
Margie)

05/09/2005   11193   AMFA'S Amended (Re-Numbered) Exhibit List Filed by  James
Dykehouse   on behalf of Aircraft Mechanics Fraternal Association
.   (Rahmoun, Margie)

05/09/2005   11194   Notice of Filing  Filed by  James Dykehouse   on behalf of
Aircraft Mechanics Fraternal Association   (RE: [11193]  Exhibit).
(Williams, Daphne)

05/09/2005   11195   Responses to (related document(s): [11154]  Objection) Filed by
Matthew E Babcock  on behalf of Association of Flight Attendants
CWA AFL-CIO    (Rahmoun, Margie)

05/09/2005   11196   ERRATA To The Supplemental Objection Of Association Of Fight
Attendants-CWA, AFL-CIO  Filed by  Carmen R Parcelli   on behalf
of    Association of Flight Attendants-CWA AFL-CIO   (RE: [10808]
Generic Motion, ).   (Rahmoun, Margie)

05/09/2005   11197   Objection to (related document(s): [11151]  Motion In Liminie, )
Filed by  Matthew E Babcock   on behalf of    The Association Of

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                              Run Time: 14:36:17
| Filing Date | No. | Entry |
|---|---|---|
| | | Flight Attendants-CWA, AFL-CIO     (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/09/2005 | 11198 | Response To (related document(s): [11154]  Objection) Filed by James  Dykehouse on behalf of The Aircraft Mechanics Fraternal Association     (Rahmoun, Margie) |
| 05/09/2005 | 11199 | Objection to (related document(s): [11161]  Motion to Bar, ) Filed by  Matthew E Babcock   on behalf of   The Association Of Flight Attendants-CWA, AFL-CIO    (Williams, Daphne) |
| 05/09/2005 | 11200 | Order Granting Motion to Authorize (Related Doc # [11167]). Signed on 5/9/2005.    (Williams, Daphne) |
| 05/09/2005 | 11201 | Order Granting Motion for Leave (Related Doc # [11149]).   Signed on  5/9/2005.    (Williams, Daphne) |
| 05/09/2005 | 11202 | Motion to Appear Pro Hac Vice Filed by  Stanley J Silverstone   on behalf of   Aircraft Mechanics Fraternal Association . (Williams, Daphne) |
| 05/09/2005 | 11203 | Certification of No Objection - No Order Required Filed by  Roger Lehman   on behalf of   Mercer Management Consulting Inc   (RE: [10785]  Application for Compensation,, [10786]  Application for Compensation, ).   (Williams, Daphne) |
| 05/09/2005 | 11204 | Notice of Filing  Filed by  James Dykehouse   on behalf of   The Aircraft Mechanics Fraternal Association   (RE: [11198] Response).   (Rahmoun, Margie) |
| 05/10/2005 | 11205 | Incamera/Seal Material:   The Declaration of Thomas D Levy and The Declaration of Victor G Caruso .   (Williams, Daphne) |
| 05/10/2005 | 11206 | CORRECTIVE ENTRY to create related document # [11024]  (RE: [11058]  Declaration).   (Rance, Gwendolyn) |
| 05/09/2005 | 11207 | Response to (related document(s): [11228]  Notice, ) Filed by David W Ledford     (Rahmoun, Margie) Modified on 5/11/2005 to change related number to # [11228] (Offord, Donna). |
| 05/10/2005 | 11208 | Order Withdrawing Motion In Limine (Related Doc # [11165]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11209 | Order Withdrawing Motion To Bar (Related Doc # [11161]).   Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11210 | Order Granting Motion for Leave (Related Doc # [11164]).   Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11211 | Order Granting Motion to Incamera/Seal (Related Doc # [11054]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11212 | Order Granting Motion to Extend Time (Related Doc # [11187]). Signed on  5/10/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11213 | List of Exhibits Of The Association Of Flight Attendants-CWA, AFL-CIO For The Hearing On Motion To Approve PBGC Agreement Filed by  Carmen R Parcelli   on behalf of   The Association of Flight |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Attendants CWA, AFL-CIO .   (Rahmoun, Margie) |
| 05/10/2005 | 11214 | Notice of Filing  Filed by  James G Argionis   (RE: [11205] Incamera/Seal Material).  (Rahmoun, Margie) |
| 05/10/2005 | 11215 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri  on behalf of   Rothschild Inc   (RE: [10852] Application for Compensation, ).   (Williams, Daphne) |
| 05/09/2005 | 11216 | Order Granting Motion for Leave (Related Doc # [11143]).   Signed on  5/9/2005.    (Rahmoun, Margie) |
| 05/10/2005 | 11217 | Order Granting Motion for Leave (Related Doc # [11046]).   Signed on  5/10/2005.    (Williams, Daphne) |
| 05/10/2005 | 11218 | Order Granting Motion to Authorize (Related Doc # [11131]).   Signed on 5/10/2005.    (Williams, Daphne) |
| 05/10/2005 | 11219 | Order Withdrawing Motion In Limine (Related Doc # [11151]).   Signed on  5/10/2005.    (Williams, Daphne) |
| 05/10/2005 | 11220 | Order Withdrawing Motion To Exclude (Related Doc # [11162]).   Signed on  5/10/2005.    (Williams, Daphne) |
| 05/11/2005 | 11221 | First Application for Compensation for GCW Consulting LLC, Consultant, Fee: $147,795.30, Expenses: $18,855.08. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/11/2005 | 11222 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation).  (Jacobson, Fruman) |
| 05/11/2005 | 11223 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC.  (Jacobson, Fruman) |
| 05/11/2005 | 11224 | Declaration re: Expense Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation).  (Jacobson, Fruman) |
| 05/11/2005 | 11225 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11224] Declaration).  (Jacobson, Fruman) |
| 05/11/2005 | 11226 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [10176] Application for Compensation).  (Alwin, Janice) |
| 05/11/2005 | 11227 | Hearing Continued  (RE: [10808]  Generic Motion, ). Hearing scheduled for 5/12/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/20/2005 | 11228 | Notice of Hearing and Objection to Claim(s) of Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, Reclassify, Equity)    Filed by  Marc J Carmel   on behalf of UAL Corporation, et al  .  Hearing scheduled for 5/20/2005at 09:30 AM at 219 South Dearborn, Room 744, Chicago, Illinois 60604. (Attachments: # (1)  Notice of Hearing on the Debtors' Twenty-Fourth Omnibus Objection to Claims (Superseded, Reduce, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Reclassify, Equity)# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Proposed Order)(Offord, Donna) |
| 05/11/2005 | 11229 | Order Granting Motion to Approve (Related Doc # [11024]).   Signed on  5/11/2005.    (Rowe, Victoria) |
| 05/11/2005 | 11230 | Response to (related document(s): [10808] Generic Motion, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 05/11/2005 | 11231 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11230] Response).  (Carmel, Marc) |
| 05/11/2005 | 11232 | CORRECTIVE ENTRY to change related document number to 11228 (RE: [11207] Response).  (Offord, Donna) |
| 05/11/2005 | 11233 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/11/2005 | 11234 | Hearing Continued (RE: [10808] Generic Motion, ). Hearing scheduled for 5/17/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/11/2005 | 11235 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11202]).   Signed on  5/11/2005.    (Rahmoun, Margie) |
| 05/12/2005 | 11236 | Quarterly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,530,418.00, Expenses: $38,542.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/12/2005 | 11237 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11236] Application for Compensation).  (Jacobson, Fruman) |
| 05/12/2005 | 11238 | CORRECTIVE ENTRY: to attach correct PDF (RE: [11188] Generic Document, ).  (Gonzalez, Maribel) |
| 05/11/2005 | 11239 | Monthly Operating Report for the Period March 1, 2005 through March 31, 2005 Filed by James Sprayregen on behalf of UAL Corporation, et al .  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/11/2005 | 11240 | Notice of Filing Filed by James Sprayregen on behalf of UAL CORPORATION, et al (RE: [11239] Report).  (Rahmoun, Margie) |
| 05/11/2005 | 11241 | Notice of Filing re: AMFA's Amended (Re-Numbered) Exhibit List Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association .  (Williams, Daphne) |
| 05/12/2005 | 11242 | Amended Fifth Supplemental Affidavit Filed by James Sprayregen (RE: [10800] Supplemental, ).  (Williams, Daphne) |
| 05/12/2005 | 11243 | Notice of Filing Filed by James Sprayregen (RE: [11242] Supplemental).  (Williams, Daphne) |
| 05/13/2005 | 11244 | Application for Compensation for Babcock & Brown LP, Financial |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date:06/12/2008
                                                      Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Advisor, Fee: $800,000, Expenses: $35,996.21. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 05/13/2005 | 11245 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 05/13/2005 | 11246 | Affidavit re: Verified Statement of Judith A. Hall In Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of January, 2005 Through March, 2005 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 05/13/2005 | 11247 | Notice of Filing Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [11246] Affidavit, ).  (Alwin, Janice) |
| 05/14/2005 | 11248 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [11177] Objection).   (Offord, Donna) |
| 05/13/2005 | 11249 | Certification of No Objection - No Order Required Filed by  James G Argionis  on behalf of   Meckler Bulger & Tilson LLP and LeBoeuf Lamb Greene & MacRae LLP  (RE: [10864]  Application for Compensation, ).  (Rahmoun, Margie) |
| 05/13/2005 | 11250 | Fourth Interim Quarterly Application For Compensation For Sperling & Slater P.C. For The Period Of January 1, 2005 Through March 31, 2005 for   Sperling & Slater P.C. , Special Counsel, Fee: $437,660.75, Expenses: $18,543.02. Filed by  Tamara R Horton , Sperling & Slater P.C. .   (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/13/2005 | 11251 | Notice and Second Quarterly Application for Compensation for Account Resolution Corporation , Consultant, For Nunc Pro Tunc Fee: $11,481.76, Expenses: $0.00. For the Interim Fee Period January 1, 2005 through March 31, 2005 Filed by    Account Resolution Corporation .   (Williams, Daphne) |
| 05/13/2005 | 11252 | Second Quarterly Application Cover Sheet for Professional Fees Filed by    Account Resolution Corporation . (RE:[11251]) (Williams, Daphne) |
| 05/13/2005 | 11253 | Summary Of Fourth Interim Quarterly Cover Sheet for Professional Fees Of Sperling & Slater P.C. For The Period Of January 1, 2005 Through March 31, 2005 Filed by    Sperling & Slater PC   . (Rahmoun, Margie) |
| 05/13/2005 | 11254 | Notice of Filing  Filed by  Tamara R Horton     (RE: [11250] Application for Compensation, ).   (Rahmoun, Margie) |
| 05/13/2005 | 11255 | Interim Application for Compensation for March 2005 for Mayer Brown Rowe & Maw LLP , Debtor's Attorney, Fee: $94,482.39, Expenses: $5,230.63 Filed by  Andrew S Marovitz . (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/13/2005 | 11256 | Summary Of Ninth Quarterly Application for Compensation For Quarterly Fee Period January 1, 2005 Through March 31, 2005  for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|

Deloitte & Touche , Accountant, Fee: $1,207,708.90, Expenses:
$0.00. Filed by    Deloitte & Touche .    (Rahmoun, Margie)

05/13/2005    11257    Notice of Filing  Filed by  Andrew S Marovitz   on behalf of
Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for
Compensation).   (Williams, Daphne)

05/13/2005    11258    Summary Of Nineth Quarterly Cover Sheet for Professional Fees For
Quarterly Fee Period January 1, 2005 Through March 31, 2005  Filed
by    Deloitte & Touche .   (Rahmoun, Margie)

05/13/2005    11259    Interim Application Cover Sheet for Professional Fees Filed by
Andrew S Marovitz   on behalf of    Mayer Brown Rowe & Maw LLP.
(RE: [11255])  (Williams, Daphne)

05/13/2005    11260    Notice of Filing  Filed by  William M McErlean    (RE: [11256]
Application for Compensation, ).   (Rahmoun, Margie)

05/16/2005    11261    Adversary Case 04-4319 Closed .   (Livermore, Corrina)

05/13/2005    11262    Verified Fourth Quarterly Fee Application for Compensation  for
The Segal  Company , Consultant, Fee: $4,746.00, Expenses: $0.00.
For the Period October1, 2004 through December 31, 2004. Filed by
The Segal  Company .   (Williams, Daphne) Additional
attachment(s) added on 5/16/2005 (Gonzalez, Maribel). Modified on
5/16/2005 to attach PDF (Gonzalez, Maribel). Additional
attachment(s) added on 5/16/2005 (Gonzalez, Maribel).

05/13/2005    11263    Summary of Verified Fourth Quarterly Application Cover Sheet for
Professional Fees Filed by The Segal Company. (RE:[11262]).
(Williams, Daphne)

05/13/2005    11264    Request For Interim Approval Of The Monthly Fee Application for
Compensation Of  Huron Consulting  Services LLC For The Ninth
Quarterly Period From January 1, 2005 Through March 31, 2005  for
Huron Consulting Services LLC , Consultant, Fee: $1,516,041.00,
Expenses: $62,547.44. Filed by    Daniel P Wikel ,   Huron
Consulting Services LLC .    (Attachments: # (1) Exhibit # (2)
Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #
(7) Proposed Order) (Rahmoun, Margie)

05/13/2005    11265    Summary Of Request For Interim Approval Of The Monthly Fee
Application Cover Sheet for Professional Fees Of Huron Consulting
Services LLC For The Ninth Quarterly Period From January 1, 2005
Through March 31, 2005 Filed by    Huron Consulting Services LLC
.   (Rahmoun, Margie)

05/13/2005    11266    Notice  Filed by  Daniel P Wikel  on behalf of    Huron
Consulting Services LLC   (RE: [11264]  Application for
Compensation, ).   (Rahmoun, Margie)

05/13/2005    11267    Certificate of Service  Filed by  Andrew S Marovitz   on behalf of
Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for
Compensation).   (Williams, Daphne)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/13/2005 | 11268 | Verified Ninth Quarterly Application for Compensation for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $7,318,468.00, Expenses: $644,116.56. For the Interim Fee Period January 1, 2005 through March 31, 2005 Filed by   James Sprayregen .   (Attachments: # (1) Exhibit # (2) Proposed Order) (Williams, Daphne) |
| 05/13/2005 | 11269 | Notice of Filing  Filed by  James  Sprayregen    (RE: [11268] Application for Compensation, ).   (Williams, Daphne) |
| 05/13/2005 | 11270 | Verification  Filed by  David R Seligman    (RE: [11268] Application for Compensation, ).   (Williams, Daphne) |
| 05/13/2005 | 11271 | Summary of Verified Ninth Quarterly Application Cover Sheet for Professional Fees Filed by     Kirkland & Ellis, LLP (RE: [11268]) .   (Williams, Daphne) |
| 05/13/2005 | 11272 | Notice of Filing  Filed by  James G  Argionis    (RE: [11262] Application for Compensation,, [11263]  Professional Fees Cover Sheet, [11249]  Certification of No Objection).   (Williams, Daphne) |
| 05/13/2005 | 11273 | Expense Declaration (Affidavit) Filed by Tamara R Horton   (RE: [11250]  Application for Compensation, ). (Williams, Daphne) |
| 05/16/2005 | 11274 | CORRECTIVE ENTRY: to attach PDF  (RE: [11262]  Application for Compensation, ).   (Gonzalez, Maribel) |
| 05/16/2005 | 11275 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [10987] Application for Compensation).  (Miller, Anne) |
| 05/16/2005 | 11276 | Quarterly Application for Compensation for Jenner & Block LLP, Accountant, Fee: $11,555.00, Expenses: $79.70. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 05/16/2005 | 11277 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11276] Application for Compensation). (Steege, Catherine) |
| 05/16/2005 | 11278 | Amended Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11277] Notice of Filing).   (Steege, Catherine) |
| 05/17/2005 | 11279 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11013] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11280 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11279] Certification of No Objection). (Jacobson, Fruman) |
| 05/17/2005 | 11281 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11018] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Jacobson, Fruman) |
| 05/17/2005 | 11282 | Notice of Filing Filed by Fruman Jacobson on behalf of Official |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008

                                                                     Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Committee of Unsecured Creditors for UAL Corporation (RE: [11281] Certification of No Objection, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11283 | Hearing Continued  (RE: [10808]  1113c Motion, ). Hearing scheduled for 5/19/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/17/2005 | 11284 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [10994] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2005 | 11285 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11284] Certification of No Objection).  (Jacobson, Fruman) |
| 05/16/2005 | 11286 | Notice of Intent to Reject Leases and Contracts Filed May 16, 2005 Filed by  James  Sprayregen   on behalf of    UAL  Corporation, et al  .  (Williams, Daphne) |
| 05/17/2005 | 11287 | Hearing Continued  (RE: [10808]  1113c Motion, ). Hearing scheduled for 5/20/2005 at 11:00 AM at 219 South Dearborn, Courtroom 680, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/22/2005 | 11288 | Order Granting Motion for Leave (Related Doc # [10881]).    Signed on  4/22/2005.    (Rowe, Victoria) |
| 05/16/2005 | 11289 | Response to (related document(s): [11228]  Objection to Claim, , ) Filed by  David L Kane   on behalf of    Jeppesen Sanderson, Inc  (Williams, Daphne) |
| 05/16/2005 | 11290 | Notice of Filing  Filed by  David L Kane   on behalf of  Jeppesen Sanderson, Inc   (RE: [11289]  Response).  (Williams, Daphne) |
| 05/16/2005 | 11291 | Certificate of Service  Filed by  David L Kane    (RE: [11289] Response, [11290]  Notice of Filing).  (Williams, Daphne) |
| 05/17/2005 | 11292 | Hearing Continued  (RE: [10808]  1113c Motion as to AMFA, ). Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/18/2005 | 11293 | Adversary Case 04-4115 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11294 | Adversary Case 1-04-ap-04305 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11295 | Adversary Case 1-04-ap-04255 Closed .  (Burton, Shenitha) |
| 05/18/2005 | 11296 | Adversary Case 1-04-ap-4284 Closed .  (Pruitt, Debra) |
| 05/18/2005 | 11297 | Adversary Case 1-04-ap-4283 Closed .  (Pruitt, Debra) |
| 05/17/2005 | 11298 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel   on behalf of    Huron Consulting Services LLC   (RE: [11020]  Application for Compensation, ).  (Williams, Daphne) |
| 05/18/2005 | 11299 | Adversary Case 04-4240 Closed .  (Molina, Nilsa) |
| 05/18/2005 | 11300 | Adversary Case 04-4256 Closed .  (Smith, Lester) |
| 05/18/2005 | 11301 | Adversary Case 04-4129 Closed .  (Rodarte, Aida) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
Filing Date    No.       Entry

| | | |
|---|---|---|
| 05/17/2005 | 11302 | Certification of No Objection - No Order Required Filed by  Tamara R Horton  on behalf of   Sperling & Slater P.C.   (RE: [11002] Application for Compensation, ).   (Williams, Daphne) |
| 05/17/2005 | 11303 | Reply in Support of (related document(s): [10905]  Notice, ) Filed by  Erik W Chalut  on behalf of   UAL  Corporation, et al (Williams, Daphne) |
| 05/17/2005 | 11304 | Notice of Filing  Filed by  Erik W Chalut   on behalf of   UAL Corporation, et al   (RE: [11303]  Reply).   (Williams, Daphne) |
| 05/18/2005 | 11305 | Adversary Case 1-04-ap-04296 Closed .   (Key, Veronica) |
| 05/18/2005 | 11306 | Adversary Case 1-04-ap-04277 Closed .   (Epps, Wanda) |
| 05/18/2005 | 11307 | Adversary Case 04-4171 Closed .   (Williams, Daphne) |
| 05/18/2005 | 11308 | Quarterly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $80,762.50, Expenses: $6,082.15. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/18/2005 | 11309 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc.  (Jacobson, Fruman) |
| 05/18/2005 | 11310 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11308] Application for Compensation). (Jacobson, Fruman) |
| 05/18/2005 | 11311 | Adversary Case 1-04-ap-04289 Closed .   (Mcwilliams, Della) |
| 05/18/2005 | 11312 | Adversary Case 04-4295 Closed .   (Poindexter, Haley) |
| 05/17/2005 | 11313 | Certification of No Objection - No Order Required Filed by  James Sprayregen   on behalf of   Kirkland & Ellis, LLP   (RE: [10999] Application for Compensation, ).   (Rahmoun, Margie) |
| 05/17/2005 | 11314 | Notice of Filing  Filed by  James  Sprayregen   on behalf of Kirkland & Ellis, LLP   (RE: [11313]  Certification of No Objection).   (Rahmoun, Margie) |
| 05/18/2005 | 11315 | Adversary Case 1-04-ap-04241 Closed .   (Gonzalez, Maribel) |
| 05/18/2005 | 11316 | Adversary Case 04-4139 Closed .   (Gordon, Pamela) |
| 05/18/2005 | 11317 | Adversary Case 04-4239 Closed .   (Gordon, Pamela) |
| 05/18/2005 | 11318 | Quarterly Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $23,725.09. Filed by The Members of the Official Committee of Unsecured Creditors.  (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit A-6# (7) Exhibit A-7# (8) Exhibit A-8) (Jacobson, Fruman) |
| 05/18/2005 | 11319 | Notice of Filing Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [11318] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11320 | Quarterly Application for Compensation for Sonnenschein Nath & |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Rosenthal LLP, Creditor Comm. Aty, Fee: $3,196,146.00, Expenses: $65,048.32. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit B# (5) Exhibit C# (6) Exhibit D) (Jacobson, Fruman) |
| 05/18/2005 | 11321 | Notice of Filing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [11320] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11322 | Declaration /Expense Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11320] Application for Compensation, ). (Jacobson, Fruman) |
| 05/18/2005 | 11323 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11322] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11324 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 05/18/2005 | 11325 | Notice of Hearing and Objection to Claim(s) of Atlantic Coast Airlines, Inc. and Atlantic Coast Airlines Holdings, Inc.  Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduledfor 6/17/2005 at 09:30 AM. (Jacobson, Fruman) |
| 05/18/2005 | 11326 | Notice of Objection Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [11325] Objection to Claim, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/18/2005 | 11327 | Notice of Hearing and Objection to Claim(s) of September 11, 2001 Alleged Property Damage Claims For Insufficient Documentation Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Hearing, Certificate of Service and Service Lists)(Carmel, Marc) |
| 05/18/2005 | 11328 | Receipt of Notice of Appeal Fee- $5.00 by TR.  Receipt Number 03130940.  Payment received from Guerrieri. |
| 05/18/2005 | 11329 | Receipt of Docketing of Appeal Fee- $250.00 by TR.  Receipt Number 03130940. Payment received from Guerrieri. |
| 05/18/2005 | 11330 | Notice of Hearing and Objection to Claim(s)  of Atlantic Coast Airlines, Inc  Filed by James Sprayregen  on behalf of   UAL Corporation, et al  .  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 05/18/2005 | 11331 | Notice Agenda Matters Scheduled for Hearing on May 20, 2005 at 9:30 a.m. Filed by James Sprayregen  on behalf of   UAL Corporation, et al  .  (Attachments: # (1) Exhibit) (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Daphne) |
| 05/18/2005 | 11332 | Notice of Filing  Filed by James  Sprayregen  on behalf of UAL  Corporation, et al   (RE: [11331] Notice).  (Williams, Daphne) |
| 05/18/2005 | 11333 | Stipulation Between Hester Bates and The Debtors to Modify The Automatic Stay. Filed by James Sprayregen ,  Michael D Carter   on behalf of  Hester  Bates ,   UAL  Corporation, et al  . (Williams, Daphne) |
| 05/18/2005 | 11334 | Notice of Filing  Filed by  James  Sprayregen   (RE: [11333] Stipulation).  (Williams, Daphne) |
| 05/18/2005 | 11335 | Order Granting Motion to Extend Time (Related Doc # [10918]). Signed on  5/18/2005.    (Rahmoun, Margie) |
| 05/18/2005 | 11336 | Notice of Hearing and Twenty-Fifth Omnibus Objection to Claims (Superseded Insufficient Documentation Reduce No Liability Hybrid Assertion/Qualified Defined Contribution Plan )  Filed by James Sprayregen  on behalf of   UAL Corporation et al  .Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Proposed Order)(Rahmoun, Margie) |
| 05/19/2005 | 11337 | Adversary Case 04-4168 Closed .   (Hamilton, Annette) |
| 05/18/2005 | 11338 | Notice of Appeal Filed by  Robert S Clayman   on behalf of Association Of Flight Attendants-CWA AFL-CIO .  Fee Amount $255 (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 5/31/2005. Transmission of Record Due by 6/27/2005. (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/19/2005 | 11339 | Report re: Debtors' May, 2005 Report on Status of Reorganization Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Carmel, Marc) |
| 05/19/2005 | 11340 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11339] Report).  (Carmel, Marc) |
| 05/19/2005 | 11341 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11338] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/19/2005 | 11342 | Brief Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  (Gelman, Arlene) |
| 05/19/2005 | 11343 | Certificate of Mailing/Service Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers (RE: [11342] Brief).  (Gelman, Arlene) |
| 05/20/2005 | 11344 | Adversary Case 1-04-ap-04342 Closed .   (Seldon, Katrina) |
| 05/20/2005 | 11345 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11048] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/20/2005 | 11346 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Consulting LLC (RE: [11345] Certification of No Objection). (Jacobson, Fruman) |
| 05/19/2005 | 11347 | Amended Notice Of Agenda Matters Scheduled For Omnibus Hearing On May 20, 2005 At 9:30 a.m. Filed by James Sprayregen on behalf of UAL Corporation . (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 05/19/2005 | 11348 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11347] Agenda). (Rahmoun, Margie) |
| 05/19/2005 | 11349 | Trial Brief in Support of Debtors' Motion to Reject Their Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to 11 USC 1113(c) Filed by James Sprayregen on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 05/19/2005 | 11350 | Notice of Filing Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11349] Brief, ). (Williams, Daphne) |
| 05/20/2005 | 11351 | Adversary Case 04-04197 Closed . (Chavez, Baldo) |
| 05/20/2005 | 11352 | Hearing Continued (RE: [10905] Debtors' twenty-fourth omnibus objection to claims, ). Status hearing to be held on 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) |
| 05/20/2005 | 11353 | Hearing Continued (RE: [9014] Application to Employ, ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Woods, Sharon) |
| 05/20/2005 | 11354 | Adversary Case 1-04-ap-04196 Closed . (Key, Veronica) |
| 05/20/2005 | 11355 | Hearing Continued (RE: [4763] Motion of U S Bank, et al., to Compel payment of post-petition lease obligations, , ). Hearing scheduled for 5/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/23/2005 | 11356 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/20/2005 | 11357 | Receipt of Docketing of Appeal Fee- $250.00 by CK. Receipt Number 03131261. Payment received from Sachnoff. |
| 05/20/2005 | 11358 | Receipt of Notice of Appeal Fee- $5.00 by CK. Receipt Number 03131261. Payment received from Sachnoff. |
| 05/20/2005 | 11359 | Notice of Appeal Filed by Mary Kaitlin Carroll on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO . Fee Amount $255 (RE: [11229] Order on Motion to Approve). Appellant Designation due by 5/31/2005. Transmission of Record Due by 6/29/2005. (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 05/23/2005 | 11360 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11359] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/20/2005 | 11361 | Ninth Quarterly Fee Application for Compensation for   Mercer Management Consulting Inc , Consultant, Fee: $495,000.00, Expenses: $52,011.95. The Period January 1, 2005 through March 31, 2005.  Filed by Mercer Management Consulting Inc .(Williams, Daphne) |
| 05/20/2005 | 11362 | Notice of Motion and Twenty-Second Monthly Fee Application for Compensation  for Mercer Management Consulting Inc , Consultant, Fee: $165,000.00, Expenses: $27,658.03. The Period March 1, 2005 through March 31, 2005.  Filed by Mercer Management Consulting Inc .  (Williams, Daphne) |
| 05/20/2005 | 11363 | Twenty-Second Monthly Cover Sheet for Professional Fees Filed by Mercer Management Consulting Inc. (RE: [11362])  (Williams, Daphne) |
| 05/20/2005 | 11364 | Expense Affidavit  Filed by   Roger  Lehman   (RE: [11362] Application for Compensation, ).   (Williams, Daphne) |
| 05/20/2005 | 11365 | Summary of Ninth Quarterly Cover Sheet for Professional Fees Filed by     Mercer Management Consulting Inc. (RE: [11361])  (Williams, Daphne) |
| 05/20/2005 | 11366 | Affidavit of Service  Filed by   Shaun  Ilahi   (RE: [11362] Application for Compensation, ).   (Williams, Daphne) |
| 05/20/2005 | 11367 | Notice of Motion and Emergency Motion To Stay Pending Appeal Filed by  Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA, AFL-CIO .   (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 05/20/2005 | 11368 | Order Granting Application For Compensation (Related Doc # [10052]).  Sperling & Slater P.C., fees awarded: $544,647.00, expenses awarded: $23,144.76.  Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11369 | Order Granting Motion to Substitute Attorney adding John R Weiss ,Bryan E Minier and The Law Firm of Katten Muchin Zavis Rosenman for Benjamin Franklin Associates, terminating Timothy J McGonegle. (Related Doc # [10931]).   Signed on  5/20/2005.(Williams, Daphne) |
| 05/20/2005 | 11370 | Order Granting Application For Compensation (Related Doc # [10093]).  Jonathan  Rosenthal, fees awarded: $600,000.00, expenses awarded: $108,584.03.   Signed on  5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11371 | Order Granting Application For Compensation (Related Doc # [10715]).  Meckler Bulger & Tilson, fees awarded: $25,710.50, expenses awarded: $169.50, Granting Application For Compensation (Related Doc # [10715]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $1,485.00, expenses awarded: $0.00.   Signed on 5/20/2005.   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2005 | 11372 | Order Granting Application For Compensation (Related Doc # [10049]).  Deloitte & Touche, fees awarded: $1,701,003.00, expenses awarded: $0.00.  Signed on  5/20/2005.  (Williams, Daphne) |
| 05/20/2005 | 11373 | Order Granting Application For Compensation (Related Doc # [10149]).  Douglas J Lipke, fees awarded: $870,871.28, expenses awarded: $35,789.88.  Signed on 5/20/2005.  (Williams, Daphne) |
| 05/23/2005 | 11374 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10958] Application for Compensation).  (Jacobson, Fruman) |
| 05/23/2005 | 11375 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11374] Certification of No Objection).  (Jacobson, Fruman) |
| 05/23/2005 | 11376 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10961] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/23/2005 | 11377 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11376] Certification of No Objection).  (Jacobson, Fruman) |
| 05/23/2005 | 11378 | Application for Compensation for KPMG LLP, Accountant, Fee: $171,807.00, Expenses: $70.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 05/23/2005 | 11379 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation).  (Jacobson, Fruman) |
| 05/23/2005 | 11380 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP.  (Jacobson, Fruman) |
| 05/23/2005 | 11381 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation).  (Jacobson, Fruman) |
| 05/23/2005 | 11382 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11381] Affidavit).  (Jacobson, Fruman) |
| 05/20/2005 | 11383 | Order Granting Application For Compensation (Related Doc # [10491]).  Rachel J Mauceri, fees awarded: $600,000.00, expenses awarded: $26,715.49.  Signed on 5/20/2005.  (Williams, Daphne) |
| 05/20/2005 | 11384 | Order Granting Application For Compensation (Related Doc # [10075]).  Mayer Brown Rowe & Maw LLP, fees awarded: $243,409.00, expenses awarded: $25,171.17.  Signed on 5/20/2005. (Williams, Daphne) |
| 05/20/2005 | 11385 | Order Granting Application For Compensation (Related Doc # [10733]).  KPMG LLP, fees awarded: $674,351.00, expenses awarded: $42.00.  Signed on 5/20/2005.  (Williams, Daphne) |
| 05/20/2005 | 11386 | Order Granting Application For Compensation (Related Doc # [10225]).  Cognizant Associates Inc, fees awarded: $144,900.00, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|

expenses awarded: $14,849.10.  Signed on  5/20/2005.
(Rahmoun, Margie)

05/20/2005    11387    Order Granting Application For Compensation (Related Doc #
[10184]).  Fruman Jacobson, fees awarded: $2,914,467.49, expenses
awarded: $95,646.19.  Signed on 5/20/2005.    (Rahmoun, Margie)

05/20/2005    11388    Order Granting Application For Compensation (Related Doc #
[10072]).  Huron Consulting Services LLC, fees awarded:
$1,230,645.00, expenses awarded: $64,106.61.  Signed on
5/20/2005.    (Williams, Daphne)

05/20/2005    11389    Order Granting Application For Compensation (Related Doc #
[10129]).  Leaf Group, LLC, fees awarded: $93,691.50, expenses
awarded: $32,359.98.  Signed on 5/20/2005.    (Rahmoun, Margie)

05/20/2005    11390    Order Granting Application For Compensation (Related Doc #
[10157]).  Account Resolution Corporation, fees awarded:
$107,455.26, expenses awarded: $0.00.  Signed on  5/20/2005.
(Rahmoun, Margie)

05/20/2005    11391    Order Granting Application For Compensation (Related Doc #
[10817]).  Bridge Associates Llc, fees awarded: $678,800.00,
expenses awarded: $62,279.43.  Signed on  5/20/2005.
(Williams, Daphne)

05/20/2005    11392    Order Granted Application for Compensation  for Jenner & Block
LLP, Special Counsel, Fees awarded: $5,004.50, Expenses awarded:
$6,768.44;  Awarded on 5/23/2005  (RE: [10099]  Application for
Compensation, ).  Signed on 5/20/2005  (Rahmoun, Margie)

05/20/2005    11393    Stipulation and Agreed Order Granting Motion to Approve (Related
Doc # [11163]).  Signed on  5/20/2005.    (Williams, Daphne)

05/20/2005    11394    Order Granting Application For Compensation (Related Doc #
[10079]).  Mesirow Financial Consulting LLC, fees awarded:
$1,953,329.00, expenses awarded: $73,716.00.  Signed on
5/20/2005.    (Rahmoun, Margie)

05/20/2005    11395    Order Granted Application for Compensation  for Novare Inc,
Consultant, Fees awarded: $41,811.07, Expenses awarded: $56.50;
Awarded on 5/23/2005  (RE: [10084]  Application for Compensation,
).  Signed on 5/20/2005  (Rahmoun, Margie)

05/20/2005    11396    Order Granting Application For Compensation (Related Doc #
[10162]).  Mercer Management Consulting Inc, fees awarded:
$621,000.00, expenses awarded: $79,402.65.  Signed on  5/20/2005.
(Rahmoun, Margie)

05/20/2005    11397    Order Granted Application for Compensation  for Marr Hipp Jones &
Wang LLP, Special Counsel, Fees awarded: $343,499.78, Expenses
awarded: $21,147.42;  Awarded on 5/23/2005  (RE: [10066]
Application for Compensation).  Signed on 5/20/2005(Rahmoun,
Margie)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 05/20/2005 | 11398 | Order Granted Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fees awarded: $8,226,133.00, Expenses awarded: $302,433.41; Awarded on 5/23/2005 (RE: [10059] Application for Compensation, ). Signed on 5/20/2005 (Rahmoun, Margie) |
| 05/20/2005 | 11399 | Notice of Motion and Motion for Leave To File A Brief In Excess Of Fifteen Pages Filed by Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA AFL-CIO . (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/20/2005 | 11400 | Trial Brief In Support Of Debtors Motion To Reject Their Collective Bargaining Agreements With The International Association Of Machinists And Aerospace Workers (With Final Citations) Filed by James Sprayregen on behalf of UAL CORPORATION, etal . (Attachments: # (1) Exhibit) (Rahmoun, Margie) Modified on 5/23/2005 to correct Filed by to: A Katrine Jakola (Gonzalez, Maribel). |
| 05/20/2005 | 11401 | Notice of Filing Filed by A Katrine Jakola on behalf of UAL CORPORATION, et al (RE: [11400] Brief, ). (Rahmoun, Margie) |
| 05/20/2005 | 11402 | Withdrawal of Claim(s): Filed by The City of New York Department of Finance . (Williams, Daphne) |
| 05/23/2005 | 11403 | Certificate of Mailing/Service Motion by International Association of Machinists and Aerospace Workers for Leave to Appeal, Notice of Motion, Brief in Support, Declaration of Thomas E. Redburn, Jr., and Order Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers. (Gelman, Arlene) |
| 05/23/2005 | 11404 | CORRECTIVE ENTRY: to correct Filed by to: A Katrine Jakola (RE: [11400] Brief, ). (Gonzalez, Maribel) |
| 05/24/2005 | 11405 | Adversary Case 1-04-ap-03186 Closed . (Cabrales, Claudia) |
| 05/23/2005 | 11406 | Notice of Motion and Motion By The International Assocation Of Machinists And Aerospace Workers for Leave To Appeal To The District Court From The Bankruptcy Court's May 11, 2005 Order Granting Debtors' Motion To Approve The Settlement Agreement With The PBGC Filed by Sonya Lorge Levine on behalf of The International Association of Machinists and Aerospace Workers (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/23/2005 | 11407 | Brief In Support Of Motion Of The International Association Of Machinists And Aerospace Workers For Leave To Appeal To The District Court From The Bankruptcy Court's May 11, 2005 Order Approving Debtors' Emergency Motion To Approve Agreement With Pension Benefit Guaranty Corporation Filed by Sonya Lorge Levine on behalf of The International Association of Machinists and Aerospace Workers. (Rahmoun, Margie) |
| 05/23/2005 | 11408 | Notice of Hearing Filed by Carmen R Parcelli on behalf of The Association Of Flight Attendants-CWA, AFL-CIO (RE: [11367] |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                          Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Motion To Stay Pending Appeal). Hearing scheduled for 5/26/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 05/23/2005 | 11409 | Declaration Filed by  Thomas E Redburn in Support of (RE: [11406] Motion for Leave, ).   (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 05/24/2005 | 11410 | Adversary Case 04-2414 Closed .   (Howard, Celeste) |
| 05/23/2005 | 11411 | Amended Notice of Appeal Filed by  Sharon L Levine   on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO .  Fee Amount $255  (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 6/2/2005. Transmission of Record Due by 7/5/2005.  (Attachments: # (1) Exhibit)(Rance, Gwendolyn) |
| 05/25/2005 | 11412 | Adversary Case 04-04276 Closed .   (Poindexter, Haley) |
| 05/25/2005 | 11413 | <b>DOCKETED ON WRONG CASE</b>  Application for Compensation for Robert E Richards, Creditor Comm. Aty, Fee: $18,883.50, Expenses: $248.20. Filed by Robert E Richards. (Richards, Robert) Modified on 5/25/2005 (Offord, Donna) . |
| 05/25/2005 | 11414 | Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $26,600.00, Expenses: $3,622.04. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 05/25/2005 | 11415 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 05/25/2005 | 11416 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 05/25/2005 | 11417 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11416] Declaration).  (Jacobson, Fruman) |
| 05/25/2005 | 11418 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc.  (Jacobson, Fruman) |
| 05/25/2005 | 11419 | Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $4,484.62. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 05/25/2005 | 11420 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11419] Application for Compensation).  (Jacobson, Fruman) |
| 05/25/2005 | 11421 | CORRECTIVE ENTRY  DOCKETED ON WRONG CASE  (RE: [11413] Application for Compensation).   (Offord, Donna) |
| 05/25/2005 | 11422 | Adversary Case 04-4060 Closed .   (Jerdine, Maurice) |
| 05/25/2005 | 11423 | Statement Filed by Arlene N Gelman on behalf of International |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Association of Machinists and Aerospace Workers (RE: [11367] Motion To Stay Pending Appeal).  (Gelman, Arlene) |
| 05/25/2005 | 11424 | Application for Compensation for Novare Inc, Accountant, Fee: $2678.71, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 05/25/2005 | 11425 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 05/25/2005 | 11426 | Declaration Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation).  (Miller, Anne) |
| 05/25/2005 | 11427 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 05/25/2005 | 11428 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [10961] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/25/2005 | 11429 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11428] Certification of No Objection).  (Jacobson, Fruman) |
| 05/25/2005 | 11430 | Adversary Case 1-04-ap-04180 Closed .  (Mcwilliams, Della) |
| 05/25/2005 | 11431 | Adversary Case 04-4279 Closed .  (Gomez, Denise) |
| 05/25/2005 | 11432 | Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $2,465.00, Expenses: $254.89. Filed by Jenner & Block LLP.  (Steege, Catherine) Modified on 5/27/2005 to correct fees requested to $2365.00 (Offord, Donna). |
| 05/25/2005 | 11433 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation).  (Steege, Catherine) |
| 05/25/2005 | 11434 | Adversary Case 1-04-ap-04111 Closed .  (Smith, Dianna) |
| 05/24/2005 | 11435 | Mayer, Brown, Rowe & Maw LLP'S Fifth Interim Quarterly Application for Compensation For The Period Covering January 1, 2005 Through March 31, 2005 for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $262,898.85, Expenses: $26,479.90. Filed by Andrew S Marovitz , Mayer Brown Rowe & Maw LLP .  (Rahmoun, Margie) |
| 05/25/2005 | 11436 | Adversary Case 1-04-ap-04062 Closed .  (Smith, Dianna) |
| 05/24/2005 | 11437 | Mayer, Brown, Rowe & Maw LLP'S Fifth Interim Quarterly Cover Sheet for Professional Fees For The Period Covering January 1, 2005 Through March 31, 2005 Filed by  Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP  .  (Rahmoun, Margie) |
| 05/24/2005 | 11438 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of Mayer Brown Rowe & Maw LLP  (RE: [11435]  Application for Compensation, ).  (Rahmoun, Margie) |
| 05/25/2005 | 11439 | Adversary Case 04-4153 Closed .  (Green, Josephine) |
| 05/25/2005 | 11440 | Adversary Case 1-04-ap-4253 Closed .  (Green, Josephine) |
| 05/25/2005 | 11441 | Adversary Case 1-04-ap-04148 Closed .  (Green, Ron) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
Filing Date    No.       Entry                            Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2005 | 11442 | Adversary Case 04-4300 Closed .   (Green, Charlie) |
| 05/25/2005 | 11443 | Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Other Professional, Fee: $1,483,054.25, Expenses: $17,300.61. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 05/25/2005 | 11444 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/25/2005 | 11445 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 05/25/2005 | 11446 | Declaration Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/25/2005 | 11447 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11446] Declaration).  (Jacobson, Fruman) |
| 05/25/2005 | 11448 | Objection to (related document (s) : [11367] Motion for Stay Pending Appeal) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A Pt. 1# (2) Exhibit A pt. 2# (3) Exhibit A Pt.3# (4) Exhibit B) (Carmel, Marc) Modified to correct docket text on 5/25/2005 (Key, Veronica). |
| 05/25/2005 | 11449 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11448] Objection).  (Carmel, Marc) |
| 05/25/2005 | 11450 | CORRECTIVE ENTRY to correct docket text to add Objection to (related document (s) : [11367] Motion for Stay Pending Appeal) (RE: [11448] Objection, ).   (Key, Veronica) |
| 05/26/2005 | 11451 | Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp (Sheean, Christopher) |
| 05/20/2005 | 11452 | Order Granted Eight Quarterly Fee Application for Compensation October 2004 To December 2004 for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fees awarded: $216,054.41, Expenses awarded: $2,172.95;  Awarded on 5/26/2005.  Signed on5/20/2005 (Rahmoun, Margie) |
| 05/25/2005 | 11453 | Twenty-Fifth Monthly Fee Application for Compensation For Rothschild Inc , Financial Advisor, Fee: $200,000.00, Expenses: $14,808.20. Filed by James  Snyder A, Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 05/26/2005 | 11454 | Hearing Continued  (RE: [4763]  Motion of US Bank National, Bank of New York and Wells Fargo to Compel, , ). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castellano, Nancy) |
| 05/25/2005 | 11455 | Twenty-Fifth Monthly Fee Cover Sheet for Professional Fees Filed by     Rothschild Inc .  (Rahmoun, Margie) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:17
Filing Date    No.      Entry

| 05/25/2005 | 11456 | Notice  Filed by  Rachel J Mauceri   on behalf of    Rothschild Inc   (RE: [11453]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/25/2005 | 11457 | Fourteenth Interim Application for Compensation  for Sperling & Slater P.C. , Special Counsel, Fee: $144,356.50, Expenses: $4,109.22. For the Period of April 1 through April 30, 2005 Filed by  Tamara R Horton .    (Williams, Daphne) |
| 05/25/2005 | 11458 | Expense Declaration  (Affidavit) Filed by  Tamara R Horton    (RE: [11457]  Application for Compensation).   (Williams, Daphne) |
| 05/25/2005 | 11459 | Affidavit Of David R Seligman In Support Of Expenses Requested In Kirkland & Ellis LLP'S Verified Application For Allowance Of Administrative Claim For Compensation And Reimbursement Of Expenses For The Interim Period April 1, 2005 Through April30, 2005  Filed by  David R Seligman on behalf of Kirkland & Ellis, LLP  .   (Rahmoun, Margie) |
| 05/25/2005 | 11460 | Notice of Filing  Filed by  Tamara R Horton   on behalf of Sperling & Slater P.C.   (RE: [11457]  Application for Compensation, [11458]  Declaration).   (Williams, Daphne) |
| 05/25/2005 | 11461 | Notice of Filing  Filed by  James  Sprayregen on behalf of Kirkland & Ellis, LLP   (RE: [11459]  Affidavit, ).   (Rahmoun, Margie) |
| 05/25/2005 | 11462 | Summary Cover Sheet for Professional Fees Filed by Sperling & Slater PC. (RE: [11457])  (Williams, Daphne) |
| 05/25/2005 | 11463 | Supplemental Expense Affidavit (April 2005) Of Daniel P Wikel Under  Bankruptcy Rule 2016 Filed by Daniel P Wikel   . (Rahmoun, Margie) |
| 05/25/2005 | 11464 | Notice of Filing  Filed by Daniel P Wikel on behalf of Huron Consulting Services LLC   (RE: [11463]  Supplemental).   (Rahmoun, Margie) |
| 05/26/2005 | 11465 | Notice of Appeal Filed by  James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association .  Fee Amount $255  (RE: [11229]  Order on Motion to Approve).  Appellant Designation due by 6/6/2005. Transmission of Record Due by 7/5/2005.(Rance, Gwendolyn) |
| 05/25/2005 | 11466 | Notice of Motion and Verified Application for Compensation  for Kirkland & Ellis, LLP , Debtor's Attorney, Fee: $2,704,405.95, Expenses: $157,732.78. Filed by   James  Sprayregen . For the Interim Period April 1, 2005 through April30, 2005. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit) (Williams, Daphne) |
| 05/26/2005 | 11467 | Notice of Filing  Filed by James  Dykehouse   on behalf of Aircraft Mechanics Fraternal Association   (RE: [11465]  Notice of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

Appeal, ).    (Rance, Gwendolyn)

| Filing Date | No. | Entry |
|---|---|---|
| 05/25/2005 | 11468 | Twenty-Ninth Monthly Interim Application Of Huron Consulting Services LLC For The Period April 1, 2005 Through April30, 2005 for   Huron Consulting Services LLC , Consultant, Fee: $444,528.50, Expenses: $18,865.17. Filed by   Daniel P Wikel , Huron Consulting Services LLC .   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 05/25/2005 | 11469 | Twenty-Ninth Monthly Interim Cover Sheet for Professional Fees Of Huron Consulting Services LLC Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC  .   (Rahmoun, Margie) |
| 05/25/2005 | 11470 | Notice of Filing  Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11468]  Application for Compensation, ).   (Rahmoun, Margie) |
| 05/25/2005 | 11471 | Summary Cover Sheet for Professional Fees Filed by  James Sprayregen   on behalf of Kirkland & Ellis, LLP. (RE: (11466]) (Williams, Daphne) |
| 05/25/2005 | 11472 | Verification  Filed by  David R Seligman   (RE: [11466] Application for Compensation, ).    (Williams, Daphne) |
| 05/25/2005 | 11473 | Order  Granting  (RE: [11228]  Objection to Claim, , ).   Signed on 5/25/2005  (Williams, Daphne) |
| 05/26/2005 | 11474 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [11465] Notice of Appeal, ). (Rance, Gwendolyn) |
| 05/20/2005 | 11475 | Order hearing is concluded and is stricken from the call for the reasons stated in open court. (RE: [10567]  Objection to Claim, , , ).  Signed on 5/20/2005  (Rahmoun, Margie) |
| 05/26/2005 | 11476 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 05/26/2005 | 11477 | Interim Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $17218.90, Expenses: $1036.55. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 05/26/2005 | 11478 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11476] Professional Fees Cover Sheet, [11477] Application for Compensation, ).  (Martino, Philip) |
| 05/26/2005 | 11479 | Affidavit Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick LLP's Monthly Fee Application for the Period April 1, 2005 to April 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray CaryUS LLP (RE: [11476] Professional Fees Cover Sheet, [11477] Application for Compensation,, [11478] Notice of Filing).  (Martino, Philip) |
| 05/25/2005 | 11480 | Appellant Designation of Contents for Inclusion in Record and |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                         Run Date:06/12/2008

                                                                          Run Time:14:36:17
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Statement of Issue On Appeal Filed by  Carmen R Parcelli   on behalf of   Association Of Flight Attendants-CWA AFL-CIO  . (RE: [11338]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 05/27/2005 | 11481 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10598] Monthly Statement for Interim Compensation and Expense Reimbursement). (Martino, Philip) |
| 05/27/2005 | 11482 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [10991] Application for Compensation, ). (Martino, Philip) |
| 05/27/2005 | 11483 | CORRECTIVE ENTRY to correct fees requested to $2365.00  (RE: [11432]  Application for Compensation).   (Offord, Donna) |
| 05/26/2005 | 11484 | Receipt of Notice of Appeal Fee- $5.00 by EG.  Receipt Number 03131652.  Payment received from Seham. |
| 05/27/2005 | 11485 | Application for Compensation for Mesirow Financial Consulting LLC, Other Professional, Fee: $811,650.00, Expenses: $23,657.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F) (Jacobson, Fruman) |
| 05/27/2005 | 11486 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ). (Jacobson, Fruman) |
| 05/27/2005 | 11487 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC. (Jacobson, Fruman) |
| 05/27/2005 | 11488 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ). (Jacobson, Fruman) |
| 05/27/2005 | 11489 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11488] Affidavit). (Jacobson, Fruman) |
| 05/26/2005 | 11490 | Order Granting Motion for Leave (Related Doc # [11399]).  Signed on  5/26/2005.   (Williams, Daphne) |
| 05/27/2005 | 11491 | Expedited Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3172 Assigned to District Court Judge: Der-Yeghiayan  (RE: [11338]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 05/26/2005 | 11492 | Order Granting Application For Compensation (Related Doc # [10182]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $43,295.57. Signed on  5/26/2005.   (Williams, Daphne) |
| 05/26/2005 | 11493 | Notice of Substitution of Counsel Filed by  Christopher L Rexroat on behalf of City and County of San Francisco acting by and through the San Francisco Airport Commission . (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17
Filing Date    No.      Entry

| 05/26/2005 | 11494 | Notice of Filing  Filed by  Christopher L Rexroat   on behalf of City and County of San Francisco acting by and through the San Francisco Airport Commission   (RE: [11493]  Notice).   (Williams, Daphne) |
|---|---|---|
| 05/26/2005 | 11495 | Order Denying Motion To Stay Pending Appeal.  (Related Doc # [11367]) .  Signed on  5/26/2005.   (Rance, Gwendolyn) |
| 05/26/2005 | 11496 | Notice of Transfer of Claim   from The Varde Fund, LP  to Marneu Holding Company.  Filed by  Richard F Casher   on behalf of Marneu Holding Company  .  Objections due by 6/16/2005. (Rance, Gwendolyn) |
| 05/26/2005 | 11497 | Certification of No Objection - No Order Required Filed by Allyson B Russo   on behalf of    Vedder Price Kaufman & Kammholtz P.C.   (RE: [11137]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 05/27/2005 | 11498 | Motion to Appear Pro Hac Vice Filed by  Tom A Jerman   .  (Williams, Daphne) |
| 05/31/2005 | 11499 | Emergency Notice of Motion and Motion to Approve Letter of Agreement Modifying Their Collective Bargaining Agreement with the Aircraft Mechanics Fraternal Association Filed by Marc J Carmel on behalf of UAL Corporation, et al.  Hearing scheduled for5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Carmel, Marc) |
| 05/31/2005 | 11500 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11034] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/31/2005 | 11501 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11500] Certification of No Objection).  (Jacobson, Fruman) |
| 05/31/2005 | 11502 | Hearing Continued (RE: [10808] Debtors' 1113c Motion re: IAM ,).  Hearing Scheduled for 06/17/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 05/25/2005 | 11503 | Order Granting  (RE: [10567]  Objection to Claim, , , ).   Signed on 5/25/2005  (Rance, Gwendolyn) |
| 06/01/2005 | 11504 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11107] Application for Compensation).  (Jacobson, Fruman) |
| 06/01/2005 | 11505 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11504] Certification of No Objection).  (Jacobson, Fruman) |
| 05/31/2005 | 11506 | Emergency Notice of Motion and Emergency Motion To Extend Interim Relief Under The Collective Bargaining Agreements With The International Assciation Of Machinists And Aerospace Workers |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008

                                                         Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Pursuant To Section 113 (e) And To Extend Time For Section 113(c) Ruling  Filed by  James  Sprayregen  on behalf of    UAL CORPORATION, et al .  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 05/31/2005 | 11507 | Order Granting Motion to Extend Time (Related Doc # [11506]). Signed on  5/31/2005.    (Rahmoun, Margie) |
| 05/31/2005 | 11508 | Agreed Order Granting Motion to Approve (Related Doc # [11499]). Signed on  5/31/2005.    (Rahmoun, Margie) |
| 05/31/2005 | 11509 | Emergency Notice of Motion and Emergency Motion to Extend Inerim Relief Under the Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) and to Extend Time for Section 1113(c) Ruling Filed by James Sprayregen  on behalf of   UAL Corporation, et al .  Hearing scheduled for 5/31/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 05/31/2005 | 11510 | Stipulation Fixing Allowed Claim in Connection With Order Approving Master Agreement Between United and Gate Gourmet. Filed by Robert Barrett ,Micah E Marcus on behalf of    Gate Gourmet Inc ,  UAL  Corporation, et al  .  (Williams, Daphne) |
| 05/31/2005 | 11511 | Notice of Filing  Filed by  Micah  Marcus  on behalf of    UAL Corporation, et al  (RE: [11510]  Stipulation).  (Williams, Daphne) |
| 06/01/2005 | 11512 | Certificate of Mailing/Service International Association of Machinists and Aerospace Workers' Statement of the Issues to be Presented on Appeal and Designation of the Content of the Record on Appeal Filed by Arlene N Gelman on behalf of International Association of Machinists and Aerospace Workers.  (Gelman, Arlene) |
| 06/01/2005 | 11513 | Objection to (RE: [11024])  Filed by  Jeffrey G Close   on behalf of    The Bank of New York ,   U S Bank National Association , Wells Fargo Bank Northwest, N.A.    (Williams, Daphne) |
| 06/02/2005 | 11514 | Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $14,872.13. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 06/02/2005 | 11515 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman) |
| 06/02/2005 | 11516 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC.  (Jacobson, Fruman) |
| 06/02/2005 | 11517 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 06/02/2005 | 11518 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11517] Affidavit). (Jacobson, Fruman) |
| 06/01/2005 | 11519 | Brief In Support Of Debtors Emergency Motion To Approve Agreement Filed by  Christopher  Sheean  on behalf of PBGC (Rahmoun, Margie) |
| 06/01/2005 | 11520 | Interim Application for Compensation For April 2005 for   Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $0.00, Expenses: $112.74. Filed by   Cynthia M Surrisi ,   Marr Hipp Jones & Wang LLP .   (Rahmoun, Margie) |
| 06/01/2005 | 11521 | Marr Hipp Jones & Wang LLP's Interim Cover Sheet for Professional Fees For April 2005 Filed by  Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP  .   (Rahmoun, Margie) |
| 06/01/2005 | 11522 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP  (RE: [11520]  Application for Compensation).   (Rahmoun, Margie) |
| 06/01/2005 | 11523 | Expense Affidavit Of Marr Hipp Jones & Wang LLP For The Period April 1, 2005 Through April 30, 2005  Filed by  Cynthia M Surrisi   on behalf of   Marr Hipp Jones & Wang LLP  .   (Rahmoun, Margie) |
| 06/01/2005 | 11524 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of   Marr Hipp Jones & Wang LLP  (RE: [11062]  Application for Compensation).   (Rahmoun, Margie) |
| 06/03/2005 | 11525 | Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $557,338.00, Expenses: $935.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-F) (Jacobson, Fruman) |
| 06/03/2005 | 11526 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11525] Application for Compensation).  (Jacobson, Fruman) |
| 06/03/2005 | 11527 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP.  (Jacobson, Fruman) |
| 06/03/2005 | 11528 | Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $557,338.00, Expenses: $935.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-F) (Jacobson, Fruman) |
| 06/03/2005 | 11529 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11528] Application for Compensation).  (Jacobson, Fruman) |
| 06/03/2005 | 11530 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP.  (Jacobson, Fruman) |
| 06/03/2005 | 11531 | Second Application for Compensation for GCW Consulting LLC, Consultant, Fee: $177,496.44, Expenses: $6,402.44. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 06/03/2005 | 11532 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation). (Jacobson, Fruman) |
| 06/03/2005 | 11533 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

behalf of GCW Consulting LLC.  (Jacobson, Fruman)

06/03/2005   11534   Declaration Filed by Fruman Jacobson on behalf of GCW Consulting
                     LLC (RE: [11531] Application for Compensation).  (Jacobson,
                     Fruman)

06/03/2005   11535   Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [11534] Declaration).  (Jacobson, Fruman)

06/02/2005   11536   Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                     [11498]).   Signed on  6/2/2005.    (Rahmoun, Margie)

06/03/2005   11537   Notice of Motion and Application for Administrative Expenses Filed
                     by Ann Acker on behalf of US Bank National Association.  Hearing
                     scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Room
                     2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                     Exhibit B# (3) Exhibit C, part 1 of 2# (4) Exhibit C, part 2 of 2#
                     (5) Exhibit D# (6) Certificate of Service# (7) Proposed Order)
                     (Acker, Ann)

06/03/2005   11538   Notice of Motion and Motion to Approve Amendment of Finance
                     Agreement Previously Subject to 1110(a) Elections Filed by Micah
                     Marcus on behalf of UAL CORPORATION, et al.  Hearing scheduled for
                     6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                     Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
                     (Marcus, Micah)

06/03/2005   11539   Notice of Motion and Motion to Extend Time - Extend Debtors
                     Exclusive Periods to File and Solicit Votes on Chapter 11 Plan
                     Filed by Marc J Carmel on behalf of UAL Corporation, et al.
                     Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                     Proposed Order) (Carmel, Marc)

06/03/2005   11540   Notice of Motion and Motion to Approve Assumption of Certain
                     Unexpired Leases of Non-Residential Real Property with Respect to
                     Newark Liberty International Airport and Partial Assignment
                     Thereof Filed by Marc J Carmel on behalf of UAL Corporation,et al.
                     Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                     Exhibit A# (2) Exhibit B (Proposed Order)) (Carmel, Marc)

06/03/2005   11541   434 (Injunctive Relief) :  Complaint  <A
                     HREF=/cgi-bin/DktRpt.pl?799992>05-01402</A> Filed by    UAL
                     Corporation et al  against    Andrew Walzer Pro-se ,   Andrew
                     Walzer Custodian For Miss Arielle Walzer Pro-se   (Johnson,
                     Sabrina)

06/06/2005   11542   Certification of No Objection - No Order Required Filed by Anne B
                     Miller on behalf of Novare Inc (RE: [11113] Application for
                     Compensation).  (Miller, Anne)

06/02/2005   11543   Monthly Operating Report For The Period April 1, 2005 Through
                     April 30, 2005 Filed by UAL CORPORATION, et al  .  (Attachments:

US BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | # (1) Exhibit) (Rahmoun, Margie) |
| 06/01/2005 | 11544 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Sharon L Levine on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO . (RE: [11359] Notice of Appeal,, [11411] Notice of Appeal, ).(Rance, Gwendolyn) |
| 06/01/2005 | 11545 | Statement of Issues on Appeal Filed by Sharon L Levine on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO . (RE: [11544] Appellant Designation, ). (Rance, Gwendolyn) |
| 06/06/2005 | 11546 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11221] Application for Compensation). (Jacobson, Fruman) |
| 06/06/2005 | 11547 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11546] Certification of No Objection). (Jacobson, Fruman) |
| 06/06/2005 | 11548 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association . (RE: [11465] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/06/2005 | 11549 | Notice of Filing Filed by James Dykehouse on behalf of Aircraft Mechanics Fraternal Association (RE: [11548] Appellant Designation and Statement of Issue). (Rance, Gwendolyn) |
| 06/06/2005 | 11550 | Adversary Case 05-00937 Closed . (Chavez, Baldo) |
| 06/03/2005 | 11551 | Notice of Substitution of Counsel Filed by Connie A Lahn , James M Jorissen on behalf of Metropolitan Airports Commission . (Williams, Daphne) |
| 06/07/2005 | 11552 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3361 Assigned to District Court Judge: Darrah (RE: [11359] Notice of Appeal,, [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/07/2005 | 11553 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3360 Assigned to District Court Judge: Darrah (RE: [11465] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/06/2005 | 11554 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP , Special Counsel, Fee: $80,883.24, Expenses: $5,727.04. For April 2005 Filed by Andrew S Marovitz . (Williams, Daphne) |
| 06/06/2005 | 11555 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation). (Williams, Daphne) |
| 06/06/2005 | 11556 | Certificate of Service Filed by Andrew S Marovitz (RE: [11554] Application for Compensation, [11555] Notice of Filing). |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | (Williams, Daphne) |
| 06/06/2005 | 11557 | Cover Sheet for Professional Fees Filed by  Andrew S Marovitz    on behalf of    Mayer Brown Rowe & Maw LLP  . (RE:[11554]) (Williams, Daphne) |
| 06/06/2005 | 11558 | Certification of No Objection - No Order Required Filed by  Andrew S Marovitz  on behalf of    Mayer Brown Rowe & Maw LLP   (RE: [11255]  Application for Compensation).   (Rahmoun, Margie) |
| 06/06/2005 | 11559 | Certificate of Service  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [11558]  Certification of No Objection).   (Rahmoun, Margie) |
| 06/06/2005 | 11560 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [11558]  Certification of No Objection).   (Rahmoun, Margie) |
| 06/06/2005 | 11561 | Expense Affidavit  Filed by  Andrew S Marovitz    (RE: [11255]  Application for Compensation).   (Rahmoun, Margie) |
| 06/06/2005 | 11562 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [11561]  Affidavit).   (Rahmoun, Margie) |
| 06/06/2005 | 11563 | Notice of Filing  Filed by  Andrew S Marovitz   on behalf of  Mayer Brown Rowe & Maw LLP   (RE: [11561]  Affidavit).   (Rahmoun, Margie) |
| 06/08/2005 | 11564 | Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for Allowance and Payment of Administrative Expense - Non-Rent Claims, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/08/2005 | 11565 | Adversary Case 1-04-ap-04128 Closed .  (Cabrales, Claudia) |
| 06/08/2005 | 11566 | Adversary Case 1-04-ap-04267 Closed .  (Cabrales, Claudia) |
| 06/08/2005 | 11567 | Adversary Case 1-04-ap-04177 Closed .  (Epps, Wanda) |
| 06/08/2005 | 11568 | Adversary Case 04-4333 Closed .   (Beemster, Greg) |
| 06/07/2005 | 11569 | Certification of No Objection - No Order Required Filed by  Allyson B Russo   on behalf of Vedder Price Kaufman & Kammholz Pc  (RE: [11181]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/07/2005 | 11570 | Twelfth Verified Joint Interim Fee Application for Compensation for    LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for    Meckler Bulger & Tilson , Special Counsel, Fee: $2,227.95, Expenses: $24.50. For period February 1, 2005 through February 28, 2005.  Filed by   Jack J Carriglio . (Attachments: # (1) Affidavit of Jack J Carriglio) (Williams, Daphne) |
| 06/07/2005 | 11571 | Summary Cover Sheet for Professional Fees Filed by  LeBoeuf, Lamb, Greene & MacRae, LLP ,   Meckler Bulger & Tilson  . (RE:[11570]) Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
Filing Date    No.      Entry

| 06/07/2005 | 11572 | Summary Expense Affidavit Filed by Jack J Carriglio (RE: [11570] Application for Compensation, ). (Rahmoun, Margie) |
| 06/07/2005 | 11573 | Verified Seventh Monthly Interim Application for Compensation for The Segal Company , Consultant, Fee: $8,543.47, Expenses: $115.02. For the period February 1, 2005 through February 28, 2005. Filed by Stuart Wohl . (Attachments:# (1) Affidavit of Stuart Wohl) (Williams, Daphne) |
| 06/07/2005 | 11574 | Summary Cover Sheet for Professional Fees Filed by The Segal Company. (RE: [11573]) (Williams, Daphne) |
| 06/07/2005 | 11575 | Notice of Rescheduled Hearing Filed by Ben T Caughey on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) Modified on 6/9/2005 to correct hearing date (Rance, Gwendolyn). |
| 06/07/2005 | 11576 | Summary Expense Affidavit Filed by Stuart Wohl (RE: [11573] Application for Compensation, ). (Rahmoun, Margie) |
| 06/07/2005 | 11577 | Notice of Filing Filed by James G Argionis (RE: [11570] Application for Compensation,, [11571] Professional Fees Cover Sheet, [11573] Application for Compensation,, [11574] Professional Fees Cover Sheet). (Williams, Daphne) |
| 06/08/2005 | 11578 | Adversary Case 04-4260 Closed . (Jerdine, Maurice) |
| 06/06/2005 | 11579 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al . (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/06/2005 | 11580 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Coproation, et al (RE: [11579] Appellee Designation). (Rance, Gwendolyn) |
| 06/09/2005 | 11581 | Hearing Continued (RE: [6689] Debtors' motion for determination of Tax Liability under 11 USC Section 505 that property distributed to individuals represented by debtors' union is not "wages" subject to tax withholding,, [7045]Motion of Internal Revenue Service to dismiss debtors' motion for an advisory opinion regarding post-confirmation tax liabilities, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/09/2005 | 11582 | Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11539] Motion to Extend Time, ). (Jacobson, Fruman) |
| 06/09/2005 | 11583 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11582] Statement). (Jacobson, Fruman) |
| 06/08/2005 | 11584 | Monthly Application for Compensation For The Period April 1, 2005 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Through April 30, 2005  for Vedder Price Kaufman & Kammholz Pc , Special Counsel, Fee: $193,493.50, Expenses: $8,328.67. Filed by Douglas J Lipke ,   Vedder Price Kaufman &Kammholz Pc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/08/2005 | 11585 | Cover Sheet for Professional Fees For The Period April 1, 2005 Through April 30, 2005 Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.  .   (Rahmoun, Margie) |
| 06/08/2005 | 11586 | Affidavit Filed by  Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholtz P.C.   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/08/2005 | 11587 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.   (RE: [11584]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/08/2005 | 11588 | Response   to (related document(s): [11336]  Objection to Claim, ) Filed by  Stephen A Gorman   on behalf of  Harold L Sprogis (Williams, Daphne) |
| 06/08/2005 | 11589 | Notice of Filing  Filed by  Stephen A Gorman   on behalf of Harold L Sprogis   (RE: [11588]  Response).   (Williams, Daphne) |
| 06/08/2005 | 11590 | Notice of Rescheduled Hearing  Filed by  James  Sprayregen    on behalf of   UAL  Corporation, et al   (RE: [7045]  Generic Motion, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 06/08/2005 | 11591 | Notice of Rescheduled Hearing Filed by James Sprayregen on behalf of UAL CORPORATION, et al   (RE: [6689]  Generic Motion, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 06/08/2005 | 11592 | Change of Address  for Mayer Brown Rowe & Maw LLP To: 71 South Wacker Drive Chicago, IL  60606 Filed by  Andrew S Marovitz    on behalf of    Mayer Brown Rowe & Maw LLP  .   (Rahmoun, Margie) |
| 06/08/2005 | 11593 | Certificate of Service  Filed by  Andrew S Marovitz    (RE: [11592]  Change of Name and or Address).   (Rahmoun, Margie) |
| 06/09/2005 | 11594 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3172 Assigned to District Court Judge: Der-Yehiayan  (RE: [11338]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 06/09/2005 | 11595 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [11575]  Notice of Hearing, ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rance, Gwendolyn) |
| 06/09/2005 | 11596 | Notice of Emergency Motion and Emergency Motion to Authorize Payment of Deposit Relating to Purchase of Jets 95A Aircraft Filed by  David A  Agay   on behalf of    UAL  Corporation, et al . |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                      Run Date:06/12/2008

                                                                       Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 06/10/2005 | 11597 | Response to (related document(s): [11539] Motion to Extend Time, ) Filed by Mark F Hebbeln on behalf of Hsbc Bank Usa (Hebbeln, Mark) |
| 06/10/2005 | 11598 | Objection in Opposition to (related document(s): [11537] Application for Administrative Expenses, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 06/10/2005 | 11599 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11598] Objection, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 06/10/2005 | 11600 | Notice of Motion and Motion for Leave to File Brief in Excess of Fifteen Pages Regarding Objection to Motion of U.S. Bank as Trustee, for Payment of Post-Petition Lease Obligations and Other Administrative Claims for Each Relevant Unexpired Lease of Personal Property Pursuant to 365(d)(10) and 503(b) of the Bankruptcy Code, and for Adequate Protection of its Interest in Such Property Pursuant to 363(e) with Respect to Aircraft N319UA and N352UA, and (ii) to File Redacted Versions of Certain Documents [Docket No. 11537] Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman,Jeffrey) |
| 06/10/2005 | 11601 | Objection in Opposition to (related document(s): [11537] Application for Administrative Expenses, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Gettleman, Jeffrey) |
| 06/10/2005 | 11602 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11601] Objection).  (Gettleman, Jeffrey) |
| 06/10/2005 | 11603 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03132801.  Payment received from Slater. |
| 06/10/2005 | 11604 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03132801. Payment received from Slater. |
| 06/10/2005 | 11605 | Receipt of Notice of Appeal Fee- $5.00 by RD.  Receipt Number 03132803.  Payment received from Slater. |
| 06/10/2005 | 11606 | Receipt of Docketing of Appeal Fee- $250.00 by RD.  Receipt Number 03132803. Payment received from Slater. |
| 06/13/2005 | 11607 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11184] Application for Compensation).  (Jacobson, Fruman) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 06/13/2005 | 11608 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11607] Certification of No Objection). (Jacobson, Fruman) |
| 06/10/2005 | 11609 | Objection to (related document(s): [11539] Motion to Extend Time, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Williams, Daphne) |
| 06/13/2005 | 11610 | Hearing Stricken (RE: [6349] Debtor's Motion Objecting to Claim of American Airlines - was set 6/17/05, ). (Williams, Velda) |
| 06/10/2005 | 11611 | Objection to (related document(s): [11539] Motion to Extend Time, ) Filed by Matthew E Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 06/13/2005 | 11612 | Hearing Continued (RE: [6349] Debtors' objection to claim no 36785 of American Airlines, Inc.). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/13/2005 | 11613 | Adversary Case 05-01142 Closed . (Rahmoun, Margie) |
| 06/13/2005 | 11614 | Notice of Filing of Letter to Judge Wedoff Filed by James Sprayregen on behalf of UAL Corporation, et al (RE: [11601] Objection). (Williams, Daphne) |
| 06/14/2005 | 11615 | Adversary Case 04-04345 Closed . (Simmons, Carina) |
| 06/14/2005 | 11616 | Withdrawal of Claim(s): of Sequa Capital Corporation Filed by David W Baddley on behalf of Sequa Capital Corporation. (Baddley, David) |
| 06/15/2005 | 11617 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11378] Application for Compensation). (Jacobson, Fruman) |
| 06/15/2005 | 11618 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [11617] Certification of No Objection). (Jacobson, Fruman) |
| 06/13/2005 | 11619 | Appellee Designation of Additional Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al . (RE: [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/13/2005 | 11620 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11619] Appellee Designation and Statement of Issue). (Rance, Gwendolyn) |
| 06/15/2005 | 11621 | Response to (related document(s): [11601] Objection, [11598] Objection, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 06/15/2005 | 11622 | Notice of Filing Response of U.S. Bank National Association as Trustee Filed by Ann Acker on behalf of U S Bank National |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Association (RE: [11621] Response).  (Acker, Ann) |
| 06/14/2005 | 11623 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel  on behalf of   Huron Consulting Services LLC   (RE: [11264]  Application for Compensation, ).   (Williams, Daphne) |
| 06/15/2005 | 11624 | Agenda Matters Scheduled for the Omnibus Hearing on June 17, 2005 at 9:30 a.m. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 06/15/2005 | 11625 | Reply to (related document(s): [11539] Motion to Extend Time, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Carmel, Marc) |
| 06/15/2005 | 11626 | Notice Intent to Reject Leases and Contracts Filed June 15, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Schedule A) (Carmel, Marc) |
| 06/15/2005 | 11627 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11624] Agenda).  (Carmel, Marc) |
| 06/15/2005 | 11628 | Reply to (related document(s): [11336] Objection to Claim, ) Filed by Marc J Carmel on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Carmel, Marc) |
| 06/15/2005 | 11629 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11628] Reply).  (Carmel, Marc) |
| 06/15/2005 | 11630 | Certification of No Objection - No Order Required Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [11466] Application for Compensation, ).  (Seligman, David) |
| 06/15/2005 | 11631 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [11630] Certification of No Objection). (Seligman, David) |
| 06/15/2005 | 11632 | Notice Hearing on the Debtors' Twenty-Sixth Omnibus Objection to Claims (Superseded, Reduce, No Liability, 727-Second Officer, Reclassify) Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604 Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D1# (5) Exhibit D2# (6) Exhibit D3# (7) Exhibit E# (8) Exhibit F# (9) Proposed Order # (10) Notice of Hearing) (Carmel, Marc) |
| 03/02/2005 | 11633 | Cover Sheet for Professional Fees Filed by  Douglas J Lipke   on behalf of    Vedder Price Kaufman & Kammholtz P.C. (RE: [10334]) (Williams, Daphne) |
| 06/15/2005 | 11634 | Thirteenth Verified Joint Interim Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for  Meckler Bulger & Tilson , Special Counsel, Fee: $5,085.45, Expenses: $73.90.  For the Interim Period March 1, 2005 through March 31, 2005. Filed by   James G  Argionis . |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | (Williams, Daphne) |
| 06/15/2005 | 11635 | Summary Cover Sheet for Professional Fees Filed by  Leboeuf Lamb Greene & Macrae LLP , Meckler Bulger & Tilson . (RE:[11634]) (Williams, Daphne) |
| 06/15/2005 | 11636 | Summary Expense Affidavit in Support of Filed by  Jack J Carriglio (RE: [11634]  Application for Compensation, ).   (Williams, Daphne) |
| 06/15/2005 | 11637 | Notice of Filing  Filed by  James G  Argionis    (RE: [11634] Application for Compensation,, [11635]  Professional Fees Cover Sheet, [11636]  Affidavit).   (Williams, Daphne) |
| 06/16/2005 | 11638 | Adversary Case 1-04-ap-4174 Closed .   (Marola, Rosalie) |
| 06/16/2005 | 11639 | Adversary Case 1-04-ap-04164 Closed .   (Marola, Rosalie) |
| 06/16/2005 | 11640 | Adversary Case 1-04-ap-4130 Closed .   (Gordon, Pamela) |
| 06/16/2005 | 11641 | Amended Agenda Matters Scheduled for Hearing on June 17, 2005 at 9:30 A.M. Filed by Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Carmel, Marc) |
| 06/16/2005 | 11642 | Notice of Filing Filed by Marc J Carmel on behalf of UAL CORPORATION, et al (RE: [11641] Agenda).  (Carmel, Marc) |
| 06/16/2005 | 11643 | Adversary Case 1-04-ap-04308 Closed .   (Cabrales, Claudia) |
| 06/16/2005 | 11644 | Report Debtors' June 2005 Report On Status Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 06/16/2005 | 11645 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11644] Report).  (Husnick, Chad) |
| 06/15/2005 | 11646 | Certification of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [11250]  Application for Compensation, ).  (Rahmoun, Margie) |
| 06/15/2005 | 11647 | Certification of No Objection - No Order Required Filed by  Tamara R Horton    (RE: [11457]  Application for Compensation).  (Rahmoun, Margie) |
| 06/15/2005 | 11648 | Certification of No Objection - No Order Required Filed by  Daniel P Wikel    (RE: [11468]  Application for Compensation, ).  (Rahmoun, Margie) |
| 06/16/2005 | 11649 | Adversary Case 04-4173 Closed .   (Seamann, Pamela) |
| 06/16/2005 | 11650 | Supplement To The Debtors' June 2005 Report On Status Of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11644] Report).  (Husnick, Chad) |
| 06/16/2005 | 11651 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11650] Supplement).  (Husnick, Chad) |
| 06/17/2005 | 11652 | Statement Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [11539] Motion to Extend Time, ).  (Hebbeln, Mark) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2005 | 11653 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [11652] Statement). (Hebbeln, Mark) |
| 06/17/2005 | 11654 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11443] Application for Compensation, ). (Jacobson, Fruman) |
| 06/17/2005 | 11655 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11654] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11656 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11419] Application for Compensation). (Jacobson, Fruman) |
| 06/17/2005 | 11657 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11656] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11658 | Adversary Case 1-04-ap-04185 Closed . (Huley, Linda) |
| 06/17/2005 | 11659 | Adversary Case 04-4294 Closed . (Seamann, Pamela) |
| 06/17/2005 | 11660 | Adversary Case 1-04-ap-04175 Closed . (Key, Veronica) |
| 06/17/2005 | 11661 | Adversary Case 04-04112 Closed . (Scott, Kelvin) |
| 06/17/2005 | 11662 | Adversary Case 04-4156 Closed . (Smith, Lester) |
| 06/16/2005 | 11663 | Notice of Motion and Emergency Motion to Extend Interim Relief under The Collective Bargaining Agreements with the International Association of Machinists and Aerospace Workers Pursuant to Section 1113(e) and to Extend Time For Section 1113(c) Ruling Filed by R Chris Heck on behalf of UAL Corporation et al . Hearing scheduled for 6/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 06/16/2005 | 11664 | Certification of No Objection - No Order Required Filed by Rachel J Mauceri on behalf of Rothschild Inc (RE: [11453] Application for Compensation, ). (Williams, Daphne) |
| 06/17/2005 | 11665 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11414] Application for Compensation). (Jacobson, Fruman) |
| 06/17/2005 | 11666 | Adversary Case 1-04-ap-04238 Closed . (Epps, Wanda) |
| 06/17/2005 | 11667 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11665] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11668 | Adversary Case 04-04165 Closed . (Hatch-Edwards, Lashanda) |
| 06/17/2005 | 11669 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11485] Application for Compensation, ). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008

                                                       Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 06/17/2005 | 11670 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11669] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11671 | Adversary Case 04-4154 Closed . (Bradford, Janette) |
| 06/17/2005 | 11672 | Adversary Case 1-04-ap-04293 Closed . (Lyon, Peggy) |
| 06/17/2005 | 11673 | Supplemental Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 3361 Assigned to District Court Judge: Darrah (RE: [11411] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/17/2005 | 11674 | Adversary Case 04-4273 Closed . (Seamann, Pamela) |
| 06/17/2005 | 11675 | Hearing Continued (RE: [4763] Motion to Compel, ,, [11537] Application for Administrative Expenses, ). Hearing scheduled for 7/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 06/17/2005 | 11676 | Hearing Continued (RE: [3347] Motion for Relief Stay,, [10808] Motion to Reject, [9014] Application to Employ, ). Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 06/17/2005 | 11677 | Adversary Case 04-4179 Closed . (Gomez, Denise) |
| 06/17/2005 | 11678 | Omnibus Notice of Hearing and Objection to Claim(s) Filed by Marc J Carmel on behalf of UAL Corporation, et al. Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D1# (5) Exhibit D2# (6) Exhibit D3# (7) Exhibit E# (8) Exhibit F# (9) Proposed Order # (10) Notice of Hearing)(Carmel, Marc) |
| 06/17/2005 | 11679 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Davis, Shurray) |
| 06/17/2005 | 11680 | Adversary Case 04-4158 Closed . (Hamilton, Annette) |
| 06/17/2005 | 11681 | Adversary Case 04-4290 Closed . (Jerdine, Maurice) |
| 06/17/2005 | 11682 | Adversary Case 04-4172 Closed . (Flowers, Michael) |
| 06/17/2005 | 11683 | Adversary Case 04-4268 Closed . (Hamilton, Annette) |
| 06/17/2005 | 11684 | Ninth Application for Compensation For The Interim Fee Period January 1, 2005 Through March 31, 2005 for Rothschild Inc , Financial Advisor, Fee: $600,000.00, Expenses: $38,832.52. Filed by Todd R Snyder , Rothschild Inc . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/17/2005 | 11685 | Ninth Quarterly Cover Sheet for Professional Fees For The Fee Period January 1, 2005 Through March 31, 2005 Filed by Rothschild Inc (RE: [11684] Application for Compensation, ). (Rahmoun, Margie) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:17
Filing Date      No.      Entry
06/17/2005      11686     Notice  Filed by  Rachel J Mauceri   on behalf of   Rothschild
                          Inc   (RE: [11684]  Application for Compensation, ).   (Rahmoun,
                          Margie)

06/17/2005      11687     Order and Stipulation  (RE: [11540]  Motion to Approve, ).
                          Signed on 6/17/2005  (Rahmoun, Margie)

06/17/2005      11688     Order and Stipulation  (RE: [11327]  Objection to Claim, ).
                          Signed on 6/17/2005  (Rahmoun, Margie)

06/17/2005      11689     Order Granting Motion to Extend Time (Related Doc # [11539]).
                          Signed on  6/17/2005.    (Rahmoun, Margie)

06/17/2005      11690     Order Granting Motion to Approve (Related Doc # [11538]).   Signed
                          on  6/17/2005.    (Rahmoun, Margie)

06/17/2005      11691     Notice of Motion and Twenty-Sixth Monthly Fee Application for
                          Interim Compensation for    Rothschild Inc , Financial Advisor,
                          Fee: $200,000.00, Expenses: $8,419.57. For Period March 1, 2005
                          through March 31, 2005. Filed by  Rachel J Mauceri .
                          (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne)

06/17/2005      11692     Cover Sheet for Professional Fees Filed by    Rothschild Inc
                          (RE: [11691]  Application for Compensation, ).   (Williams,
                          Daphne)

06/17/2005      11693     Order concluded and stricken  (RE: [10905]  [11228]  Notice, ).
                          Signed on 6/17/2005  (Williams, Daphne)

06/17/2005      11694     Order  Granting  (RE: [11336]  Objection to Claim, ).   Signed on
                          6/17/2005  (Williams, Daphne)

06/17/2005      11695     Order Granting Motion for Leave (Related Doc # [11600]).   Signed
                          on  6/17/2005.    (Williams, Daphne)

06/17/2005      11696     Order Granting Motion to Authorize (Related Doc # [11596]).
                          Signed on  6/17/2005.    (Williams, Daphne)

06/20/2005      11697     Adversary Case 05-29 Closed .   (Rodarte, Aida)

06/17/2005      11698     Order Granting Motion to Extend Time (Related Doc # [11663]).
                          Signed on  6/17/2005.    (Rahmoun, Margie)

06/17/2005      11699     Trial Order .  Discovery due by 8/19/2005. Witness And Exhibit
                          List due by 8/29/2005. Motions in limine or objections to the
                          admission of exhibits due by 9/1/2005. The court will rule on any
                          such motions on September 9, 2005 at 10:00 a.m.  ContinuedTrial
                          date set for 9/13/2005 at 10:30 a.m. and if necessary September
                          14, 2005 at 9:30 a.m. at 219 South Dearborn, Courtroom 744,
                          Chicago, Illinois 60604. (RE:[11330])  Signed on 6/17/2005
                          (Rahmoun, Margie)

06/17/2005      11700     Trial Order .  Discovery due by 8/19/2005. Witness and Exhibit
                          List due by 8/29/2005. Motion in limine or objections to the
                          admission of exhibits due by September 1, 2205. The court will
                          rule on any such motions on 9/09/05 at 10:00 a.m. Continued Trial
                          date set for 9/13/2005 at 10:30 AM and if necessary September 14,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

|  |  | 2005 at 9:30 a.m. at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE: [11325]) Signed on 6/17/2005 (Rahmoun, Margie) |
| 06/17/2005 | 11701 | Certification of No Objection - No Order Required Filed by William M McErlean on behalf of Deloitte & Touche (RE: [11256] Application for Compensation, ). (Williams, Daphne) Modified on 6/28/2005 to correct filed date (Gonzalez, Maribel). |
| 06/21/2005 | 11702 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11318] Application for Compensation, ). (Jacobson, Fruman) |
| 06/17/2005 | 11703 | Notice of Filing Filed by William M McErlean on behalf of Deloitte & Touche (RE: [11701] Certification of No Objection). (Williams, Daphne) |
| 06/21/2005 | 11704 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11702] Certification of No Objection). (Jacobson, Fruman) |
| 06/21/2005 | 11705 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11320] Application for Compensation, ). (Jacobson, Fruman) |
| 06/21/2005 | 11706 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11705] Certification of No Objection). (Jacobson, Fruman) |
| 06/17/2005 | 11707 | Certificate of Mailing/Service Filed by William M McErlean (RE: [11703] Notice of Filing, [11701] Certification of No Objection). (Williams, Daphne) |
| 06/21/2005 | 11708 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11424] Application for Compensation). (Miller, Anne) |
| 06/21/2005 | 11709 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11308] Application for Compensation). (Jacobson, Fruman) |
| 06/21/2005 | 11710 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11709] Certification of No Objection). (Jacobson, Fruman) |
| 06/23/2005 | 11711 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [11244] Application for Compensation). (Alwin, Janice) |
| 06/22/2005 | 11712 | Verified Fifth Quarterly Joint Fee Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP and Meckler Bulger & Tilson , Special Counsel, Fee: $10,978.50, Expenses: $196.42. For Quarterly Period January 1, 2005 through March 31, 2005 Filed by LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson . |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

(Rowe, Victoria)

| Filing Date | No. | Entry |
|---|---|---|
| 06/22/2005 | 11713 | Affidavit re: Fifth Quarterly Fee Period  Filed by  Jack J Carriglio    (RE: [11712]  Application for Compensation, ). (Rowe, Victoria) |
| 06/22/2005 | 11714 | Summary of Verified Fifth Quarterly Joint Fee Cover Sheet for Professional Fees for the Quarterly Period January 1, 2005 through March 31, 2005. Filed by    Leboeuf Lamb Greene & Macrae Llp , Meckler Bulger & Tilson.    (Rowe, Victoria) |
| 06/22/2005 | 11715 | Notice of Filing  Filed by    Leboeuf Lamb Greene & Macrae Llp ,  Meckler Bulger & Tilson    (RE: [11712]  Application for Compensation,, [11713]  Affidavit, [11714]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 06/22/2005 | 11716 | Certification of No Objection - No Order Required Filed by  James G Argionis   on behalf of    The Segal  Company   (RE: [11262] Application for Compensation, ).   (Rowe, Victoria) |
| 06/24/2005 | 11717 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11034] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11718 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [11717] Certification of No Objection). (Jacobson, Fruman) |
| 06/24/2005 | 11719 | Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $7,809.82. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 06/24/2005 | 11720 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11719] Application for Compensation).  (Jacobson, Fruman) |
| 06/23/2005 | 11721 | Notice of Motion and Motion To Authorize Entry Into Global Settlement Agreement With Brierley & Partners Inc    Filed by Erik W Chalut   on behalf of    UAL CORPORATION, et al . (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 06/24/2005 | 11722 | Adversary Case 1-04-ap-04151 Closed .   (Roman, Felipe) |
| 06/24/2005 | 11723 | Interim Application for Compensation for Fruman Jacobson, Creditor Comm. Aty, Fee: $1,836,022.25, Expenses: $34,511.42. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) ExhibitB# (5) Exhibit C) (Jacobson, Fruman) |
| 06/24/2005 | 11724 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ).  (Jacobson, Fruman) |
| 06/24/2005 | 11725 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation, ).  (Jacobson, Fruman)

06/24/2005   11726   Declaration Filed by Fruman Jacobson on behalf of Sonnenschein
Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ).
(Jacobson, Fruman)

06/24/2005   11727   Notice of Filing Filed by Fruman Jacobson on behalf of
Sonnenschein Nath & Rosenthal LLP (RE: [11726] Declaration).
(Jacobson, Fruman)

06/24/2005   11728   Amended Schedule(s) :F (In re: 02 B 48192) Fee Amount $26 Filed by
Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments:
# (1) Summary Of Amended Schedule) (Carmel, Marc)

06/24/2005   11729   Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] (
26.00) Filing Fee.  Receipt number 3886428.  Fee Amount $  26.00
(U.S. Treasury)

06/24/2005   11730   Amended Schedule(s) :F (In re 02 B 48196) Fee Amount $26 Filed by
Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments:
# (1) Summary Of Amended Schedule) (Carmel, Marc)

06/24/2005   11731   Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] (
26.00) Filing Fee.  Receipt number 3886431.  Fee Amount $  26.00
(U.S. Treasury)

06/24/2005   11732   Amended Schedule(s) :F (In re 02 B 48204) Fee Amount $26 Filed by
Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments:
# (1) Summary Of Amended Schedule) (Carmel, Marc)

06/24/2005   11733   Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] (
26.00) Filing Fee.  Receipt number 3886434.  Fee Amount $  26.00
(U.S. Treasury)

06/24/2005   11734   Amended Schedule(s) :F (In re: 02 B 48210) Fee Amount $26 Filed by
Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments:
# (1) Summary Of Amended Schedule) (Carmel, Marc)

06/24/2005   11735   Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] (
26.00) Filing Fee.  Receipt number 3886437.  Fee Amount $  26.00
(U.S. Treasury)

06/24/2005   11736   Amended Schedule(s) :F (In re: 02 B 48213) Fee Amount $26 Filed by
Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments:
# (1) Summary Of Amended Schedule) (Carmel, Marc)

06/24/2005   11737   Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] (
26.00) Filing Fee.  Receipt number 3886439.  Fee Amount $  26.00
(U.S. Treasury)

06/24/2005   11738   Amended Schedule(s) :F (In re 02 B 48214) Fee Amount $26 Filed by
Marc J Carmel on behalf of UAL Corporation, et al.  (Attachments:
# (1) Summary Of Amended Schedule) (Carmel, Marc)

06/24/2005   11739   Receipt of Amended Schedules (Fee)(02-48191) [misc,amdschdf] (
26.00) Filing Fee.  Receipt number 3886442.  Fee Amount $  26.00
(U.S. Treasury)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                        Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 06/24/2005 | 11740 | Order Granting Application For Compensation (Related Doc # [8585]).  Babcock & Brown LP, fees awarded: $52,5000.00, expenses awarded: $19,499.98.  Signed on 6/24/2005.   (Rahmoun, Margie) |
| 06/24/2005 | 11741 | Expense Declaration (Affidavit)  Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.  .   (Rahmoun, Margie) |
| 06/24/2005 | 11742 | Request for Service of Notices. Dan McAllister, Treasurer Tax Collector Attn Bankruptcy Desk 1600 Pacific Highway Room 162 San Diego, California  92101. Filed by The San Diego County Treasurer-Tax Collector Of California  .   (Rahmoun, Margie) |
| 06/27/2005 | 11743 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 06/27/2005 | 11744 | Notice of Filing Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for May 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip VMartino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet).  (Martino, Philip) |
| 06/27/2005 | 11745 | Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $9458.20, Expenses: $128.90. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit # (3) Exhibit B# (4) ExhibitC# (5) Exhibit D) (Martino, Philip) |
| 06/27/2005 | 11746 | Affidavit Affidavit of Philip V. Martino in Support of DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of May 1, 2005 to May 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet, [11744] Notice of Filing,, [11745] Application for Compensation, ).  (Martino, Philip) |
| 06/27/2005 | 11747 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11477] Application for Compensation, ).  (Martino, Philip) |
| 06/24/2005 | 11748 | Order Granting Application For Compensation (Related Doc # [10176]).  Babcock & Brown Lp, fees awarded: $675000.00, expenses awarded: $72685.59.  Signed on 6/24/2005.   (Rowe, Victoria) |
| 06/24/2005 | 11749 | Fifteenth Interim Application for Compensation for    Sperling & Slater P.C. , Special Counsel, Fee: $282386.50, Expenses: $21552.42. For the Period of May 1, through May 31, 2005.  Filed by  Tamara R Horton.    (Rowe, Victoria) |
| 06/27/2005 | 11750 | Application for Compensation for Novare Inc, Accountant, Fee: $6439.64, Expenses: $. Filed by Anne B Miller.  (Miller, Anne) |
| 06/24/2005 | 11751 | Summary of Fifteenth Interim Cover Sheet for Professional Fees. For Period May 1, through May 31, 2005 Filed by Sperling & Slater PC  .  (Rowe, Victoria) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 06/27/2005 | 11752 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation).  (Miller, Anne) |
| 06/27/2005 | 11753 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation). (Miller, Anne) |
| 06/24/2005 | 11754 | Affidavit Expense Declaration Filed by  Tamara R Horton   on behalf of    Sperling & Slater P.C.   (RE: [11749]  Application for Compensation).   (Rowe, Victoria) |
| 06/27/2005 | 11755 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 06/24/2005 | 11756 | Notice of Filing  Filed by  Tamara R Horton   on behalf of Sperling & Slater P.C.   (RE: [11754]  Affidavit, [11749] Application for Compensation, [11751]  Professional Fees Cover Sheet).   (Rowe, Victoria) |
| 06/27/2005 | 11757 | Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,917,651.05, Expenses: $299,486.38. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15# (17) Exhibit B-16) (Carmel, Marc) |
| 06/27/2005 | 11758 | Cover Sheet for Professional Fees Filed by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11757] Application for Compensation,, ).  (Carmel, Marc) |
| 06/27/2005 | 11759 | Verification Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [11757] Application for Compensation,, ).  (Carmel, Marc) |
| 06/27/2005 | 11760 | Affidavit of Marc Kieselstein, P.C. in Support of Expenses Filed by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11757] Application for Compensation,, ).  (Carmel, Marc) |
| 06/27/2005 | 11761 | Notice of Filing Filed by Marc J Carmel on behalf of Kirkland & Ellis, LLP (RE: [11760] Affidavit).  (Carmel, Marc) |
| 06/28/2005 | 11762 | Adversary Case 04-4224 Closed .  (Pruitt, Debra) |
| 06/27/2005 | 11763 | Thirtieth Application for Compensation  for   Huron Consulting Services LLC , Consultant, Fee: $674,678.00, Expenses: $31,330.90. Filed by   Daniel P Wikel ,   Huron Consulting Services LLC . (Attachments: # (1) Exhibit # (2) Exhibit) (Rahmoun, Margie) |
| 06/27/2005 | 11764 | Thirtieth Cover Sheet for Professional Fees Filed by  Daniel P Wikel   on behalf of   Huron Consulting Services LLC   (RE: [11763]  Application for Compensation, ).   (Rahmoun, Margie) |
| 06/27/2005 | 11765 | Supplemental Expense Affidavit (May 2005) of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by  Daniel P Wikel   on behalf of |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Huron Consulting Services LLC  .   (Rowe, Victoria) |
| 06/27/2005 | 11766 | Notice of Filing  Filed by  Daniel P Wikel  on behalf of   Huron Consulting Services LLC   (RE: [11765] Supplement).   (Rowe, Victoria) |
| 06/28/2005 | 11767 | CORRECTIVE ENTRY:  to correct filed date  (RE: [11701] Certification of No Objection, ).   (Gonzalez, Maribel) |
| 06/28/2005 | 11768 | Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $759,660.00, Expenses: $27,227.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F)(Jacobson, Fruman) |
| 06/28/2005 | 11769 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 06/28/2005 | 11770 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 06/27/2005 | 11771 | Notice of Filing  Filed by  Daniel P Wikel  on behalf of   Huron Consulting Services LLC   (RE: [11763] Application for Compensation, ).   (Rowe, Victoria) |
| 06/29/2005 | 11772 | Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $28,700.00, Expenses: $1,872.25. Filed by Fruman Jacobson.  (Jacobson, Fruman) |
| 06/29/2005 | 11773 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11774 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11775 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11776 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11775] Declaration). (Jacobson, Fruman) |
| 06/29/2005 | 11777 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11531] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11778 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11777] Certification of No Objection). (Jacobson, Fruman) |
| 06/29/2005 | 11779 | Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $167,688.86, Expenses: $12,590.61. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 06/29/2005 | 11780 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11781 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11782 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |
| 06/29/2005 | 11783 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11782] Declaration). (Jacobson, Fruman) |
| 06/29/2005 | 11784 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 06/29/2005 | 11785 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11784] Affidavit). (Jacobson, Fruman) |
| 06/28/2005 | 11786 | Monthly Application for Compensation for  Vedder Price Kaufman & Kammholtz P.C. , Special Counsel, Fee: $225,340.29, Expenses: $3,590.34. For the period May 1, through May 31, 2005. Filed by Douglas J Lipke .  (Attachments: # (1) Exhibit # (2) Exhibit) (Williams, Daphne) |
| 06/28/2005 | 11787 | Notice of Filing  Filed by  Douglas J Lipke   on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [11786] Application for Compensation, ).  (Williams, Daphne) |
| 06/28/2005 | 11788 | Cover Sheet for Professional Fees Filed by Douglas J Lipke  on behalf of  Vedder Price Kaufman & Kammholz Pc  (RE: [11786] Application for Compensation, ).  (Williams, Daphne) |
| 06/28/2005 | 11789 | Notice of Filing Status of Preference Avoidance Actions as of June 21, 2005 Filed by  Marc J Carmel  on behalf of  UAL Corporation, et al  .  (Williams, Daphne) |
| 06/28/2005 | 11790 | Monthly Operating Report For The Period May 1, 2005 Through May 31, 2005  Filed by  James  Sprayregen   on behalf of  UAL CORPORATION, et al  .  (Rahmoun, Margie) Additional attachment(s) added on 6/29/2005 (Gonzalez, Maribel). Modified on 6/29/2005 to attach correct PDF (Gonzalez, Maribel). |
| 06/29/2005 | 11791 | CORRECTIVE ENTRY: to attach correct PDF (RE: [11790] Report, ). (Gonzalez, Maribel) |
| 06/29/2005 | 11792 | Affidavit  Filed by  Douglas J Lipke (RE: [11786]  Application for Compensation, ).  (Rahmoun, Margie) |
| 06/29/2005 | 11793 | Fourteenth Verified Joint Interim Fee Application for Compensation for  LeBoeuf, Lamb, Greene & MacRae, LLP , Special Counsel, Fee: $0.00, Expenses: $0.00, for  Meckler Bulger & Tilson , Special |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Counsel, Fee: $4,810.05, Expenses:$141.90. For the Interim Period April 1, 2005 through April 30, 2005 Filed by James G Argionis , Meckler Bulger & Tilson . (Attachments: # (1) Affidavit of Jack J Carriglio) (Williams, Daphne) |
| 06/29/2005 | 11794 | Summary Cover Sheet for Professional Fees Filed by LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson (RE: [11793] Application for Compensation, ). (Williams, Daphne) |
| 06/29/2005 | 11795 | Certification of No Objection - No Order Required Filed by James G Argionis on behalf of The Segal Company (RE: [11573] Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2005 | 11796 | Summary Expense Affidavit Filed by Jack J Carriglio (RE: [11793] Application for Compensation, ). (Williams, Daphne) |
| 06/29/2005 | 11797 | Certification of No Objection - No Order Required Filed by James G Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP , Meckler Bulger & Tilson (RE: [11570] Application for Compensation, ). (Williams, Daphne) |
| 06/29/2005 | 11798 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11520] Application for Compensation). (Williams, Daphne) |
| 06/29/2005 | 11799 | Notice of Filing Filed by James G Argionis (RE: [11793] Application for Compensation,, [11794] Professional Fees Cover Sheet, [11795] Certification of No Objection, [11796] Affidavit, [11797] Certification of No Objection). (Williams, Daphne) |
| 06/29/2005 | 11800 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholz Pc (RE: [11584] Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2005 | 11801 | Application for Compensation For May 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $6,956.55, Expenses: $257.03. Filed by Cynthia M Surrisi , Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/29/2005 | 11802 | Cover Sheet for Professional Fees Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11801] Application for Compensation). (Rahmoun, Margie) |
| 06/29/2005 | 11803 | Notice of Filing Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP (RE: [11801] Application for Compensation). (Rahmoun, Margie) |
| 06/29/2005 | 11804 | Expense Affidavit For The Period May 1, 2005 Through May 31, 2005 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP . (Rahmoun, Margie) |
| 06/17/2005 | 11805 | Order Withdrawing . doc #[11228] Signed on 6/17/2005 (Rance, Gwendolyn) |
| 07/01/2005 | 11806 | Notice of Motion and Motion to Set Hearing To Approve The Debtors' |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008

                                                       Run Time:14:36:17
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Disclosure Statement, (B) Establishing An Objection And Reply Deadline For The Disclosure Statement, (C) Approving The Form Of Notice Of The Disclosure Statement Hearing, And (D) Establishing A Record Date In Connection With The Debtors' Plan Of Reorganization. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Husnick, Chad) |
| 07/01/2005 | 11807 | Notice of Filing of Section 1110(b) Stipulations Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al.  (Mazza, James) |
| 07/01/2005 | 11808 | Adversary Case 04-4223 Closed .   (Beemster, Greg) |
| 07/01/2005 | 11809 | Amended Notice of Motion Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [11806] Motion to Set Hearing,, ). Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Husnick, Chad) |
| 07/01/2005 | 11810 | Incamera/Seal Material:    Section 1110(b) Extension Stipulation #387 .    (Williams, Daphne) |
| 07/01/2005 | 11811 | Notice of Motion and Motion to Approve Letter of Intent Relating to Purchase of Jets 95A Aircraft Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 PM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 07/01/2005 | 11812 | Notice of Motion and Motion to Approve Suspension of Discovery and Removal of Trial Dates Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Husnick, Chad) |
| 07/01/2005 | 11813 | Notice of Motion and Motion to Approve Settlement with the Debtors Regarding Sale of JETS 95A Aircraft Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/01/2005 | 11814 | Notice of Motion and Motion to Approve Letter Agreement with Counter-Party Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 07/01/2005 | 11815 | Notice of Motion and Motion for Relief from Stay   Fee Amount $150, Filed by  Arnold G Kaplan   on behalf of  James D Hines . Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Williams, Daphne) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 07/01/2005 | 11816 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [11361]  Application for Compensation, ).   (Williams, Daphne) |
| 07/01/2005 | 11817 | Certification of No Objection - No Order Required Filed by Mercer Management Consulting Inc   (RE: [11362]  Application for Compensation, ).   (Rance, Gwendolyn) |
| 07/05/2005 | 11818 | Transfer of Claim    from CTI  to Trade-Debt.Net.  Filed by Trade-Debt.Net.  Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11819 | Transfer of Claim    from Driessen Aircraft Interiors  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11820 | Transfer of Claim    from Royal Laundry of Texas Inc  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11821 | Transfer of Claim    from Town & Country Distributors In  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11822 | Transfer of Claim    from Ralph Regal Transportation  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11823 | Affidavit - Expense Affidavit re April 2005 Fee Application Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation).  (Reimer, Craig) |
| 07/05/2005 | 11824 | Transfer of Claim    from City of Burlingame  to Trade-Debt.Net. Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11825 | Transfer of Claim    from Electrofilm Mfg Co  to Trade-Debt.Net. Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11826 | Notice and Certificate of Service re Expense Affidavit Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11823] Affidavit).  (Reimer, Craig) |
| 07/06/2005 | 11827 | Certification of No Objection - No Order Required Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11554] Application for Compensation).  (Reimer, Craig) |
| 07/05/2005 | 11828 | Transfer of Claim    from G&K Services  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 7/26/2005. (Williams, Daphne) |
| 07/06/2005 | 11829 | Notice and Certificate of Service re Certification of No Objection Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11827] Certification of No Objection).  (Reimer, Craig) |
| 07/05/2005 | 11830 | Transfer of Claim    from MP Environmental Svcs Inc  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | 7/26/2005. (Williams, Daphne) |
| 07/05/2005 | 11831 | Transfer of Claim   from August Resources  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11832 | Transfer of Claim   from Midwest Fire & Safety Company  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11833 | Transfer of Claim   from Skokie Valley Beverage Co, Inc  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11834 | Transfer of Claim   from Master Brew Beverages, Inc  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/07/2005 | 11835 | Response to (related document(s): [11330] Objection to Claim,, [11325] Objection to Claim, ) Filed by Janice A Alwin on behalf of FLYi, Inc., Independence Air, Inc.  (Alwin, Janice) |
| 07/06/2005 | 11836 | Response  to (related document(s): [11632]  Notice, , ) Filed by Stephen A Gorman   on behalf of  Harold L Sprogis    (Rance, Gwendolyn) |
| 07/06/2005 | 11837 | Notice of Filing  Filed by  Stephen A Gorman    (RE: [11632] Notice, , ).  (Rance, Gwendolyn) |
| 07/05/2005 | 11838 | Transfer of Claim   from F.A.T.S. Auto/Truck Sply, Inc  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11839 | Transfer of Claim   from N.B. Consultants, Inc  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11840 | Transfer of Claim   from S-P-D, Inc  to Trade-Debt.Net.  Filed by Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/05/2005 | 11841 | Transfer of Claim   from Lift Parts Unlimited  to Trade-Debt.Net. Filed by   Trade-Debt.Net . Objections due by 7/26/2005. (Rance, Gwendolyn) |
| 07/07/2005 | 11842 | Statement Preliminary Pretrial Statement with Respect to Trustees' Motions to Compel Payment of Various Administrative Claims [Docket No. 4763, 8562, 11537 and Other Claims] Filed by Michael B Slade on behalf of UAL CORPORATION, et al.  (Attachments: # (1) Preliminary Pretrial Statement With Respect to Trustees' Motion to Compel Payment of Various Administrative Claims [Docket No. 4763, 8562, 11537, and other Claims] pt 2# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H) (Slade, Michael) |
| 07/07/2005 | 11843 | Notice of Filing Filed by Michael B Slade on behalf of UAL CORPORATION, et al (RE: [11842] Statement,, ).  (Slade, Michael) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 07/08/2005 | 11844 | Seventeenth Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $72,821.21, Expenses: $10,686.04. Filed by Craig E. Reimer.  (Attachments: # (1) Exhibit Exhibits A through D) (Reimer, Craig) |
| 07/08/2005 | 11845 | Cover Sheet for Professional Fees Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11846 | Notice of Filing re Mayer Brown's Seventeenth Fee Application Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11847 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11846] Notice of Filing, [11844] Application for Compensation).  (Reimer, Craig) |
| 07/08/2005 | 11848 | Objection to (related document(s): [11806] Motion to Set Hearing,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 07/08/2005 | 11849 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11848] Objection).  (Jacobson, Fruman) |
| 07/08/2005 | 11850 | Objection to (related document(s): [11814] Motion to Approve, ) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/08/2005 | 11851 | Joint Objection to (related document(s): [11806] Motion to Set Hearing,, ) Filed by Mark E Leipold on behalf of Us Bank National Association (Leipold, Mark) |
| 07/08/2005 | 11852 | Notice of Filing Protective Objection and Reservation of Rights of U.S. Bank National Association, the Bank of New York and Wells Fargo Bank Northwest, N.A., as Trustees, to the Debtors' Motion to Approve Letter Agreement with Counter-Party Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [11850] Objection). (Acker, Ann) |
| 07/07/2005 | 11853 | Response to Debtor's Twenty-Sixth Omnibus Objection to Claims (related document(s): [11632]  Notice,  ) Filed by   Harlowe N. Wright    (Rowe, Victoria) |
| 07/08/2005 | 11854 | Transfer of Claim 43653 and 43654 from Sumitomo Mitsui Banking Corporation to Goldman Sachs & Co.. Filed by Randall G. Reese on behalf of Goldman Sachs & Co..  Objections due by 7/29/2005. (Attachments: # (1) Exhibit Evidence of Transfer of Claim)(Reese, Randall) |
| 07/11/2005 | 11855 | Hearing Continued (RE: [4763] Motion U S Bnk Nat'l, Bnk N Y and Wells Fargo to Compel payment of postpetition lease obligations,). Hearing Scheduled for 07/26/2005 at 10:30 AM at Courtroom 744 219 |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 07/11/2005 | 11856 | Hearing Continued (RE: [11537] Application of U S Bnk Nat'l for Administrative Expenses,). Hearing Scheduled for 07/26/2005 at 10:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Williams,Velda) |
| 07/08/2005 | 11857 | Response to (related document(s): [11812] Motion to Approve, ) Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (Rowe, Victoria) |
| 07/08/2005 | 11858 | Notice of Filing Filed by Jonathan G Bunge on behalf of Independent Fiduciary Services Inc (RE: [11857] Response). (Rowe, Victoria) |
| 07/11/2005 | 11859 | Notice of Filing Filed by Mark E Leipold on behalf of U S Bank National Association (RE: [11851] Objection). (Leipold, Mark) |
| 07/11/2005 | 11860 | Notice of Withdrawal Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [9014] Application to Employ, ). (Carmel, Marc) |
| 07/11/2005 | 11861 | Certificate of Service Filed by Mark E Leipold on behalf of BNY Trust Company, Us Bank National Association (RE: [11851] Objection). (Leipold, Mark) |
| 07/11/2005 | 11862 | Objection to (related document(s): [11814] Motion to Approve, ) Filed by Kathryn Gleason on behalf of Ira Bodenstein (Gleason, Kathryn) |
| 07/12/2005 | 11863 | Stipulation Between James D. Hines and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 07/12/2005 | 11864 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11863] Stipulation). (Mazza, James) |
| 07/13/2005 | 11865 | Adversary Case 04-04275 Closed . (Henley, Mary) |
| 07/13/2005 | 11866 | Adversary Case 04-04135 Closed . (Brown, Venita) |
| 07/13/2005 | 11867 | Adversary Case 04-04125 Closed . (Brown, Venita) |
| 07/11/2005 | 11868 | Transfer of Claim from Avests.com to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11869 | Transfer of Claim from MCSI to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11870 | Transfer of Claim from Zion Luggage Co. to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11871 | Transfer of Claim from Whisperwood Apts to TradeDebt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11872 | Transfer of Claim from Precision Engine Parts to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:17 |
|---|---|---|---|

8/1/2005. (Rowe, Victoria)

| Filing Date | No. | Entry |
|---|---|---|
| 07/11/2005 | 11873 | Transfer of Claim    from Speednews Inc.  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11874 | Transfer of Claim    from Interstate Battery System of Denver  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/11/2005 | 11875 | Transfer of Claim    from Vargo Integrated Systems Inc.  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rowe, Victoria) |
| 07/13/2005 | 11876 | Reply in Support to (related document(s): [11632] Notice,,, [11678] Objection to Claim, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Mazza, James) |
| 07/13/2005 | 11877 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11876] Reply). (Mazza, James) |
| 07/13/2005 | 11878 | Agenda Matters Scheduled For Hearing on July 15, 2005 at 9:30am Filed by James J. Mazza Jr on behalf of UAL Corporation. (Mazza, James) |
| 07/13/2005 | 11879 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11878] Agenda). (Mazza, James) |
| 07/13/2005 | 11880 | Reply to (related document(s): [11814] Motion to Approve, ) Filed by Micah Marcus on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marcus, Micah) |
| 07/13/2005 | 11881 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [11880] Reply). (Marcus, Micah) |
| 07/13/2005 | 11882 | Reply to (related document(s): [11806] Motion to Set Hearing,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 07/13/2005 | 11883 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11882] Reply). (Mazza, James) |
| 07/12/2005 | 11884 | Response  to (related document(s): [11632]  Notice, , ) Filed by David A Kemna    (Rance, Gwendolyn) |
| 07/11/2005 | 11885 | Transfer of Claim    from 41,000 Feet, LLC  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11886 | Transfer of Claim    from Contact East, Inc  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11887 | Transfer of Claim    from Hampton Inn Dulles South  to Trade-Debt.Net. Filed by    Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 07/12/2005 | 11888 | Motion to Appear Pro Hac Vice Filed by    Sharon M. Kopman on behalf of UAL  Corporation, et al .    (Rowe, Victoria) |
| 07/13/2005 | 11889 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11721] Motion to Authorize).  (Attachments: # (1) Proposed Order) (Mazza, James) |
| 07/13/2005 | 11890 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [11889] Certification of No Objection).  (Mazza, James) |
| 07/13/2005 | 11891 | Affidavit of Kathryn A. Mikells in Support of Motion to Approve Letter Agreement with Counter Party Filed by Micah Marcus on behalf of UAL Corporation (RE: [11814] Motion to Approve, ). (Marcus, Micah) |
| 07/13/2005 | 11892 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation (RE: [11891] Affidavit).  (Marcus, Micah) |
| 07/13/2005 | 11893 | Emergency Notice of Motion and Motion to Approve Entry of an Order Authorizing the Twelfth Amendment to the Club DIP Facility Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 7/15/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Husnick, Chad) |
| 07/14/2005 | 11894 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation).  (Steege, Catherine) |
| 07/14/2005 | 11895 | Adversary Case 1-04-ap-04132 Closed .   (Roman, Felipe) |
| 07/14/2005 | 11896 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [11432] Application for Compensation). (Steege, Catherine) |
| 07/13/2005 | 11897 | Order Withdrawing Motion for Relief from Stay (Related Doc # [11815]).   Signed on  7/13/2005.    (Rance, Gwendolyn) |
| 07/14/2005 | 11898 | Amended Agenda Matters Scheduled for Hearing on July 15, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/14/2005 | 11899 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11898] Agenda).  (Mazza, James) |
| 07/11/2005 | 11900 | Transfer of Claim   from Ling Electronics  to Trade-Debt.Net.  Filed by    Trade-Debt.Net  .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11901 | Transfer of Claim    from Syracuse Airport Inn  to Trade-Debt.Net.  Filed by    Trade-Debt.Net  .  Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/14/2005 | 11902 | Amended Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11899] Notice of Filing).  (Mazza, |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

James)

| 07/12/2005 | 11903 | Order Withdrawing Application to Employ    (Related Doc # [9014]).  Signed on  7/12/2005.    (Rowe, Victoria) |
|---|---|---|
| 07/14/2005 | 11904 | Report Debtors' July 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/14/2005 | 11905 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [11904] Report).  (Mazza, James) |
| 07/15/2005 | 11906 | Hearing Continued  (RE: [3347]  Motion for Relief Stay, ).  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11907 | Hearing Continued  (RE: [10808]  Debtor's motion to reject collective bargaining agreement, ).  Hearing scheduled for 7/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11908 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)).  Status hearing to be held on 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11909 | Hearing Continued  (RE: [8918]  Motion to Allow Claims, ).  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 07/15/2005 | 11910 | Order Granting Motion to Approve (Related Doc # [11893]).   Signed on  7/15/2005.    (Smith, Dianna) |
| 07/15/2005 | 11911 | Trial Stricken, trial was set for 9/19/2005 at 09:30 AM and 9/20/2005 at 10:30AM   (RE: [11075]  Order Scheduling, ). (Castaneda, Peter) |
| 07/15/2005 | 11912 | Order Granting Motion to Approve (Related Doc # [11811]), Granting Motion to Approve (Related Doc # [11813]).   Signed on  7/15/2005. (Smith, Dianna) |
| 07/15/2005 | 11913 | Order Granting Motion to Approve (Related Doc # [11814]).   Signed on  7/15/2005.    (Smith, Dianna) |
| 07/15/2005 | 11914 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11514] Application for Compensation).  (Jacobson, Fruman) |
| 07/15/2005 | 11915 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11914] Certification of No Objection).  (Jacobson, Fruman) |
| 07/15/2005 | 11916 | Twenty-Fifth Application for Compensation for Saybrook Restructuring Advisors LLC, Other Professional, Fee: $200,000.00, Expenses: $15,631.78. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:17
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/15/2005 | 11917 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
| 07/15/2005 | 11918 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation, [11917] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 07/15/2005 | 11919 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
| 07/15/2005 | 11920 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11919] Affidavit).  (Jacobson, Fruman) |
| 07/14/2005 | 11921 | Certification of No Objection - No Order Required Filed by  Rachel J Mauceri  on behalf of    Rothschild Inc   (RE: [11691] Application for Compensation, ).   (Rowe, Victoria) |
| 07/14/2005 | 11922 | Affidavit  of Service Filed by   Patricia  Evans .  (Rowe, Victoria) |
| 07/15/2005 | 11923 | Receipt of Motion Fee - $150.00 by AL.  Receipt Number 03135310. Payment received from A Kaplan. |
| 07/18/2005 | 11924 | Hearing Continued  (RE: [11330]  Objection to Claim, ). Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 9/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. Continued Trial date set for 9/15/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/18/2005 | 11925 | Hearing Continued  (RE: [11325]  Objection to Claim, ). Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Trial date set for 9/14/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. Continued Trial date set for 9/15/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/14/2005 | 11926 | Affidavit of Service  Filed by   Patricia  Evans .  (Rowe, Victoria) |
| 07/18/2005 | 11927 | Memorandum of Points and Authorities Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11537] Application for Administrative Expenses, ).  (Jacobson, Fruman) |
| 07/18/2005 | 11928 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11927] Memorandum).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 07/18/2005 | 11929 | Brief re: of Trustees in Support of Claims for Administrative Priority Payments for Post-Petition Use of Rejected Aircraft Under Section 365(d)(10) of the Bankruptcy Code Filed by Jeffrey G Close on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Certificate of Service) (Close, Jeffrey) |
| 07/18/2005 | 11930 | Notice of Filing Filed by Jeffrey G Close on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [11929] Brief, ). (Close, Jeffrey) |
| 07/18/2005 | 11931 | Emergency Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 07/18/2005 | 11932 | Brief re: In Support Of Threshold Argument That Section 365(d)(10) Does Not Apply To Aircraft Leases Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 07/18/2005 | 11933 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11932] Brief). (Gettleman, Jeffrey) |
| 07/19/2005 | 11934 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11719] Application for Compensation). (Jacobson, Fruman) |
| 07/19/2005 | 11935 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11934] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11936 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11723] Application for Compensation, ). (Jacobson, Fruman) |
| 07/19/2005 | 11937 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [11936] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11938 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11768] Application for Compensation, ). (Jacobson, Fruman) |
| 07/19/2005 | 11939 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [11938] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11940 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11779] Application for Compensation). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2005 | 11941 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [11940] Certification of No Objection). (Jacobson, Fruman) |
| 07/19/2005 | 11942 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [11757] Application for Compensation,, ). (Fruchtman, Rebecca) |
| 07/19/2005 | 11943 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [11942] Certification of No Objection). (Fruchtman, Rebecca) |
| 07/19/2005 | 11944 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [11786] Application for Compensation, ). (Russo, Allyson) |
| 07/19/2005 | 11945 | Amended Certificate of Service Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [11931] Exceed Page Limitation, ). (Gettleman, Jeffrey) |
| 07/19/2005 | 11946 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11763] Application for Compensation, ). (Casey, Timothy) |
| 07/19/2005 | 11947 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11946] Certification of No Objection). (Casey, Timothy) |
| 07/19/2005 | 11948 | Certification of No Objection - No Order Required Filed by Tamara R Horton  on behalf of Sperling & Slater P.C. (RE: [11749] Application for Compensation). (Rahmoun, Margie) |
| 07/18/2005 | 11949 | Notice of Appearance and Request for Notice Filed by Newstart Factors, Inc . (Rahmoun, Margie) |
| 07/20/2005 | 11950 | Second Quarterly Application for Compensation for Pricewaterhousecoopers Llp, Consultant, Fee: $4,173.00, Expenses: $0.00. Filed by Pricewaterhousecoopers Llp. (Steege, Catherine) |
| 07/20/2005 | 11951 | Order Granted (RE: [11632] Notice, ,, [11678] Objection to Claim, ). Signed on 7/20/2005 (Williams, Daphne) |
| 07/19/2005 | 11952 | Order Granting Motion to Approve (Related Doc # [11812]). Signed on 7/19/2005. (Williams, Daphne) |
| 07/19/2005 | 11953 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [11888]). Signed on 7/19/2005. (Williams, Daphne) |
| 07/20/2005 | 11954 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [11950] Application for Compensation). (Steege, Catherine) |
| 07/20/2005 | 11955 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [11950] Application for Compensation). (Steege, Catherine) |
| 07/20/2005 | 11956 | Emergency Notice of Motion and Motion to Authorize Official |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191 | Run Date: 06/12/2008 | Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Committee of Unsecured Creditors to The Employment and Retention of Farr & Taranto as Special Supreme Court Counsel Effective as of July 13, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Jacobson, Fruman) |
| 07/20/2005 | 11957 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation). (Miller, Anne) |
| 07/14/2005 | 11958 | Order Granting Motion to Authorize (Related Doc # [11721]). Signed on 7/14/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11959 | Transfer of Claim from Page Aerospace to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/11/2005 | 11960 | Transfer of Claim from Ice.Com to Trade-Debt.Net. Filed by Trade-Debt.Net . Objections due by 8/1/2005. (Rance, Gwendolyn) |
| 07/20/2005 | 11961 | Twenty - Seventh Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $10,005.13. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) ExhibitE# (6) Exhibit F) (Mazza, James) |
| 07/20/2005 | 11962 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ). (Mazza, James) |
| 07/20/2005 | 11963 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ). (Mazza, James) |
| 07/20/2005 | 11964 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Tamara R Horton for Not Filing Electronically . Hearing scheduled for 9/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 07/21/2005 | 11965 | Notice of Motion and Motion to Authorize Official Committee of Unsecured Creditors to Retention of The Parthenon Group as as Economic Expert Effective July 21, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors forUAL Corporation. Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Proposed Order) (Jacobson, Fruman) |
| 07/21/2005 | 11966 | Emergency Notice of Motion and Motion to Authorize Official Committee of Unsecured Creditors to Retention of The Parthenon Group as an Economic Expert Effective July 21, 2005 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Creditors for UAL Corporation.  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit Exhibit C Part 3# (6) Proposed Order) (Jacobson, Fruman) |
| 07/21/2005 | 11967 | Emergency Notice of Motion and Motion for Leave to File Attached Trustees' Supplement Addressing United's Change in Position Filed by Anne M Sherry on behalf of U S Bank National Association. Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Sherry, Anne) |
| 07/21/2005 | 11968 | Emergency Notice of Motion and Motion to Approve Tentative Agreement Modifying The Collective Bargaining Agreements With The International Association Of Machinists Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 7/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1# (2) Proposed Order) (Mazza, James) |
| 07/22/2005 | 11969 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11772] Application for Compensation).  (Jacobson, Fruman) |
| 07/22/2005 | 11970 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [11969] Certification of No Objection). (Jacobson, Fruman) |
| 07/22/2005 | 11971 | Amended Notice of Motion Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11956] Motion to Authorize, ).  Hearing scheduled for 7/26/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Jacobson, Fruman) |
| 07/25/2005 | 11972 | Adversary Case 1-04-ap-04304 Closed .   (Howard, Celeste) |
| 07/22/2005 | 11973 | Order Denying Motion to Approve (Related Doc # [11968]).   Signed on  7/22/2005.    (Rowe, Victoria) |
| 07/22/2005 | 11974 | Order Striking Motion (Related Doc # [10808]).   Signed on 7/22/2005.    (Rowe, Victoria) |
| 07/25/2005 | 11975 | Adversary Case 1-04-ap-04272 Closed .   (Scott, Kelvin) |
| 02/24/2005 | 11976 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 101, Dated 2/15/2005. United's Motion to Dismiss is Granted.  (RE: [9278]  Order on Generic Motion).   Signed on 2/24/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11977 | Adversary Case 04-04186 Closed .   (Key, Veronica) |
| 07/25/2005 | 11978 | Adversary Case 04-4183 Closed .   (Bradford, Janette) |
| 06/29/2005 | 11979 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 3360, Dated 6/14/2005. Parties |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | having filed a stipulation of dismissal, this case is hereby dismissed with each party to bear its own costs. Status hearing set for 6/21/05 is vacated.  (RE: [11229]  Order on Motion to Approve).  Signed on 6/29/2005  (Rance, Gwendolyn) |
| 05/03/2005 | 11980 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 181, Dated 4/6/2005. For the reasons stated in the attached memorandum opinion and order, United's motion to dismiss is denied. The 12/9/04 order ofthe bankruptcy court is affirmed. Enter Memorandum Opinion and Order  (RE: [9205] Order on Generic Motion).  Signed on 5/3/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11981 | Sixteenth Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $212,762.00, Expenses: $10,477.30. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B-D) (Jacobson, Fruman) |
| 03/29/2005 | 11982 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  04 C 4075, Dated 3/29/2005. Stipulation and Order Dismissing Appeal. Case Closed, any pending dates or motions are terminated as moot  (RE: [6919]  Order on Motion to Compel).  Signed on 3/29/2005  (Rance, Gwendolyn) |
| 07/25/2005 | 11983 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11984 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11985 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 07/25/2005 | 11986 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11985] Declaration).  (Jacobson, Fruman) |
| 07/25/2005 | 11987 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 1202, Dated 6/22/05. for the reason stated in the attached memorandum opinion an order, United's motion to dismiss the appeal of appellants is granted.  (RE: [9933]  Order on Motion to Approve).  Signed on 7/25/2005  (Rance, Gwendolyn) |
| 07/22/2005 | 11988 | Order Vacating Order (RE: [11973]  Order on Motion to Approve).  Signed on 7/22/2005  (Rowe, Victoria) |
| 07/25/2005 | 11989 | Adversary Case 1-04-ap-04282 Closed .  (Williams, Daphne) |
| 07/22/2005 | 11990 | Agreed Order Granting (RE: [11968]  Motion to Approve, ).  Signed on 7/22/2005  (Williams, Daphne) |
| 07/22/2005 | 11991 | Transfer of Claim from 1120 Avenue of the Americas Assoc  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | 8/12/2005. (Williams, Daphne) |
| 07/25/2005 | 11992 | Notice of Motion and Motion To Substitute Attorney Filed by Michael B Weininger on behalf of Metropolitan Airports Commission. Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Weininger, Michael) |
| 07/25/2005 | 11993 | Adversary Case 04-04178 Closed .   (Henderson, LaToya) |
| 07/25/2005 | 11994 | Notice of Filing Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for June 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip VMartino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 07/25/2005 | 11995 | Adversary Case 04-4266 Closed .   (Burton, Shenitha) |
| 07/25/2005 | 11996 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11994] Notice of Filing, ).  (Martino, Philip) |
| 07/25/2005 | 11997 | Thirty-First Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $893,175.00, Expenses: $18,741.93. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Huron Retention Order# (2) Exhibit B#(3) Exhibit C# (4) Exhibit D# (5) Exhibit E--Supplemental Declaration Pursuant to Bankruptcy Rule 2016) (Casey, Timothy) |
| 07/25/2005 | 11998 | Thirtieth Application for Compensation for Official Committee of Unsecured Creditors for UAL Corporation, Other Professional, Fee: $0.00, Expenses: $2,160.13. Filed by Official Committee of Unsecured Creditors for UAL Corporation.  (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 07/25/2005 | 11999 | Interim Fee Application for June 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $4363.05, Expenses: $1814.10. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 07/25/2005 | 12000 | Thirty-First Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,033,428.95, Expenses: $219,956.46. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-01# (3) Exhibit B-02# (4) Exhibit B-03# (5) Exhibit B-04# (6) Exhibit B-05# (7) Exhibit B-06# (8) Exhibit B-07# (9) Exhibit B-08# (10) Exhibit B-09# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15) (Mazza, James) |
| 07/25/2005 | 12001 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ).  (Casey, Timothy) |
| 07/25/2005 | 12002 | Tenth Quarterly Interim Application for Compensation for DLA Piper |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date: 06/12/2008

Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Rudnick Gray Cary US LLP, Special Counsel, Fee: $31997.40, Expenses: $2979.55. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D)(Martino, Philip) |
| 07/25/2005 | 12003 | Notice Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James) |
| 07/25/2005 | 12004 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12002] Application for Compensation, ). (Martino, Philip) |
| 07/25/2005 | 12005 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ). (Casey, Timothy) |
| 07/25/2005 | 12006 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11998] Application for Compensation, ). (Jacobson, Fruman) |
| 07/25/2005 | 12007 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12002] Application for Compensation,, [12004] Professional Fees Cover Sheet). (Martino, Philip) |
| 07/25/2005 | 12008 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James) |
| 07/25/2005 | 12009 | Supplemental Affidavit Pursuant to Bankruptcy Rule 2016 Regarding Expenses (June 2005) by Daniel P. Wikel Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ). (Casey, Timothy) |
| 07/25/2005 | 12010 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12009] Affidavit). (Casey, Timothy) |
| 07/25/2005 | 12011 | Objection to (related document(s): [11956] Motion to Authorize, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 07/25/2005 | 12012 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12011] Objection). (Gettleman, Jeffrey) |
| 07/25/2005 | 12013 | Affidavit of Marc Kieselstein, P.C. in Support of Expenses Requested in Kirkland & Ellis LLP's Verified Application for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Period June 1, 2005 Through June 30, 2005 Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James) |
| 07/25/2005 | 12014 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12013] Affidavit, ). (Mazza, James) |
| 07/25/2005 | 12015 | Objection to (related document(s): [11956] Motion to Authorize, ) Filed by Jeffrey G Close on behalf of The Bank of New York, US |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |
| 07/25/2005 | 12016 | Notice of Filing Filed by Jeffrey G Close on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (RE: [12015] Objection, ). (Close, Jeffrey) |
| 07/25/2005 | 12017 | Verification Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [12000] Application for Compensation, ). (Mazza, James) |
| 07/25/2005 | 12018 | Response to (related document(s): [11965] Motion to Authorize,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K) (Mazza, James) |
| 07/25/2005 | 12019 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12018] Response, ). (Mazza, James) |
| 07/25/2005 | 12020 | Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,026,970.00, Expenses: $32,881.09. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)Exhibit C) (Jacobson, Fruman) |
| 07/25/2005 | 12021 | Summary of Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 07/25/2005 | 12022 | Notice of Filing of Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ). (Jacobson, Fruman) |
| 07/25/2005 | 12023 | Declaration (Expense) of Fruman Jacobson in Support of the Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ). (Jacobson, Fruman) |
| 07/25/2005 | 12024 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of the Thirty-First Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12023] Declaration, ). (Jacobson, Fruman) |
| 07/26/2005 | 12025 | Emergency Notice of Motion and Motion to Authorize Debtors to Enter Into a Cooperation Agreement with Citigroup Global Markets, Inc., and Citigroup North America, Inc., Outside the Ordinary Course of Business Pursuant to Section 363 of the Code withRespect to Proposed Restructuring of the 1997-1 EETC Transaction Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|

scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Slade, Michael)

07/26/2005   12026   Certificate of Service Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12025] Motion to Authorize,, ).  (Slade, Michael)

07/26/2005   12027   Emergency Notice of Motion and Motion to Authorize Debtors to File The Cooperation Agreement Between United And Citigroup Global Markets, Inc., And Citigroup North America, Inc., Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.Hearing scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah)

07/26/2005   12028   Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Application for Administrative Expenses, ). Hearing scheduled for 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

07/26/2005   12029   Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11743] Professional Fees Cover Sheet, [11744] Notice of Filing,, [11745] Application for Compensation,, [11746] Affidavit, ). (Martino, Philip)

07/26/2005   12030   Affidavit Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of June 1, 2005 through June 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA PiperRudnick Gray Cary US LLP (RE: [11999] Application for Compensation,, [11994] Notice of Filing,, [11996] Professional Fees Cover Sheet). (Martino, Philip)

07/26/2005   12031   Twenty-Fifth Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $6,650.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Jacobson, Fruman)

07/26/2005   12032   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation).  (Jacobson, Fruman)

07/26/2005   12033   Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation). (Jacobson, Fruman)

07/26/2005   12034   Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12031] Application for Compensation). (Jacobson, Fruman)

07/26/2005   12035   Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12034] Declaration).  (Jacobson, Fruman)

07/26/2005   12036   Tenth Application for Compensation for Mesirow Financial

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:17
Filing Date     No.       Entry

                          Consulting LLC, Consultant, Fee: $861,823.00, Expenses:
                          $20,880.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit
                          A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F)
                          (Jacobson, Fruman)

07/26/2005      12037     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                          behalf of Mesirow Financial Consulting LLC (RE: [12036]
                          Application for Compensation, ).  (Jacobson, Fruman)

07/26/2005      12038     Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                          Financial Consulting LLC (RE: [12036] Application for
                          Compensation, ).  (Jacobson, Fruman)

07/26/2005      12039     Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial
                          Consulting LLC (RE: [12036] Application for Compensation, ).
                          (Jacobson, Fruman)

07/26/2005      12040     Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                          Financial Consulting LLC (RE: [12039] Affidavit).  (Jacobson,
                          Fruman)

07/26/2005      12041     Notice of Hearing and Objection to Claim(s) of Walt Disney
                          Pictures and Television Claim No. 37718 Filed by Rebecca O.
                          Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled
                          for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom
                          744,Chicago, Illinois 60604.  (Attachments: # (1) Index # (2)
                          Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Proposed Order # (6)
                          Notice of Hearing)(Fruchtman, Rebecca)

07/26/2005      12042     Notice of Motion and Motion for Leave to File the Debtors'
                          Objection to Claim No. 37718 in Excess of Fifteen Pages Filed by
                          Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing
                          scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Proposed Order) (Fruchtman, Rebecca)

07/26/2005      12043     Certificate of Service Filed by Rebecca O. Fruchtman on behalf of
                          UAL Corporation, et al (RE: [12042] Motion for Leave, ).
                          (Fruchtman, Rebecca)

07/26/2005      12044     Notice of Motion and Motion to Authorize Debtors to File Certain
                          Exhibits to the Debtors' Objection to Claim No. 37718 Under Seal
                          Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.
                          Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Proposed Order) (Fruchtman, Rebecca)

07/26/2005      12045     Objection to (related document(s): [12025] Motion to Authorize,, )
                          Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest,
                          N.A.  (Attachments: # (1) Exhibit A# (2) Certificate of Service)
                          (Spiotto, James)

07/26/2005      12046     Notice of Filing Filed by James E Spiotto on behalf of Wells Fargo
                          Bank Northwest, N.A.  (RE: [12045] Objection).  (Spiotto, James)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2005 | 12047 | Objection to (related document(s): [12027] Motion to Authorize, ) Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Spiotto, James) |
| 07/26/2005 | 12048 | Notice of Filing Filed by James E Spiotto on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12047] Objection). (Spiotto, James) |
| 07/26/2005 | 12049 | Emergency Notice of Motion and Motion to Authorize Debtors to Purchase Junior Tranche Holdings with Respect to the 1997-1 EETC Transaction Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 7/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Slade, Michael) |
| 07/26/2005 | 12050 | Order Granting Motion to Authorize (Related Doc # [11965]), Granting Motion to Authorize (Related Doc # [11966]). Signed on 7/26/2005. (Williams, Daphne) |
| 07/26/2005 | 12051 | Order Granting Motion to Exceed Page Limitation (Related Doc # [11931]). Signed on 7/26/2005. (Williams, Daphne) |
| 07/26/2005 | 12052 | Debtor's Waiver of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 07/26/2005 | 12053 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12052] Generic Document). (Williams, Daphne) |
| 07/26/2005 | 12054 | Debtor's Waiver of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Corporation, et al . (Williams, Daphne) |
| 07/26/2005 | 12055 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12054] Generic Document). (Williams, Daphne) |
| 07/26/2005 | 12056 | Order Granting Motion to Authorize effective as July 13, 2005 (Related Doc # [11956]). Signed on 7/26/2005. (Rahmoun, Margie) |
| 07/26/2005 | 12057 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL CORPORATION, et al . (Rahmoun, Margie) |
| 07/26/2005 | 12058 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [12057] Generic Document). (Rahmoun, Margie) |
| 07/26/2005 | 12059 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL CORPORATION, et al . (Rahmoun, Margie) |
| 07/26/2005 | 12060 | Notice of Filing Filed by Micah Marcus on behalf of UAL CORPORATION, et al (RE: [12059] Generic Document). (Rahmoun, Margie) |
| 07/27/2005 | 12061 | Hearing Continued (RE: [11806] Motion to Set Hearing, , ). Hearing scheduled for 8/2/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:17
Filing Date    No.      Entry

07/27/2005    12062    Sixth Application for Compensation for Novare Inc, Accountant,
                       Fee: $7600.39, Expenses: $0.00. Filed by Anne B Miller.
                       (Attachments: # (1) Supplement) (Miller, Anne)

07/27/2005    12063    Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12062]
                       Application for Compensation).  (Miller, Anne)

07/27/2005    12064    Cover Sheet for Professional Fees Filed by Anne B Miller on behalf
                       of Novare Inc (RE: [12062] Application for Compensation).
                       (Miller, Anne)

07/27/2005    12065    Declaration Re: Electronic Filing Filed by Anne B Miller on behalf
                       of Novare Inc.  (Miller, Anne)

07/27/2005    12066    Notice of Hearing and Objection to Claim(s) of Janice Rosengarten
                       (Claim Nos. 16967 and 41489), ICO Investment Group (Claim No.
                       35450),and Canyon Springs Shopping Center (Claim No. 35449) Filed
                       by James J. Mazza Jr on behalf of UAL Corporation, etal.  Hearing
                       scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B# (4) Exhibit C-1# (5)
                       Exhibit C-2# (6) Exhibit C-3# (7) Exhibit C-4# (8)Exhibit C-5# (9)
                       Exhibit D-1# (10) Exhibit D-2# (11) Exhibit D-3# (12) Exhibit D-4#
                       (13) Exhibit D-5# (14) Exhibit D-6# (15) Exhibit D-7# (16)
                       Proposed Order # (17) Notice of Hearing)(Mazza, James)

07/27/2005    12067    Notice of Hearing and Twenty-Eighth Omnibus Objection to Claims
                       (Single Debtor Duplicate, Multiple Debtor Duplicate, Superseded,
                       Insufficient Documentation, Reduce, No Liability, Wrong Debtor,
                       Reclassify, Hotel Rejection - Reduce/Redundant - No Liability)
                       Objection to Claim(s) Filed by James J. Mazza Jr on behalf of UAL
                       Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM
                       at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                       Exhibit D# (5) Exhibit E# (6) List of 20 Largest Creditors F# (7)
                       Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11)
                       Proposed Order)(Mazza, James)

07/27/2005    12068    Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL
                       Corporation, et al (RE: [12067] Objection to Claim,, ). Hearing
                       scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Mazza, James)

07/27/2005    12069    Notice of Hearing and Notice of Hearing on the Debtors'
                       Twenty-Seventh Omnibus Objection to Claims (Reduce; No Liability;
                       Reclassify; Wrong Debtor) Objection to Claim(s) Filed by Rebecca
                       O. Fruchtman on behalf of UAL Corporation, et al.  Hearing
                       scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                       Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                       Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Fruchtman,
                       Rebecca)

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date: 06/12/2008
                                                            Run Time: 14:36:17
Filing Date      No.        Entry

| | | |
|---|---|---|
| 07/27/2005 | 12070 | Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12069] Objection to Claim,, ). (Attachments: # (1) Certificate of Service Pt. 2# (2) Certificate of Service pt. 3) (Fruchtman, Rebecca) |
| 07/27/2005 | 12071 | Notice of Motion and Motion for Leave to File the Debtors' Twenty-Seventh Omnibus Objection to Claims (Reduce; No Liability; Reclassify; Wrong Debtor) in Excess of Fifteen Pages Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 07/27/2005 | 12072 | Notice of Hearing and Objection to Claim(s) of Irene Tan Cheng Hua and Michael Sum - Claim #035778 Filed by Craig E. Reimer on behalf of United Air Lines Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit EX. 1-1# (2) Exhibit EX. 1-2# (3) Exhibit EX. 1-3# (4) Exhibit EX. 1-4# (5) Exhibit EX. 1-5# (6) Exhibit EX. 1-6# (7) Exhibit EX. 1-7# (8) Exhibit EX. 1-8# (9) Exhibit SLIPSHEET)(Reimer, Craig) |
| 07/27/2005 | 12073 | Exhibit(s) Exhibit 2 to Objection to Claim #035778 Filed by Irene Tan Cheng Hua and Michael Sum Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12072] Objection to Claim, ). (Reimer, Craig) |
| 07/27/2005 | 12074 | <b>INCOMPLETE PDF DOCUMENT ALREADY RE-FILED</b>Third Notice of Motion and Application to Employ Mayer, Brown, Rowe & Maw LLP as Special Litigation Counsel Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Husnick, Chad) Modified on 7/28/2005 (Offord, Donna). |
| 07/27/2005 | 12075 | Certificate of Service Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12072] Objection to Claim, ).  (Reimer, Craig) |
| 07/27/2005 | 12076 | Exhibit(s) Exhibit 3 to Objection to Proof of Claim #035778 filed by Irene Tan Cheng Hua and Michael Sum Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12072] Objection to Claim, ). (Attachments: # (1) Exhibit PART 2# (2) Exhibit PART 3# (3) Exhibit PART4# (4) Exhibit PART 5# (5) Exhibit PART 6# (6) Exhibit PART 7# (7) Exhibit PART 8# (8) Exhibit PART 9# (9) Exhibit PART 10# (10) Exhibit PART 11) (Reimer, Craig) |
| 07/27/2005 | 12077 | Third Notice of Motion and Application to Employ Mayer, Brown, Rowe & Maw LLP as Special Litigation Counsel Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Husnick, Chad) |
| 07/27/2005 | 12078 | Notice of Hearing and Objection to Claim(s) of Quest Diagnostics Incorporated - Claim #039143 Filed by Craig E. Reimer on behalf of United Air Lines Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1-1# (2) Exhibit 1-2# (3) Exhibit 1-3# (4) Exhibit 1-4# (5) Exhibit 1-5# (6) Exhibit 2-1# (7) Exhibit 2-2# (8) Exhibit 2-3# (9) Exhibit 2-4# (10) Exhibit 2-5# (11) Exhibit 2-6# (12) Exhibit 2-7# (13) Exhibit 2-8# (14) Exhibit 2-9# (15) Exhibit 2-10# (16) Exhibit 3-a# (17) Exhibit 3-b)(Reimer, Craig) |
| 07/27/2005 | 12079 | Certificate of Service Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12078] Objection to Claim,, ). (Reimer, Craig) |
| 07/28/2005 | 12080 | CORRECTIVE ENTRY INCOMPLETE PDF DOCUMENT ALREADY RE-FILED  (RE: [12074]  Application to Employ, ).   (Offord, Donna) |
| 07/27/2005 | 12081 | Order Withdrawing Motion to Authorize (Related Doc # [12027]). Signed on  7/27/2005.    (Williams, Daphne) |
| 07/27/2005 | 12082 | Order Granting Motion to Authorize (Related Doc # [12049]). Signed on  7/27/2005.    (Williams, Daphne) |
| 07/28/2005 | 12083 | Report Monthly Operating Report For The Period June 1, 2005 Through June 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 07/28/2005 | 12084 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12083] Report).  (Mazza, James) |
| 06/15/2005 | 12085 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 7/6/2004. USDC Case Number: 04 C 442,  USCA Case Number: 04-2704  (RE: [5013] Notice of Appeal).  (Rance, Gwendolyn) |
| 08/11/2004 | 12086 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/2/2004. USDC Case Number: 04 C 67,  USCA Case Number: 04-2705  (RE: [5013] Notice of Appeal).  (Rance, Gwendolyn) |
| 05/11/2005 | 12087 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 5/4/2005. USDC Case Number: 05 C 181,  USCA Case Number: 05-2061, 05-1093  (RE: [9397]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/27/2005 | 12088 | Order Withdrawing Motion to Authorize (Related Doc # [12025]). Signed on  7/27/2005.    (Flowers, Michael) |
| 07/27/2005 | 12089 | Affidavit of Service Filed by  Patricia  Evans .  (Rahmoun, Margie) |
| 07/28/2005 | 12090 | Notice of Intent to Reject Contracts Filed by Allyson B Russo on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B) (Russo, Allyson) |
| 07/28/2005 | 12091 | Notice Of Intent To Reject Leases And Contracts Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 07/28/2005 | 12092 | Notice of Filing Filed by Marc J Carmel on behalf of UAL Corporation, et al (RE: [12091] Notice). (Carmel, Marc) |
| 07/28/2005 | 12093 | Certificate of Service Filed by Allyson B Russo on behalf of UAL Corporation, et al (RE: [12090] Notice). (Russo, Allyson) |
| 07/29/2005 | 12094 | Amended Notice of Appearance and Request for Notice Filed by Arthur M Scheller III, Susan  de Resendiz-Barnes , Kathrine A McLendon  on behalf of   Airbus North America Holdings, Inc  . (Williams, Daphne) |
| 08/01/2005 | 12095 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11078] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12096 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12095] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12097 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11084] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12098 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12097] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12099 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [11088] Application for Compensation). (Jacobson, Fruman) |
| 08/01/2005 | 12100 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12099] Certification of No Objection). (Jacobson, Fruman) |
| 08/01/2005 | 12101 | Fourth Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $20,755.55, Expenses: $22.81. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 08/01/2005 | 12102 | Summary Fourth Quarterly Application of Leaf Group LLC For the Period of January 1, 2005 Through March 31, 2005 Filed by Fruman Jacobson on behalf of Leaf Group, LLC. (Jacobson, Fruman) |
| 08/01/2005 | 12103 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12101] Application for Compensation, [12102] Summary). (Jacobson, Fruman) |
| 08/01/2005 | 12104 | Fourth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $132,585.25, Expenses: $6,118.62. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008

Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Fruman) |
| 08/01/2005 | 12105 | Summary Fourth Interim Application of GCW Consulting For the Period of June 1 Through June 30, 2005 Filed by Fruman Jacobson on behalf of GCW Consulting LLC.  (Jacobson, Fruman) |
| 08/01/2005 | 12106 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation, [12105] Summary).  (Jacobson, Fruman) |
| 08/01/2005 | 12107 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation).  (Jacobson, Fruman) |
| 08/01/2005 | 12108 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12107] Declaration).  (Jacobson, Fruman) |
| 08/01/2005 | 12109 | Affidavit May 2005 Expense Affidavit Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 08/01/2005 | 12110 | Notice of Filing Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12109] Affidavit).  (Reimer, Craig) |
| 08/01/2005 | 12111 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12109] Affidavit, [12110] Notice of Filing).  (Reimer, Craig) |
| 08/01/2005 | 12112 | Certification of No Objection - No Order Required Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [11844] Application for Compensation).  (Reimer, Craig) |
| 08/01/2005 | 12113 | Notice of Filing Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12112] Certification of No Objection).  (Reimer, Craig) |
| 08/01/2005 | 12114 | Certificate of Service Filed by Craig E. Reimer on behalf of Mayer Brown Rowe & Maw LLP (RE: [12112] Certification of No Objection, [12113] Notice of Filing).  (Reimer, Craig) |
| 07/27/2005 | 12115 | Certified Order By District Court Judge Samuel Der-Yeghiayan, Re: Appeal on Civil Action Number:  05 C 3172, Dated 7/21/2005. for reasons stated in the attached memorandum opinion, the court hereby affirms the ruling of the bankruptcy court. enter memorandum opinion. all pending dates and motions are hereby stricken as moot.  (RE: [11338]  Notice of Appeal, ).   Signed on 7/27/2005  (Rance, Gwendolyn) |
| 08/02/2005 | 12116 | Fourth Quarterly Application for Compensation  for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $6,956.55, Expenses: $369.77. Filed by Cynthia M Surrisi , Marr Hipp Jones & Wang LLP.  (Rahmoun, Margie) |
| 08/01/2005 | 12117 | Fourth Quarterly Cover Sheet for Professional Fees Filed by Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP   (RE: [12116]  Application for Compensation).   (Rahmoun, Margie) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/01/2005 | 12118 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of    Marr Hipp Jones & Wang LLP (RE: [11134]  Application for Compensation).   (Rahmoun, Margie) |
| 08/02/2005 | 12119 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/01/2005 | 12120 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [12116]  Application for Compensation).   (Williams, Daphne) |
| 08/02/2005 | 12121 | Hearing Continued  (RE: [11806]  Motion to Set Hearing, , ). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/01/2005 | 12122 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi  on behalf of    Marr Hipp Jones & Wang LLP (RE: [11801]  Application for Compensation).   (Williams, Daphne) |
| 08/02/2005 | 12123 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/11/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12124 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12125 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12126 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 8/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/02/2005 | 12127 | Notice of Hearing and Request for Payment of Administrative Expenses Filed by Richard G. Ziegler on behalf of Barclays Bank PLC.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Ziegler, Richard) |
| 08/02/2005 | 12128 | Certificate of Service Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (RE: [12127] Request for Payment of Administrative Expenses, ).  (Ziegler, Richard) |
| 08/03/2005 | 12129 | Hearing Continued  (RE: [4763]  Motion to Compel, ,, [11537] Request for Payment of Administrative Expenses, ). Hearing scheduled for 10/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17
Filing Date     No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/02/2005 | 12130 | Trial Order . Objections due by 10/6/2005. The court will rule on any such motions on 10/11/05 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Trial date set for 10/17/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 10/18/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 10/19/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (RE: [4763],[11537]) Signed on 8/2/2005  (Williams, Daphne) |
| 08/03/2005 | 12131 | Transfer of Claim   from Detroit Transmission Specialists Inc  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12132 | Transfer of Claim   from Aquamatic Sprinkler Corp  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12133 | Transfer of Claim   from Terminix Commercial Int'l  to Trade-Debt.Net.  Filed by     Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12134 | Transfer of Claim   from Wyndham Garden Hotel  to Trade-Debt.Net. Filed by     Trade-Debt.Net . Objections due by 8/24/2005. (Williams, Daphne) |
| 08/03/2005 | 12135 | Transfer of Claim from Wyndham Garden Hotels  to Trade Debt Net. Filed by     Trade-Debt.Net . Objections due by 8/24/2005. (Rahmoun, Margie) |
| 08/03/2005 | 12136 | Transfer of Claim    from LuckySurf.Com  to Trade-Debt.Net.  Filed by    Trade-Debt.Net . Objections due by 8/24/2005. (Rahmoun, Margie) |
| 08/03/2005 | 12137 | Transfer of Claim  from Capital Concessions Inc DBA Burger King to Trade-Debt.Net.  Filed by Trade-Debt.Net . Objections due by 8/24/2005. (Rahmoun, Margie) |
| 08/04/2005 | 12138 | Report of the UAL Corporation Fee Review Committee With Respect to the Ninth Quarterly Interim Professional Fee Applications and Expense Requests for the Period January 1, 2005 through March 31, 2005 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 08/04/2005 | 12139 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Ninth Interim Fee Applications (January 1, 2005 through March 31, 2005) Filed by U.S. Trustee Ira Bodenstein (RE: [12138] Report, ).  (Wolfe, Stephen) |
| 08/04/2005 | 12140 | Emergency Notice of Motion and Motion to Authorize Debtors to (i) Purchase Senior Tranche Holdings With Respect to the 1997-1 EETC Transaction and (ii) Pay Certain Initial Fees to JPMorgan Chase Bank, N.A., Filed by Jeffrey W Gettleman on behalf of UAL Corporation.  Hearing scheduled for 8/8/2005 at 09:00 AM at 219 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:17
Filing Date     No.        Entry

---

                           South Dearborn, Courtroom 644, Chicago, Illinois 60604.
                           (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
                           Proposed Order) (Gettleman, Jeffrey)

08/04/2005      12141      Brief re: Debtors' Supplemental Brief For Determination Of Tax
                           Liability That Property Distributed To Individuals Represented By
                           Debtors' Unions Is Not "Wages" Subject To Tax Withholding [Related
                           To Docket No. 6689] Filed by James J. Mazza Jr on behalf of UAL
                           Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B#
                           (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F)
                           (Mazza, James)

08/04/2005      12142      Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                           Corporation, et al (RE: [12141] Brief, ).  (Mazza, James)

08/05/2005      12143      Notice of Appearance and Request for Notice Filed by Charles P
                           Schulman on behalf of City of Los Angeles Department of Airports.
                           (Schulman, Charles) Modified on 8/10/2005 to add Second Amended
                           (Offord, Donna).

08/04/2005      12144      Notice of Hearing of Rule to Show Cause with Certificate of
                           Service against Cynthia M. Surrisi for Not Filing Electronically .
                           Hearing scheduled for 9/9/2005 at 09:00 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.   (Rowe, Victoria)

08/05/2005      12145      Notice of Motion and Third Quarterly Application for Compensation
                           for Novare Inc, Accountant, Fee: $16718.84, Expenses: $0.00. Filed
                           by Anne B Miller.  (Attachments: # (1) Supplement # (2) Proposed
                           Order) (Miller, Anne)

08/05/2005      12146      Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12145]
                           Application for Compensation).  (Miller, Anne)

08/05/2005      12147      Cover Sheet for Professional Fees Filed by Anne B Miller on behalf
                           of Novare Inc (RE: [12145] Application for Compensation).
                           (Miller, Anne)

08/05/2005      12148      Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL
                           Corporation, et al (RE: [12138] Report, ). Hearing scheduled for
                           8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                           Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A#
                           (2)Exhibit B) (Mazza, James)

08/04/2005      12149      Response  to (related document(s): [12067]  Objection to Claim, ,
                           ) Filed by  Richard A Prince   on behalf of  Joel  Prince
                           (Rowe, Victoria)

08/05/2005      12150      Emergency Notice of Motion and Motion to Approve Entry of an Order
                           (I) Authorizing the Thirteenth Amendment to the Club DIP Facility
                           in Connection with the Proposed Refinancing of the Purchase of the
                           Class A Certificates of the 1997-1 EETC Transaction, (II)
                           Authorizing the Payment of Certain Fees in Connection Therewith,
                           and (III) Modifying the Automatic Stay Filed by Jeffrey W
                           Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:17
Filing Date    No.      Entry

for 8/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
Exhibit B# (3) Proposed Order) (Gettleman, Jeffrey)

08/05/2005    12151    Certificate of Service Filed by Jeffrey W Gettleman on behalf of
                       UAL Corporation, et al (RE: [12150] Motion to Approve,, ).
                       (Gettleman, Jeffrey)

08/06/2005    12152    Objection to (related document(s): [12140] Motion to Authorize, )
                       Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.
                       (Attachments: # (1) Certificate of Service) (Acker, Ann)

08/06/2005    12153    Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                       Northwest, N.A.  (RE: [12152] Objection).  (Acker, Ann)

08/04/2005    12154    Letter Dated  8/1/2005 , Objection: Wrong Debtor Filed by  Thomas
                       Powers .   (Rance, Gwendolyn)

08/05/2005    12155    Transfer of Claim from Mitsui & Co (USA) INC  to Qc757-2-24763
                       LLC.  Filed by Mitsui & Co (USA) Inc  .  Objections due by
                       8/26/2005. (Rahmoun, Margie)

08/08/2005    12156    Stipulation Scheduling Status Conference and Extending Time To
                       Respond To Debtors' Twenty-Eighth Omnibus Objection To Claims.
                       Filed by David E Beker on behalf of Van Ness Hotel, Inc.  (Beker,
                       David)

08/05/2005    12157    Letter Dated  August 3, 2005 , Objection to the termination of
                       creditor Filed by   John M Lyon Jr  .   (Rowe, Victoria)

08/08/2005    12158    Notice of Motion and Thirty-First Application for Compensation for
                       Vedder Price Kaufman & Kammholtz P.C., Debtor's Attorney, Fee:
                       $262,904.54, Expenses: $788.88. Filed by Vedder Price Kaufman &
                       Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Notice# (3)
                       Exhibit A# (4) Exhibit B (Part 1)# (5) Exhibit B (Part 2)# (6)
                       Exhibit C# (7) Exhibit D) (Russo, Allyson)

08/08/2005    12159    Affidavit Filed by Allyson B Russo on behalf of Vedder Price
                       Kaufman & Kammholtz P.C.  (RE: [12158] Application for
                       Compensation, ).  (Russo, Allyson)

08/08/2005    12160    Notice of Motion and Tenth Application for Compensation for Vedder
                       Price Kaufman & Kammholtz P.C., Debtor's Attorney, Fee:
                       $698,447.47, Expenses: $12,707.89. Filed by Vedder Price Kaufman &
                       Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Notice# (3)
                       Exhibit A# (4) Exhibit B# (5) Exhibit C) (Russo, Allyson)

08/08/2005    12161    Order Granting Motion to Authorize (Related Doc # [12140]).
                       Signed on  8/8/2005.    (Williams, Daphne)

08/08/2005    12162    Affidavit of Service Filed by  Patricia  Evans   (RE: [12131]
                       Transfer of Claim, [12132]  Transfer of Claim, [12133]  Transfer
                       of Claim, [12134]  Transfer of Claim, [12135]  Transfer of Claim,
                       [12136]  Transfer of Claim, [12137]  Transfer of Claim).
                       (Williams, Daphne)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|
| 08/08/2005 | 12163 | Transfer of Claim from Qc757-2-24763, LLC to Banc of America Securities, LLC as agent for Bank of America, NA.  Filed by Qc757-2-24763, LLC.  Objections due by 8/29/2005. (Williams, Daphne) |
| 08/08/2005 | 12164 | Response File To Oppose Relief Requested  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Richard L  Smith (Rahmoun, Margie) |
| 08/10/2005 | 12165 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11634] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12166 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11793] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12167 | Certificate of Service, Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [11712] Application for Compensation, ). (Argionis, James) |
| 08/10/2005 | 12168 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (Attachments: # (1) Exhibit 1) (Berneman, Beverly) |
| 08/10/2005 | 12169 | Notice of Filing Response of Gourish Kirgis LLP Trust Account to Twenty-Eighth Omnibus Objection to Claim and Cross Motion for Other Relief Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [12168] Response). (Berneman, Beverly) |
| 08/10/2005 | 12170 | CORRECTIVE ENTRY  to add Second Amended  (RE: [12143]  Notice of Appearance).  (Offord, Donna) |
| 08/11/2005 | 12171 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Glynn R Bradley   (Williams, Daphne) |
| 08/10/2005 | 12172 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Chia  Chang , Linda Chichien Chang   (Rahmoun, Margie) |
| 08/11/2005 | 12173 | Letter Dated  August 7, 2005 , Objection To Wrong Debtor Filed by Herman  Lewerke  .  (Rahmoun, Margie) |
| 08/11/2005 | 12174 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Robert S Tanos   (Williams, Daphne) |
| 08/11/2005 | 12175 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Michael S Matlak Sr   (Williams, Daphne) |
| 08/11/2005 | 12176 | Affidavit of Service  Filed by  Patricia  Evans   (RE: [12163] Transfer of Claim, [12155]  Transfer of Claim).  (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                   Run Date:06/12/2008
                                                    Run Time:14:36:17
Filing Date      No.      Entry

08/11/2005    12177    Objection to (related document(s): [12067] Objection to Claim, ,
                       ) Filed by  Denise M  Mercherson on behalf of  Denise M
                       Mercherson , Paul  Cornelius    (Rahmoun, Margie)

08/11/2005    12178    Notice of Filing  Filed by  Denise M  Mercherson    (RE: [12177]
                       Objection).   (Rahmoun, Margie)

08/12/2005    12179    Tenth Quarterly Application for Compensation for Huron Consulting
                       Services LLC, Consultant, Fee: $2,012,381.50, Expenses:
                       $68,938.00. Filed by Huron Consulting Services LLC.  (Attachments:
                       # (1) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 1)#
                       (2) Exhibit A--Twenty-Ninth Monthly Fee Application (Part 2)# (3)
                       Exhibit A--Twenty-Ninth Monthly Fee Application (Part 3)# (4)
                       Exhibit B--Thirtieth Monthly Fee Application (Part 1)# (5) Exhibit
                       B--Thirtieth Monthly Fee Application (Part 2)# (6) Exhibit
                       B--Thirtieth Monthly Fee Application (Part 3)# (7) Exhibit
                       B--Thirtieth Monthly Fee Application (Part 4)# (8) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 1)# (9) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 2)# (10) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 3)# (11) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 4)# (12) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 5)# (13) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 6)#(14) Exhibit
                       C--Thirty-First Monthly Fee Application (Part 7)# (15) Proposed
                       Order) (Casey, Timothy)

08/12/2005    12180    Cover Sheet for Professional Fees Filed by Timothy R Casey on
                       behalf of Huron Consulting Services LLC (RE: [12179] Application
                       for Compensation,,,, ).  (Casey, Timothy)

08/12/2005    12181    Notice of Filing Filed by Timothy R Casey on behalf of Huron
                       Consulting Services LLC (RE: [12179] Application for
                       Compensation,,,, ).  (Casey, Timothy)

08/12/2005    12182    Tenth Application for Compensation for UAL Corporation et al,
                       Debtor's Attorney, Fee: $8,497,470.50, Expenses: $677,175.62.
                       Filed by UAL Corporation et al.  (Attachments: # (1) Exhibit A#
                       (2) Exhibit B# (3) Proposed Order) (Seligman, David)

08/12/2005    12183    Notice of Motion and Motion to Authorize Debtors to Deposit And
                       Letters Of Intent Relating To Purchase Of Certain Aircraft Filed
                       by David A Agay on behalf of UAL Corporation, et al.  Hearing
                       scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Exhibit A# (2) Proposed Order) (Agay, David)

08/12/2005    12184    Notice of Filing Filed by David R Seligman on behalf of UAL
                       Corporation, et al (RE: [12182] Application for Compensation, ).
                       (Seligman, David)

08/12/2005    12185    Verification Filed by David R Seligman on behalf of UAL
                       Corporation, et al (RE: [12182] Application for Compensation, ).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:17 |
|---|---|---|---|

| | | (Seligman, David) |
|---|---|---|
| 08/12/2005 | 12186 | Summary Verified Tenth Quarterly Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period April 1, 2005 Through June 30, 2005 Filed by David R Seligman on behalf of UAL Corporation, et al.  (Seligman, David) |
| 08/12/2005 | 12187 | Objection to (related document(s): [12150] Motion to Approve,, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/12/2005 | 12188 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12187] Objection).  (Acker, Ann) |
| 08/12/2005 | 12189 | Notice of Motion and Motion to Extend Time To File And Solicit Votes On Chapter 11 Plan Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/12/2005 | 12190 | Notice of Motion and Motion to Authorize Debtors to The filing Under Seal of Certain Letters of Intent Relating to Debtors' Motion for Order Authorizing Deposit and Letter of Intent Relating to Purchase of Certain Aircraft Filed by David A Agay on behalf of UAL Corporation.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Agay, David) |
| 08/13/2005 | 12191 | Emergency Notice of Motion and Motion to Enforce Interim Adequate Protection Stipulation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 8/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Gettleman, Jeffrey) |
| 08/12/2005 | 12192 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Jaime A Geck   (Williams, Daphne) |
| 08/12/2005 | 12193 | Notice of Motion and Motion to Withdraw as Attorney Filed by Bruce E Lithgow   on behalf of  Horace Edward Tolle .  Hearing scheduled for 8/25/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 08/12/2005 | 12194 | Objection  to (related document(s): [12067]  Objection to Claim, , ) Filed by  William T Braswell,III   (Williams, Daphne) |
| 08/12/2005 | 12195 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Susan  Barnes de Resendiz   on behalf of   Airbus North America Customer Services, Inc   (Williams, Daphne) |
| 08/12/2005 | 12196 | Response and Reservation of Rights to (related document(s): [12067]  Objection to Claim, , ) Filed by  Susan  Barnes de Resendiz   on behalf of   Airbus Leasing VI, Inc    (Williams, Daphne) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/12/2005 | 12197 | Notice of Motion and Emergency Motion To Compel Arbitration And To Maintain Status Quo Pending Arbitration   Filed by  John Thomas Moran Jr  on behalf of   Allen et al. Hearing scheduled for 8/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 08/12/2005 | 12198 | Service List  Filed by  John Thomas Moran Jr  on behalf of Allen et al  (RE: [12197]  Motion to Compel, ).   (Rahmoun, Margie) |
| 08/01/2005 | 12199 | Response To Debtor's Objection To Claim No.18615 Filed by Lynette Thompson-Edwards on behalf of Illinois Workers Compensation Commission and the Illinois Self-Insurers Advisory Board (Rahmoun, Margie) |
| 08/12/2005 | 12200 | Notice of Filing  Filed by Lynette Thompson-Edwards on behalf of Illinois Workers Compensation Commission and the Illinois Self-Insurers Advisory Board   (RE: [12199]  Response). (Rahmoun, Margie) |
| 08/12/2005 | 12201 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  David A Kemna    (Williams, Daphne) |
| 08/15/2005 | 12202 | Fifth Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $639,505.00, Expenses: $36,138.94. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12203 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12204 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation, [12203] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12205 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation). (Jacobson, Fruman) |
| 08/15/2005 | 12206 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12205] Declaration).  (Jacobson, Fruman) |
| 08/12/2005 | 12207 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Denise M Mercherson for Not Filing Electronically . Hearing scheduled for 9/23/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 08/15/2005 | 12208 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [11916] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12209 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12208] Certification of No |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection).  (Jacobson, Fruman) |
| 08/15/2005 | 12210 | 26th Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,486.62. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12211 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12212 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation, [12211] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12213 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12214 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12213] Affidavit).  (Jacobson, Fruman) |
| 08/15/2005 | 12215 | Verified Tenth Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $35,990.53. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-B) (Jacobson, Fruman) |
| 08/15/2005 | 12216 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12217 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation, [12216] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12218 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (Attachments: # (1) Exhibit) (Berneman, Beverly) |
| 08/15/2005 | 12219 | Notice of Filing Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [12218] Response).  (Berneman, Beverly) |
| 08/15/2005 | 12220 | Supplemental Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [8372] Application to Employ).  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 08/15/2005 | 12221 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12220] Affidavit).  (Jacobson, Fruman) |
| 08/15/2005 | 12222 | Fourth Quarterly Application for Compensation for Mesirow |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Financial Consulting LLC, Other Professional, Fee: $2,433,133.00, Expenses: $71,764.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 08/15/2005 | 12223 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12222] Application for Compensation).  (Jacobson, Fruman) |
| 08/15/2005 | 12224 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12222] Application for Compensation, [12223] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/15/2005 | 12225 | Hearing Stricken  (RE: [12144]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically re: Cynthia M Surrisi, ).  (Williams, Velda) |
| 08/15/2005 | 12226 | 456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?811577>05-01758</A> Filed by    United Air Lines, Inc.  against    Wells Fargo Bank Northwest, N.A., as Trustee of the Pass Through Trust Agreement, as Trustee of the Trust Supplement No. 19971A-1 to the Pass Through Trust Agreement, and as Subordination Agent  (Gettleman, Jeffrey) |
| 08/15/2005 | 12227 | Response to (related document(s): [12191] Enforce, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Certificate of Service) (Acker, Ann) |
| 08/15/2005 | 12228 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12227] Response).  (Acker, Ann) |
| 08/15/2005 | 12229 | Objection to (related document(s): [12197] Motion to Compel, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 08/15/2005 | 12230 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12229] Objection).  (Fruchtman, Rebecca) |
| 08/16/2005 | 12231 | Tenth Quarterly Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $825,000.00, Expenses: $24,970.61. Filed by Babcock & Brown LP.  (Alwin, Janice) |
| 08/16/2005 | 12232 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [12231] Application for Compensation).  (Alwin, Janice) |
| 08/16/2005 | 12233 | Affidavit /Verified Statement of Judith A. Hall in Support of Expenses Requested in Babcock & Brown LP's Fee and Expense Applications for the Period of April 1, 2005 Through June 30, 2005 Filed by Janice A Alwin on behalf of Babcock & Brown LP.  (Alwin, Janice) |
| 08/15/2005 | 12234 | Letter Dated  8/9/2005 , Objection: Reclassify Filed by Donald C Connell .  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/15/2005 | 12235 | Response Brief to (related document(s): [12069]  Objection to Claim, , ) Filed by  Anthony C Stein  (Rance, Gwendolyn) |
| 08/15/2005 | 12236 | Letter Dated  8/9/2005 , Negotiate Settlement Filed by  Ewig International Marine Corp .   (Rance, Gwendolyn) |
| 08/15/2005 | 12237 | Letter Dated  8/15/2005 , object to a reduction in claim Filed by  Donald R Mason  .   (Rance, Gwendolyn) |
| 08/16/2005 | 12238 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [11981] Application for Compensation).  (Jacobson, Fruman) |
| 08/16/2005 | 12239 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [12238] Certification of No Objection). (Jacobson, Fruman) |
| 08/16/2005 | 12240 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [11998] Application for Compensation, ). (Jacobson, Fruman) |
| 08/16/2005 | 12241 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12240] Certification of No Objection).  (Jacobson, Fruman) |
| 08/16/2005 | 12242 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12020] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/16/2005 | 12243 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12242] Certification of No Objection).  (Jacobson, Fruman) |
| 08/15/2005 | 12244 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/9/2005. USDC Case Number: 05 C 1202,  USCA Case Number: 05-3121 (RE: [10010] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 08/15/2005 | 12245 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Thomas V Kelly   (Rowe, Victoria) |
| 08/15/2005 | 12246 | Notice of Filing  Filed by  Thomas V Kelly   (RE: [12245] Response).  (Rowe, Victoria) |
| 08/15/2005 | 12247 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Larry D. Clark    (Rowe, Victoria) |
| 08/15/2005 | 12248 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Allan J. Gomes    (Rowe, Victoria) |
| 08/15/2005 | 12249 | Letter Dated  August 8, 2005 , Reductions in annual qualified pension.  Filed by Mark J. Gilkey  .  (Rowe, Victoria) |
| 08/15/2005 | 12250 | Letter Dated  August 12, 2005 , Reduction of my Defined Benefit Plan Claim #42096. Filed by Harry M. Hepperlen III  .   (Rowe, Victoria) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2005 | 12251 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [11997] Application for Compensation, ).  (Casey, Timothy) |
| 08/16/2005 | 12252 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12251] Certification of No Objection).  (Casey, Timothy) |
| 08/16/2005 | 12253 | Hearing Continued  (RE: [12191]  Debtors' Emergency Motion to Enforce Interim Adequate Protection Stipulation, ). Hearing scheduled for 8/23/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/16/2005 | 12254 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12000] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 08/16/2005 | 12255 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12254] Certification of No Objection).  (Fruchtman, Rebecca) |
| 08/16/2005 | 12256 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Joel R Nathan on behalf of Equal Employment Opportunity Commission (Nathan, Joel) |
| 08/16/2005 | 12257 | Notice of Filing Filed by Joel R Nathan on behalf of Equal Employment Opportunity Commission (RE: [12256] Response).  (Nathan, Joel) |
| 08/16/2005 | 12258 | Attachment(s) Amended Proposed Order to the Debtors' Emergency Motion for Entry of an Order (i) Authorizing the Thirteenth Amendment to the Club DIP Facility in Connection with the Proposed Refinancing of the Purchase of the Class A Certificates of the 1997-1 EETC, (ii) Authorizing the Payment of Fees in Connection Therewith and (iii) Modifying the Automatic Stay Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12150] Motion to Approve,, ).  (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 08/16/2005 | 12259 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12258] Attachment,, ).  (Gettleman, Jeffrey) |
| 08/16/2005 | 12260 | Reply to (related document(s): [12187] Objection, [12150] Motion to Approve,, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 08/16/2005 | 12261 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12260] Reply).  (Gettleman, Jeffrey) |
| 08/16/2005 | 12262 | Amended Notice of Motion Filed by Henry A Efroymson  on behalf of   Indianapolis Airport Authority   (RE: [4122]  Motion to Pay). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/16/2005 | 12263 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by John Davidson on behalf of The San Francisco Bay Regional Water Qualtiy Control Board (Rance, Gwendolyn) |
| 08/16/2005 | 12264 | Notice of Filing Filed by John Davidson on behalf of The San Francisco Bay Regional Water Qualtiy Control Board (RE: [12263] Response). (Rance, Gwendolyn) |
| 08/17/2005 | 12265 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12036] Application for Compensation, ). (Jacobson, Fruman) |
| 08/17/2005 | 12266 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12265] Certification of No Objection). (Jacobson, Fruman) |
| 08/16/2005 | 12267 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Michael S Kogan on behalf of Ronald A Katz Technology Licensing LP (Attachments: # (1) Exhibit) (Rance, Gwendolyn) |
| 08/16/2005 | 12268 | Response to (related document(s): [12067] Objection to Claim, ,, [12069] Objection to Claim, , ) Filed by Lawrence W Fasano, Jr. (Rance, Gwendolyn) |
| 08/17/2005 | 12269 | Appearance Filed by Bryan I Schwartz on behalf of DP Leasehold (Illinois) LLC. (Schwartz, Bryan) |
| 08/17/2005 | 12270 | Response in Opposition to (related document(s): [12067] Objection to Claim,, ) Filed by Jeffrey A Chadwick on behalf of Benjamin Franklin Associates (Chadwick, Jeffrey) |
| 08/17/2005 | 12271 | Appearance Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC. (Martignon, James) |
| 08/17/2005 | 12272 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (Martignon, James) |
| 08/17/2005 | 12273 | Notice of Filing Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (RE: [12272] Response). (Martignon, James) |
| 08/17/2005 | 12274 | Stipulation Between UAL Corporation, Quest Diagnostics, Inc., Irene Tan Cheng Hua and Michael Sum Rescheduling Hearing and Extending Time to Respond to Objections to Claims [Docket Nos. 12072 and 12078]. Filed by Craig E. Reimer on behalf of UnitedAir Lines Inc. (Reimer, Craig) |
| 08/17/2005 | 12275 | Objection to (related document(s): [12067] Objection to Claim,, ) Filed by Ann Acker on behalf of Certain Claimants (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/17/2005 | 12276 | Notice of Filing Filed by Ann Acker on behalf of Certain Claimants (RE: [12275] Objection). (Acker, Ann) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/17/2005 | 12277 | Notice and Certificate of Service Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12274] Stipulation, ). (Reimer, Craig) |
| 08/17/2005 | 12278 | Appearance Filed by Kevin C. Driscoll on behalf of Deloitte & Touche.  (Driscoll, Kevin) |
| 08/17/2005 | 12279 | Response to (related document(s): [12069] Objection to Claim,, ) Filed by Eric E. Newman on behalf of Retired Pilots Committee (Attachments: # (1) Exhibit # (2) Exhibit) (Newman, Eric) |
| 08/17/2005 | 12280 | Amended Notice of Filing to file Summary of Tenth Quarterly Application of Deloitte & Touche for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for Quarterly Fee Period April 1, 2005 through June 30, 2005 Filed by Kevin C. Driscoll on behalf of Deloitte & Touche.  (Attachments: # (1) Application/Order to Pay Filing Fees in Installments Summary of Tenth Quarterly Application) (Driscoll, Kevin) |
| 08/17/2005 | 12281 | Response to (related document(s): [12069] Objection to Claim,, ) Filed by Mark E Leipold on behalf of Jack W Harper (Attachments: # (1) Exhibit Exhibit A - Settlement Agreement) (Leipold, Mark) |
| 08/17/2005 | 12282 | Answer to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of A. Steven Crown (Leipold, Mark) |
| 08/17/2005 | 12283 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of James S Crown (Leipold, Mark) |
| 08/17/2005 | 12284 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of Susan M Crown (Leipold, Mark) |
| 08/17/2005 | 12285 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Mark E Leipold on behalf of Nancy C Crown (Leipold, Mark) |
| 08/17/2005 | 12286 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Gregory K. Stern on behalf of Kambiz Adibzadeh (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Stern, Gregory) |
| 08/17/2005 | 12287 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Gregory K. Stern on behalf of Farzod R Shironi (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Stern, Gregory) |
| 08/17/2005 | 12288 | Notice of Filing Filed by Gregory K. Stern on behalf of Kambiz Adibzadeh (RE: [12286] Response).  (Stern, Gregory) |
| 08/17/2005 | 12289 | Notice of Filing Filed by Gregory K. Stern on behalf of Farzod R Shironi (RE: [12287] Response).  (Stern, Gregory) |
| 08/17/2005 | 12290 | Notice of Hearing and Debtors' Thirtieth Omnibus Objection To Claims (Reduce to Unliquidated/Unspecified Amounts; Reduce to Liquidated Amounts) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:17
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Fruchtman, Rebecca) |
| 08/17/2005 | 12291 | Notice of Motion and Motion for Leave to File the Debtors' Thirtieth Omnibus Objection to Claims (Reduce to Unliquidated/Unspecified Amounts; Reduce to Liquidated Amounts) in Excess of Fifteen Pages Filed on behalf of Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 08/17/2005 | 12292 | Notice of Hearing and Debtors' Twenty-Ninth Omnibus Objection To Claims (Single Debtor Duplicate, Superseded, Insufficient Documentation, No Liability, Reclassify) Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Fruchtman, Rebecca) |
| 08/18/2005 | 12293 | Adversary Case 1-04-ap-04364 Closed . (Marola, Rosalie) |
| 08/15/2005 | 12294 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Harlowe N. Wright (Rowe, Victoria) |
| 08/15/2005 | 12295 | Response to (related document(s): [12071] Motion for Leave, ) Filed by (Rowe, Victoria) Modified on 8/18/2005 to add Filed by David W. Ledford (Offord, Donna). |
| 08/16/2005 | 12296 | Answer to (related document(s): [12071] Motion for Leave, ) Filed by Bruce G. Wilkins (Rowe, Victoria) |
| 08/18/2005 | 12297 | Adversary Case 1-04-ap-04351 Closed . (Roman, Felipe) |
| 08/18/2005 | 12298 | CORRECTIVE ENTRY to add Filed by David W. Ledford (RE: [12295] Response). (Offord, Donna) |
| 08/16/2005 | 12299 | Order Scheduling (RE: [12191] Enforce, ). Brief due by 8/23/2005. Signed on 8/16/2005 (Williams, Daphne) |
| 08/17/2005 | 12300 | Response to Debtors' Objection to Proofs of Claim Nos. 16967 and 41489 Filed by Heather M McKeon on behalf of Janice Rosengarten (Williams, Daphne) |
| 08/17/2005 | 12301 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by James D H Loushin on behalf of Great Lakes Avaition Ltd (Williams, Daphne) |
| 08/18/2005 | 12302 | Adversary Case 04-4334 Closed . (Pruitt, Debra) |
| 08/16/2005 | 12303 | Order Denying Motion To Compel without prejudice. (Related Doc # [12197]). Signed on 8/16/2005. (Rowe, Victoria) |
| 08/17/2005 | 12304 | Response to (related document(s): [12069] Objection to Claim, , |

**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008

Filing Date    No.      Entry                          Run Time: 14:36:17
_____

                            ) Filed by   Mark Seal (Williams, Daphne)

08/17/2005    12305    Response  to (related document(s): [12067]  Objection to Claim, ,
                       ) Filed by  Mirza Ahsan Baig   (Williams, Daphne)

08/17/2005    12306    Response  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by  Scott R Lewis   (Williams, Daphne)

08/17/2005    12307    Joinder to Debtor's Objection  Filed by  Patrick C. Maxcy   on
                       behalf of   The Official Committee Of Unsecured Cred   (RE:
                       [12041]  Objection to Claim, ).   (Williams, Daphne)

08/17/2005    12308    Notice of Filing  Filed by  Patrick C. Maxcy  on behalf of    The
                       Official Committee Of Unsecured Cred   (RE: [12307]  Generic
                       Document).   (Williams, Daphne)

08/17/2005    12309    Conditional Opposition to (related document(s): [12067]  Objection
                       to Claim, , ) Filed by  Arthur R Siegel   on behalf of  Samuel J
                       Chetcuti   (Williams, Daphne)

08/18/2005    12310    Adversary Case 04-4354 Closed .   (Walker, Valerie)

08/17/2005    12311    Response  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by  Donna L Lewis   (Williams, Daphne)

08/18/2005    12312    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Cognizant Associates Inc (RE: [12031]
                       Application for Compensation). (Jacobson, Fruman)

08/18/2005    12313    Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                       Associates Inc (RE: [12312] Certification of No Objection).
                       (Jacobson, Fruman)

08/17/2005    12314    Response  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by  Harold F Biestek   (Williams, Daphne)

08/16/2005    12315    Letter Dated  August 10, 2005 , Basis for Objection: On Liability
                       Filed by Wayne A. Forshey   .  (Rowe, Victoria)

08/17/2005    12316    Objection  to (related document(s): [12067]  Objection to Claim, ,
                       ) Filed by  Walter  Daniels   (Williams, Daphne)

08/18/2005    12317    Hearing Stricken  (RE: [12191]  Debtors' Motion to Enforce, ).
                       (Williams, Velda)

08/18/2005    12318    Hearing Continued  (RE: [12191]  Debtors' Emergency Motion to
                       Enforce Interim Adequate Protection Stipulation, ). Hearing
                       scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn,
                       Courtroom 680, Chicago, Illinois 60604.   (Williams, Velda)

08/17/2005    12319    Response  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by   Charles H Lootens   (Attachments: # (1) Exhibit)
                       (Williams, Daphne)

08/17/2005    12320    Response  to (related document(s): [12069]  Objection to Claim, ,
                       ) Filed by  Raemarie S Barker   (Attachments: # (1) Exhibit #
                       (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rahmoun, Margie)

08/18/2005    12321    Adversary Case 04-4347 Closed .   (Ramey, Dorothy)

## U. S. BANKRUPTCY COURT
## Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:17
Filing Date    No.      Entry

| 08/17/2005 | 12322 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by David A Dallolio (Rahmoun, Margie) |
| 08/11/2005 | 12323 | Objection To The Alteration, Disallowment, Expurging, Reclassifying, And Reduction Of Claims/Benefits. Protection From Predatory Practices. Filed by Diane Schaefer (Rahmoun, Margie) |
| 08/17/2005 | 12324 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Lawrence W Ketteler (Rahmoun, Margie) |
| 08/18/2005 | 12325 | Adversary Case 04-4357 Closed . (Beckerman, Steve) |
| 08/18/2005 | 12326 | Adversary Case 1-04-ap-04228 Closed . (Cabrales, Claudia) |
| 08/17/2005 | 12327 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Wesley C Bartlett (Rahmoun, Margie) |
| 08/17/2005 | 12328 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by M Favil West (Rahmoun, Margie) |
| 08/17/2005 | 12329 | Notice of Filing Filed by M Favil West (RE: [12328] Response). (Rahmoun, Margie) |
| 08/17/2005 | 12330 | Adversary Case 04-4335 Closed . (Brown, Venita) |
| 08/18/2005 | 12331 | Adversary Case 04-4355 Closed . (Simmons, Carina) |
| 08/17/2005 | 12332 | Notice Of Hearing Filed by Edward Southworth (RE: [12069] Objection to Claim, , ). (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 08/18/2005 | 12333 | Adversary Case 1-04-ap-4166 Closed . (Poindexter, Haley) |
| 08/17/2005 | 12334 | Summary Of Tenth Application for Compensation For Quarterly Fee Period for Deloitte & Touche , Accountant, Fee: $1,035,325.10, Expenses: $0.00. Filed by Robert P Gordon III ,Deloitte & Touche . (Rahmoun, Margie) |
| 08/17/2005 | 12335 | Cover Sheet for Professional Fees For Quarterly Fee Period April 1, 2005 Through June 30, 2005 Filed by Deloitte & Touche (RE: [12334] Application for Compensation). (Rahmoun, Margie) |
| 08/17/2005 | 12336 | Appearance Filed by Kevin C. Driscoll on behalf of Deloitte & Touche LLP . (Rahmoun, Margie) |
| 08/17/2005 | 12337 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12334] Application for Compensation). (Rahmoun, Margie) |
| 08/18/2005 | 12338 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [11750] Application for Compensation). (Miller, Anne) |
| 08/17/2005 | 12339 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Steven Silvern on behalf of David Lawson (Rahmoun, Margie) |
| 08/17/2005 | 12340 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Julie A Manning on behalf of Command Security |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                         Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

Corporation      (Rahmoun, Margie)

| 08/17/2005 | 12341 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Richard J Bernard on behalf of Sulzer Metco (US) Inc (Rahmoun, Margie) |
|---|---|---|

| 08/17/2005 | 12342 | Certificate of Service Filed by Richard J Bernard on behalf of Sulzer Metco (US) Inc (RE: [12341] Response). (Rahmoun, Margie) |
|---|---|---|

| 08/17/2005 | 12343 | Objection to (related document(s): [12069] Objection to Claim, , ) Filed by Vicki S Stokes (Rahmoun, Margie) |
|---|---|---|

| 08/17/2005 | 12344 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by 02-48191-249132-OMNI 27R-150 (Rahmoun, Margie) |
|---|---|---|

| 08/18/2005 | 12345 | Adversary Case 04-4269 Closed . (Rodarte, Aida) |
|---|---|---|

| 08/16/2005 | 12346 | Amended Notice of Appearance and Request for Notice Filed by David M Posner on behalf of Discover Financial Service Inc . (Rance, Gwendolyn) |
|---|---|---|

| 08/18/2005 | 12347 | Tenth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $4,346,046.50, Expenses: $84,693.12. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A1, A2, A3 - Invoices# (2) Exhibit B-Professionals Chart# (3) Exhibit C-Monthly Fee Applications Chart# (4) Exhibit D- Expenses Chart) (Jacobson, Fruman) |
|---|---|---|

| 08/18/2005 | 12348 | Summary of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
|---|---|---|

| 08/18/2005 | 12349 | Notice of Filing of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
|---|---|---|

| 08/18/2005 | 12350 | Declaration of Fruman Jacobson in Support of Tenth Quarterly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ). (Jacobson, Fruman) |
|---|---|---|

| 08/18/2005 | 12351 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of Tenth Quarterly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12350] Declaration, ). (Jacobson, Fruman) |
|---|---|---|

| 08/18/2005 | 12352 | Adversary Case 04-4338 Closed . (Reed, Patricia) |
|---|---|---|

| 08/18/2005 | 12353 | Adversary Case 04-4353 Closed . (Green, Josephine) |
|---|---|---|

| 08/18/2005 | 12354 | Tenth Quarterly Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $15,229.65. Filed by The Members of the |
|---|---|---|

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Official Committee of Unsecured Creditors.  (Attachments: # (1) Exhibit A-Part 1# (2) Exhibit A-Part 2# (3) Exhibit A-Part 3# (4) Exhibit A-Part 4# (5) Exhibit A-Part 5# (6) Exhibit A-Part 6# (7) Exhibit A-Part 7# (8) Exhibit A-Part 8) (Jacobson, Fruman) |
| 08/18/2005 | 12355 | Notice of Filing of Tenth Quarterly Application for Compensation Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12354] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/18/2005 | 12356 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Romell  Owens-Foster   (Rahmoun, Margie) |
| 08/18/2005 | 12357 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Alvin C  Baer   (Rahmoun, Margie) |
| 08/19/2005 | 12358 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Stephen A Gorman for Not Filing Electronically . Hearing scheduled for 9/23/2005 at 09:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 08/18/2005 | 12359 | Second Amended Order Granting Motion to Approve (Related Doc # [12150]).   Signed on  8/18/2005.    (Williams, Daphne) |
| 08/18/2005 | 12360 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Friedrich W Sartor   (Williams, Daphne) |
| 08/18/2005 | 12361 | Response  to (related document(s): [12067]  Objection to Claim, , ) Filed by  Barry D Bayer   on behalf of    Fidelity And Deposit Company Of Maryland ,   Zurich American Insurance Company (Williams, Daphne) |
| 08/19/2005 | 12362 | Amended Tenth Quarterly Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $8,497,470.50, Expenses: $677,175.62. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)(Seligman, David) |
| 08/19/2005 | 12363 | Monthly &#40May&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of Retired Pilots Committee.  (Attachments: # (1) Affidavit) (Argionis, James) |
| 08/19/2005 | 12364 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12365 | Notice of Filing Filing of Joint Fee Application Filed by James G. Argionis on behalf of Retired Pilots Committee (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 08/19/2005 | 12366 | Monthly &#40June&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of Retired Pilots Committee.  (Attachments: # (1) Affidavit) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008
                                                        Run Time:14:36:17
Filing Date    No.      Entry

_____

                        (Argionis, James)

08/15/2005     12367    Objection to (related document(s): [12069]  Objection to Claim, ,
                        ) Filed by  Sam E. Eugbanks    (Rance, Gwendolyn)

08/19/2005     12368    Cover Sheet for Professional Fees Filed by James G. Argionis on
                        behalf of Retired Pilots Committee (RE: [12366] Monthly Statement
                        for Interim Compensation and Expense Reimbursement).  (Argionis,
                        James)

08/19/2005     12369    Notice of Filing Filing of Joint Fee Application Filed by James G.
                        Argionis on behalf of Retired Pilots Committee (RE: [12366]
                        Monthly Statement for Interim Compensation and Expense
                        Reimbursement).  (Argionis, James)

08/16/2005     12370    Objection to (related document(s): [12069]  Objection to Claim, ,
                        ) Filed by  Dianae A Brauch    (Rance, Gwendolyn)

08/15/2005     12371    Notice of Filing  Filed by  Anthony C Stein    (RE: [12235]
                        Response).  (Rance, Gwendolyn)

08/19/2005     12372    Emergency Notice of Motion and Motion To Stay <I>Proceedings
                        Related to Motions of Trustees for Allowance and Payment of
                        Administrative Expense Claims</I> Filed by Jeffrey G Close on
                        behalf of The Bank of New York, The Official Committee of
                        UnsecuredCreditors ("Committee"), UAL Coproation, et al, Us Bank
                        National Association, Wells Fargo Bank Northwest, N.A..  Hearing
                        scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Room
                        2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed
                        Order) (Close, Jeffrey)

08/19/2005     12373    Objection to (related document(s): [12189] Motion to Extend Time,
                        ) Filed by Fruman Jacobson on behalf of Association Of Flight
                        Attendants-CWA AFL-CIO (Jacobson, Fruman)

08/19/2005     12374    Certificate of Service Filed by Jeffrey G Close on behalf of
                        Chapman and Cutler LLP (RE: [12372] Motion To Stay,, ).  (Close,
                        Jeffrey)

08/19/2005     12375    Interim Application for Compensation for Mayer Brown Rowe & Maw
                        LLP, Special Counsel, Fee: $55,496.08, Expenses: $2,573.82. Filed
                        by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2)
                        Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew)

08/19/2005     12376    Cover Sheet for Professional Fees Filed by Andrew S Marovitz on
                        behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for
                        Compensation, ).  (Marovitz, Andrew)

08/19/2005     12377    Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer
                        Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).
                        (Marovitz, Andrew)

08/19/2005     12378    Objection to (related document(s): [12127] Request for Payment of
                        Administrative Expenses, ) Filed by Fruman Jacobson on behalf of
                        Official Committee of Unsecured Creditors for UAL Corporation

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:17 |
|---|---|---|---|

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 08/19/2005 | 12379 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12378] Objection). (Jacobson, Fruman) |
| 08/19/2005 | 12380 | Attachment(s) The Tenth Quarterly Application for Compensation for the Members of the Official Committee Of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12354] Application for Compensation, ). (Jacobson, Fruman) |
| 08/15/2005 | 12381 | Letter Dated  August 11, 2005 , Objection to Reclassify Claim Filed by Juanita J. Taylor  .   (Rowe, Victoria) |
| 08/19/2005 | 12382 | Response to (related document(s): [12183] Motion to Authorize, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 08/19/2005 | 12383 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [12382] Response).  (Acker, Ann) |
| 08/19/2005 | 12384 | Objection to (related document(s): [12127] Request for Payment of Administrative Expenses, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J) (Mazza, James) |
| 08/19/2005 | 12385 | Objection to (related document(s): [12183] Motion to Authorize, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Krohn, Micah) |
| 08/19/2005 | 12386 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12384] Objection, ).  (Mazza, James) |
| 08/19/2005 | 12387 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Charles F McErlean Jr    (Williams, Daphne) |
| 08/19/2005 | 12388 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   John L Moran    (Williams, Daphne) |
| 08/19/2005 | 12389 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by   Richard D Hurst     (Williams, Daphne) |
| 08/22/2005 | 12390 | Sixth Interim Quarterly Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $209,200.53, Expenses: $18,986.20. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC) (Marovitz, Andrew) |
| 08/22/2005 | 12391 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12390] Application for Compensation, ).  (Marovitz, Andrew) |
| 08/22/2005 | 12392 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12390] Application for Compensation, ). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | (Marovitz, Andrew) |
| 08/19/2005 | 12393 | Objection to Reclassify (related document(s): [12069] Objection to Claim, , ) Filed by John W. Atkins   (Rowe, Victoria) |
| 08/19/2005 | 12394 | Objection to Wrong Debtor (related document(s): [12069] Objection to Claim, , ) Filed by  John W. Atkins    (Rowe, Victoria) |
| 08/19/2005 | 12395 | Transfer of Claim   from Air Serv Corporation  to Contrarian Funds LLC.  Filed by Alpa Jimenez  .  Objections due by 9/9/2005. (Rowe, Victoria) |
| 08/22/2005 | 12396 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [11999] Application for Compensation, ).  (Martino, Philip) |
| 08/22/2005 | 12397 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12104] Application for Compensation).  (Jacobson, Fruman) |
| 08/22/2005 | 12398 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12397] Certification of No Objection). (Jacobson, Fruman) |
| 08/22/2005 | 12399 | Verified Quarterly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $61,950.00, Expenses: $5,494.29. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-B) (Jacobson, Fruman) |
| 08/22/2005 | 12400 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation).  (Jacobson, Fruman) |
| 08/22/2005 | 12401 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation, [12400] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 08/22/2005 | 12402 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 08/22/2005 | 12403 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12402] Declaration).  (Jacobson, Fruman) |
| 08/22/2005 | 12404 | Notice Updated Disclosure Under Bankruptcy Rules 2091(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Counsel for the Debtors Filed by Philip V Martino ESQ on behalf ofDLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip) |
| 08/22/2005 | 12405 | Response to (related document(s): [12141] Brief, ) Filed by Henry J Riordan on behalf of Internal Revenue Service (Riordan, Henry) |
| 08/22/2005 | 12406 | Brief in Opposition to (related document(s): [12191] Enforce, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008
                                                        Run Time:14:36:17
Filing Date    No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/22/2005 | 12407 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [12406] Brief).  (Acker, Ann) |
| 08/22/2005 | 12408 | Supplemental Brief to (related document(s): [12191] Enforce,, [12227] Response) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6)Exhibit B# (7) Exhibit C) (Gettleman, Jeffrey) |
| 08/22/2005 | 12409 | Notice of Motion and Motion to Exceed Page Limitation Filed by James Heiser on behalf of Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 8/24/2005 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Proposed Order # (2) Certificate of Service# (3) Notice of Motion) (Heiser, James) |
| 08/22/2005 | 12410 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [12408] Brief, ).  (Gettleman, Jeffrey) |
| 08/22/2005 | 12411 | Affidavit Sixth Supplemental Affidavit of James H.M. Sprayregen, P.C. Under 11 U.S.C. s. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick onbehalf of UAL Corporation, et al. (Husnick, Chad) |
| 08/22/2005 | 12412 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12411] Affidavit, ).  (Husnick, Chad) |
| 08/23/2005 | 12413 | Adversary Case 1-04-ap-04332 Closed .   (Roman, Felipe) |
| 08/18/2005 | 12414 | Order Granting Motion for Leave. Effective as of 7/26/05. (Related Doc # [11967]).   Signed on  8/18/2005.     (Williams, Daphne) |
| 08/22/2005 | 12415 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Michael G Pohl    (Williams, Daphne) |
| 08/22/2005 | 12416 | Response  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Byron Savage    (Williams, Daphne) |
| 08/22/2005 | 12417 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Gregory S  Kevakian    (Rahmoun, Margie) |
| 08/22/2005 | 12418 | Request To File Objection To Debtors No Liability Defense Via Fax and Motion To Amend Proof Of Claim Filed On January 13, 2003 Filed by Gregory S  Kevakian  .   (Rahmoun, Margie) |
| 08/22/2005 | 12419 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Naoma Susan Speck    (Rahmoun, Margie) |
| 08/22/2005 | 12420 | Objection  to (related document(s): [12069]  Objection to Claim, , ) Filed by  Ernestine  Williams    (Rahmoun, Margie) |
| 08/24/2005 | 12421 | Hearing Continued (RE: [12191] Enforce Automatic Stay,). Hearing Scheduled for 08/26/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) |
| 08/24/2005 | 12422 | Hearing Continued (RE: [12409] ,). Hearing Scheduled for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | 08/26/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Davis,Shurray) |
| 08/24/2005 | 12423 | Objection to (related document(s): [12069] Objection to Claim,, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Attachments: # (1) Exhibit Transcript of Proceedings) (Luzadder, Matthew) |
| 08/24/2005 | 12424 | Response to (related document(s): [12385] Objection) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Acker, Ann) |
| 08/24/2005 | 12425 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association (RE: [12424] Response). (Acker, Ann) |
| 08/24/2005 | 12426 | Notice of Filing Filed by Creditor Pension Benefit Guaranty Corp (RE: [12423] Objection). (Luzadder, Matthew) |
| 08/24/2005 | 12427 | Agenda Matters Scheduled For Hearing on August 26, 2005 at 9:30 a.m Filed by James J. Mazza Jr on behalf of UAL Corporation. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Mazza, James) |
| 08/24/2005 | 12428 | Reply in Support to (related document(s): [12183] Motion to Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Agay, David) |
| 08/24/2005 | 12429 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [12427] Agenda). (Mazza, James) |
| 08/24/2005 | 12430 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12428] Reply). (Agay, David) |
| 08/24/2005 | 12431 | Reply to (related document(s): [12069] Objection to Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 08/24/2005 | 12432 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12431] Reply). (Fruchtman, Rebecca) |
| 08/24/2005 | 12433 | Reply to (related document(s): [12189] Motion to Extend Time, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 08/24/2005 | 12434 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [12433] Reply). (Chalut, Erik) |
| 08/24/2005 | 12435 | Reply to (related document(s): [12066] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 08/24/2005 | 12436 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12435] Reply). (Chalut, Erik) |
| 08/24/2005 | 12437 | Reply in Support to (related document(s): [12069] Objection to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4) (Fruchtman, Rebecca)

08/24/2005    12438    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12437] Reply).  (Fruchtman, Rebecca)

08/24/2005    12439    Reply in Support to (related document(s): [12067] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

08/24/2005    12440    Reply to (related document(s): [12384] Objection,, [12378] Objection) Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (Ziegler, Richard)

08/24/2005    12441    Certificate of Service Filed by Richard G. Ziegler on behalf of Barclays Bank PLC (RE: [12440] Reply).  (Ziegler, Richard)

08/24/2005    12442    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12439] Reply).  (Chalut, Erik)

08/24/2005    12443    Motion to Appear Pro Hac Vice Filed by David E Beker on behalf of Van Ness Hotel, Inc.  Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Beker, David)

08/24/2005    12444    Thirty-First Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $5,312.65. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A - Summaries and Receipts) (Jacobson, Fruman)

08/24/2005    12445    Notice of Filing of Thirty-First Monthly Application for Compensation Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [12444] Application for Compensation, ).  (Jacobson, Fruman)

08/25/2005    12446    July 1, 2005 through July 31, 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $5365.20, Expenses: $40.10. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip)

08/25/2005    12447    Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12446] Application for Compensation, ).  (Martino, Philip)

08/25/2005    12448    Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of July 1, 2005 through July 31,2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12446] Application for Compensation,, [12447] Notice of Filing). (Martino, Philip)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/24/2005 | 12449 | Affidavit of Service Filed by Patricia Evans (RE: [12395] Transfer of Claim). (Williams, Daphne) |
| 08/24/2005 | 12450 | Amended Notice of Motion Filed by Bruce E Lithgow on behalf of Horace Edward Tolle (RE: [12193] Motion to Withdraw as Attorney). Hearing scheduled for 8/26/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 08/24/2005 | 12451 | Amended Notice of Appearance and Request for Notice Filed by Jay A Selcov on behalf of The Port Authority Of New York & New Jersey . (Rahmoun, Margie) |
| 08/25/2005 | 12452 | Twenty-Sixth Interim Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $30,275.00, Expenses: $2,636.31. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 08/25/2005 | 12453 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12454 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation, [12453] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 08/25/2005 | 12455 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12456 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12455] Declaration). (Jacobson, Fruman) |
| 08/25/2005 | 12457 | Seventeenth Interim Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $182,797.50, Expenses: $3,006.28. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 08/25/2005 | 12458 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12459 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation, [12458] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 08/25/2005 | 12460 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12457] Application for Compensation). (Jacobson, Fruman) |
| 08/25/2005 | 12461 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [12460] Declaration). (Jacobson, Fruman) |
| 08/25/2005 | 12462 | Thirty-Second Monthly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $969,342.00, Expenses: $25,220.07. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit C) (Jacobson, Fruman) |
| 08/25/2005 | 12463 | Summary of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 08/25/2005 | 12464 | Notice of Filing of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ). (Jacobson, Fruman) |
| 08/25/2005 | 12465 | Declaration of Fruman Jacobson in Support of the Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ).  (Jacobson, Fruman) |
| 08/25/2005 | 12466 | Notice of Filing of Expense Declaration of Fruman Jacobson In Support of Thirty-Second Monthly Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12465] Declaration).  (Jacobson, Fruman) |
| 08/25/2005 | 12467 | Incamera/Seal Material:   Letter Agreement and Supplement . (Williams, Daphne) |
| 08/25/2005 | 12468 | Notice of Filing  Filed by  Micah  Marcus  on behalf of   UAL Corporation, et al   (RE: [12467]  Incamera/Seal Material). (Williams, Daphne) |
| 08/25/2005 | 12469 | Appearance Filed by Kurt M Carlson on behalf of Comerica Bank. (Carlson, Kurt) |
| 08/25/2005 | 12470 | Statement in support Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12189] Motion to Extend Time,, [12433] Reply, [12373] Objection). (Jacobson, Fruman) |
| 08/25/2005 | 12471 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12470] Statement).  (Jacobson, Fruman) |
| 08/25/2005 | 12472 | Report Debtors' August 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 08/25/2005 | 12473 | Amended Agenda Matters Scheduled for Omnibus Hearing on August 26, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Mazza, James) |
| 08/25/2005 | 12474 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12473] Agenda, ). (Mazza, James) |
| 08/25/2005 | 12475 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12472] Report).  (Mazza, James) |
| 08/25/2005 | 12476 | Objection to (related document(s): [12183] Motion to Authorize, ) Filed by Michael D. Lee on behalf of Walt Disney Television and |

**U S BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

Filing Date     No.         Entry                          Run Time:14:36:17

|                |         | Pictures (Lee, Michael) |
|----------------|---------|--------------------------|
| 08/23/2005 | 12477 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 8/12/2005. USDC Case Number: 05 C 3172, USCA Case Number: 05-3200 (RE: [11338] Notice of Appeal, ). (Rance, Gwendolyn) |
| 08/25/2005 | 12478 | Thirty-Second Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,464,636.95, Expenses: $141,155.19. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14# (16) Exhibit B-15) (Seligman, David) |
| 08/25/2005 | 12479 | Notice Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 08/25/2005 | 12480 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 08/25/2005 | 12481 | Verification Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 08/26/2005 | 12482 | Adversary Case 04-4359 Closed . (Green, Charlie) |
| 08/25/2005 | 12483 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Dallas E Nelson (Rahmoun, Margie) |
| 08/26/2005 | 12484 | Monthly &#40March&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of The Segal Company. (Attachments: # (1) Affidavit Stuart Wohl Fee Affidavit# (2) Affidavit Stuart Wohl Expense Affidavit) (Argionis, James) |
| 08/19/2005 | 12485 | Response to (related document(s): [12067] Objection to Claim, , ) Filed by Jeffrey C Wisler on behalf of CIGNA Healthcare Of North Carolina Inc (Rahmoun, Margie) |
| 08/26/2005 | 12486 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
| 08/26/2005 | 12487 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
| 08/26/2005 | 12488 | Report Monthly Operating Report For The Period July 1, 2005 Through July 31, 2005 Filed by James J. Mazza Jr on behalf of UAL |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|

Corporation, et al.  (Attachments: # (1) Continuation of Monthly
Operating Report) (Mazza, James)

08/26/2005   12489   Hearing Continued  (RE: [12041]  Objection to Claim, ).  Status
                     hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina)

08/26/2005   12490   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                     Corporation, et al (RE: [12488] Report).  (Mazza, James)

08/26/2005   12491   Hearing Continued  (RE: [6689]  Motion for determination of tax
                     liability,, [7045]  Motion of IRS to dismiss debtors' motion for
                     an advisory opinion regarding postconfirmation tax liabilities, ).
                     Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina)

08/26/2005   12492   Hearing Continued  (RE: [12066]  Objection to Claim, , ).  Status
                     hearing to be held on 11/18/2005 at 09:30 AM at 219 South
                     Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina)

08/26/2005   12493   Hearing Continued  (RE: [3347]  Motion for Relief Stay, ). Hearing
                     scheduled for 10/21/2005 at 11:00 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.   (Devine, Tina) CORRECT
                     HEARING TIME IS 9:30 AM Modified on 8/29/2005 (Davis, Shurray).

08/26/2005   12494   <b> ENTERED IN ERROR </b> Hearing Continued  (RE: [12069]
                     Objection to Claim, , ).  Status hearing to be held on 9/16/2005
                     at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,
                     Illinois 60604.   (Devine, Tina) Modified on 8/29/2005 (Davis,
                     Shurray).

08/26/2005   12495   <b> ENTERED IN ERROR </b> Hearing Continued  (RE: [12071]  Motion
                     for Leave, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219
                     South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Devine,
                     Tina) Modified on 8/29/2005 (Davis, Shurray).

08/26/2005   12496   Eleventh Monthly Application for Compensation for Mesirow
                     Financial Consulting LLC, Consultant, Fee: $611,276.00, Expenses:
                     $15,785.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit
                     A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2# (4) Exhibit F)
                     (Jacobson, Fruman)

08/26/2005   12497   Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                     behalf of Mesirow Financial Consulting LLC (RE: [12496]
                     Application for Compensation, ).  (Jacobson, Fruman)

08/26/2005   12498   Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                     Financial Consulting LLC (RE: [12496] Application for
                     Compensation,, [12497] Professional Fees Cover Sheet).  (Jacobson,
                     Fruman)

08/26/2005   12499   Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial
                     Consulting LLC (RE: [12496] Application for Compensation, ).
                     (Jacobson, Fruman)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/26/2005 | 12500 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12499] Affidavit).  (Jacobson, Fruman) |
| 08/26/2005 | 12501 | Notice of Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A..  Fee Amount $255 (RE: [12359] Order on Motion to Approve).  Appellant Designation due by 9/6/2005. Transmission of Record Due by 10/5/2005.  (Attachments: #(1) Certificate of Service)(Close, Jeffrey) |
| 08/26/2005 | 12502 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4208445.  Fee Amount $ 255.00  (U.S. Treasury) |
| 08/26/2005 | 12503 | Thirty-Second Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,479,543.00, Expenses: $27,296.74. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 08/26/2005 | 12504 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 08/26/2005 | 12505 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 08/26/2005 | 12506 | Supplemental Affidavit Regarding Expenses (July 2005) of Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ).  (Casey, Timothy) |
| 08/26/2005 | 12507 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12506] Affidavit).  (Casey, Timothy) |
| 08/29/2005 | 12508 | Adversary Case 1-04-ap-04157 Closed .  (Ross, Demetrius) |
| 08/29/2005 | 12509 | Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 08/29/2005 | 12510 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [11961] Application for Compensation, ).  (Mazza, James) |
| 08/29/2005 | 12511 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12510] Certification of No Objection). (Mazza, James) |
| 08/29/2005 | 12512 | Thirty-Second Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $401,477.47, Expenses: $11,128.41. Filed by Douglas J. Lipke.  (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/29/2005 | 12513 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12512] Application for Compensation, ).  (Lipke, Douglas) |
| 08/29/2005 | 12514 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12512] Application for Compensation, ).  (Russo, Allyson) |
| 08/29/2005 | 12515 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Davis, Shurray) |
| 08/29/2005 | 12516 | Hearing Continued.  Preliminary Pre-Trial Conference (RE: [12127] Request for Payment of Administrative Expenses, ).  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Davis, Shurray) |
| 08/29/2005 | 12517 | List of Witnesses Filed by Patrick C. Maxcy on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Maxcy, Patrick) |
| 08/30/2005 | 12518 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12158] Application for Compensation, ).  (Russo, Allyson) |
| 08/26/2005 | 12519 | Order Granting Application For Compensation (Related Doc # [11276]).  Jenner & Block LLP, fees awarded: $11,555.00, expenses awarded: $79.70.  Signed on 8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12520 | Order Granting Application For Compensation (Related Doc # [11264]).  Huron Consulting Services LLC, fees awarded: $1,516,041.00, expenses awarded: $62,547.44.  Signed on 8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12521 | Order Granting Application For Compensation (Related Doc # [11268]).  Kirkland & Ellis, LLP, fees awarded: $7,231,359.50, expenses awarded: $644,031.86.  Signed on 8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12522 | Order Granting Application For Compensation (Related Doc # [11525]).  Kpmg Llp, fees awarded: $557,338.00, expenses awarded: $935.00.  Signed on 8/26/2005.   (Williams, Daphne) |
| 08/26/2005 | 12523 | Order Granting Application For Compensation (Related Doc # [11134]).  Marr Hipp Jones & Wang LLP, fees awarded: $40,915.55, expenses awarded: $1,501.53.  Signed on 8/26/2005.   (Rahmoun, Margie) |
| 08/26/2005 | 12524 | Order Granting Application For Compensation (Related Doc # [11361]).  Mercer Management Consulting Inc, fees awarded: $495,000.00, expenses awarded: $52,011.95.  Signed on 8/26/2005.  (Rahmoun, Margie) |
| 08/26/2005 | 12525 | Order Granting Application For Compensation (Related Doc # |

STATES BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                          Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

[11435]).  Mayer Brown Rowe & Maw LLP, fees awarded: $261,793.85, expenses awarded: $26,479.90.   Signed on  8/26/2005. (Williams, Daphne)

08/26/2005    12526    Order Granting Application For Compensation (Related Doc # [11113]).  Novare Inc, fees awarded: $24,569.67, expenses awarded: $0.00.   Signed on  8/26/2005.   (Rahmoun, Margie)

08/26/2005    12527    Order Granting Application For Compensation (Related Doc # [11184]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $25,029.71.   Signed on  8/26/2005. (Rahmoun, Margie)

08/26/2005    12528    Order Granting Motion To Enforce (Related Doc # [12191]).   Signed on  8/26/2005.   (Rahmoun, Margie)

08/26/2005    12529    Order Granting Application For Compensation (Related Doc # [11236]).  Mesirow Financial Consulting LLC, fees awarded: $1,530,418.00, expenses awarded: $38,542.00.   Signed on 8/26/2005.   (Williams, Daphne)

08/26/2005    12530    Order Granting Motion for Leave (Related Doc # [12042]).   Signed on  8/26/2005.   (Rahmoun, Margie)

08/26/2005    12531    Order Granting Application For Compensation (Related Doc # [11684]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $38,832.52.   Signed on 8/26/2005.   (Williams, Daphne)

08/26/2005    12532    Order Granting Motion to Authorize (Related Doc # [12190]). Signed on  8/26/2005.   (Williams, Daphne)

08/25/2005    12533    Order Granting Motion To Withdraw As Attorney (Related Doc # [12193]).   Signed on  8/25/2005.   (Rahmoun, Margie)

08/26/2005    12534    Agreed Order Granting Motion To Stay (Related Doc # [12372]). Signed on  8/26/2005.   (Williams, Daphne)

08/26/2005    12535    Order Granting Motion to Authorize (Related Doc # [12044]). Signed on  8/26/2005.   (Williams, Daphne)

08/26/2005    12536    Order Granting Application For Compensation (Related Doc # [11256]).  Deloitte & Touche, fees awarded: $1,207,708.90, expenses awarded: $0.00.   Signed on  8/26/2005.   (Williams, Daphne)

08/26/2005    12537    Order Granting Application For Compensation (Related Doc # [11320]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $3,196,146.00, expenses awarded: $65,048.32.   Signed on 8/26/2005.   (Williams, Daphne)

08/26/2005    12538    Order Withdrawing Motion To Set Hearing (Related Doc # [11806]). Signed on  8/26/2005.   (Williams, Daphne)

08/26/2005    12539    Order Granting Application For Compensation (Related Doc # [11250]).  Sperling & Slater P.C., fees awarded: $437,660.75, expenses awarded: $18,543.02.   Signed on  8/26/2005.

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | (Williams, Daphne) |
| 08/26/2005 | 12540 | Order Granting Motion for Leave (Related Doc # [12071]).   Signed on  8/26/2005.    (Williams, Daphne) |
| 08/30/2005 | 12541 | Adversary Case 1-04-ap-4324 Closed .   (Pruitt, Debra) |
| 08/26/2005 | 12542 | Order Granting Application For Compensation (Related Doc # [11318]).   The Members of the Official Committee of Unsecured Creditors, fees awarded: $, expenses awarded: $23,725.09.    Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12543 | Order Granting Motion to Extend Time (Related Doc # [12189]).   Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/26/2005 | 12544 | Order Granting Application For Compensation (Related Doc # [11308]).   Cognizant Associates Inc, fees awarded: $80,762.50, expenses awarded: $6,082.15.   Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/30/2005 | 12545 | Adversary Case 04-4219 Closed .   (Livermore, Corrina) |
| 08/30/2005 | 12546 | Adversary Case 1-04-ap-04358 Closed .   (Green, Ron) |
| 08/30/2005 | 12547 | Adversary Case 1-04-ap-04348 Closed .   (Green, Ron) |
| 08/29/2005 | 12548 | List of Witnesses and Exhibits Filed by  Michael B Slade   on behalf of   UAL  Corporation, et al .   (Williams, Daphne) |
| 08/29/2005 | 12549 | Notice of Filing  Filed by  Michael B Slade   on behalf of    UAL Corporation, et al  (RE: [12548]  List of Witnesses and Exhibits).   (Williams, Daphne) |
| 08/30/2005 | 12550 | Adversary Case 1-04-ap-04361 Closed .   (Williams, Daphne) |
| 08/30/2005 | 12551 | Adversary Case 04-04365 Closed .   (Henley, Mary) |
| 08/30/2005 | 12552 | Transfer of Claim 33159 from Premier Catering, in the amount of $69,097.46 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12553 | Transfer of Claim from Skytronics, in the amount of $44,227.60 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12554 | Transfer of Claim from Sky Caterers Inc, in the amount of $106,714.80 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/30/2005 | 12555 | Transfer of Claim 10063 from J Frank Associates LLC, in the amount of $22,500.00 to Revenue Management.  Filed by Revenue Management.  Objections due by 9/20/2005. (Minkoff, Robert) |
| 08/26/2005 | 12556 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [12443]).   Signed on  8/26/2005.    (Rahmoun, Margie) |
| 08/30/2005 | 12557 | Thirteenth Application for Compensation for The Retired Management & Salaried Employees' Committee of UAL Inc, Other Professional, Fee: $1,662.00, Expenses: $54.75. Filed by The Retired Management & Salaried Employees' Committeeof UAL Inc.  (Steege, Catherine) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 08/30/2005 | 12558 | Adversary Case 1-04-ap-04176 Closed .    (Poindexter, Haley) |
| 08/30/2005 | 12559 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [12557] Application for Compensation, ). (Steege, Catherine) |
| 08/30/2005 | 12560 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of The Retired Management & Salaried Employees' Committee of UAL Inc (RE: [12557] Application for Compensation, ).  (Steege, Catherine) |
| 08/30/2005 | 12561 | Adversary Case 1-04-ap-04331 Closed .    (Gonzalez, Maribel) |
| 08/30/2005 | 12562 | Adversary Case 04-4336 Closed .    (Hatch-Edwards, Lashanda) |
| 08/30/2005 | 12563 | Hearing Continued  (RE: [12069]  Objection to Claim, , ). Hearing scheduled for 9/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Davis, Shurray) |
| 08/30/2005 | 12564 | Adversary Case 1-04-ap-04109 Closed .    (Weston, Carel Dell) |
| 08/30/2005 | 12565 | Joint Notice of Motion and Motion to Approve Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B Part 01# (3) Exhibit B Part 02# (4) Exhibit B Part 03# (5) Exhibit B Part 04# (6) Exhibit B Part 05# (7) Exhibit B Part 06# (8) Exhibit B Part 07# (9) Exhibit B Part 08# (10) Exhibit B Part 09# (11) Exhibit B Part 10# (12) Exhibit B Part 11# (13) Exhibit B Part 12# (14) Exhibit B Part 13# (15) Exhibit B Part 14# (16) Exhibit B Part 15# (17) Exhibit B Part 16# (18) Exhibit B Part 17# (19) Exhibit C#(20) Proposed Order) (Agay, David) |
| 08/30/2005 | 12566 | Notice of Motion and Motion for Leave to File Joint Motion for Order Approving Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft in Excess of Fifteen Pages Filed by David A Agay on behalf of UAL Corporation,et al. Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/30/2005 | 12567 | Notice of Motion and Motion to Authorize Debtors to File Under Seal Certain Term Sheets Relating to Joint Motion for Order Approving Settlement and Term Sheets with Trustees and Controlling Holders for Public Debt Aircraft Filed by David A Agay onbehalf of UAL Corporation, et al.  Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 08/30/2005 | 12568 | Application for Compensation for Mercer Mangement Consulting Inc , Consultant, Fee: $0.00, Expenses: $7,577.19. March 1, 2005 through |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                     Run Date:06/12/2008
                                                                      Run Time:14:36:17
Filing Date      No.       Entry

|               |       |                                                                      |
|---------------|-------|----------------------------------------------------------------------|
|               |       | March 31, 2005.  Filed by Mercer Mangement Consulting Inc . (Williams, Daphne) |
| 08/26/2005    | 12569 | Order Scheduling  (RE: [6689]  Generic Motion, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Reply due by: 9/2/2005 Signed on 8/26/2005  (Williams, Daphne) |
| 08/30/2005    | 12570 | List of Witnesses and Exhibits Filed by  Brian  Graham   on behalf of   FLYi, Inc. ,   Independence Air, Inc. .   (Williams, Daphne) |
| 08/30/2005    | 12571 | Cover Sheet for Professional Fees From March 1, 2005 Through March 31, 2005 Filed by Mercer Mangement Consulting Inc   (RE: [12568] Application for Compensation).   (Rahmoun, Margie) |
| 08/30/2005    | 12572 | Response  to (related document(s): [10567]  Objection to Claim, , , ) Filed by   Carolyn  Walker    (Williams, Daphne) |
| 08/26/2005    | 12573 | Preliminary PreTrial Order .  Pre-Trial Conference set for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 9/12/2005. Signed on 8/26/2005  (Rahmoun, Margie) |
| 08/30/2005    | 12574 | Order Granting Application For Compensation (Related Doc # [11181]).  Vedder Price Kaufman & Kammholz Pc, fees awarded: $661,274.87, expenses awarded: $19,222.00.  Signed on  8/30/2005. (Rahmoun, Margie) |
| 08/31/2005    | 12575 | Monthly &#40July&#41 Statement for Interim Compensation and Expense Reimbursement Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit # (2) Affidavit) (Argionis, James) |
| 08/31/2005    | 12576 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12575] Monthly Statement for Interim Compensation and Expense Reimbursement, ). (Argionis, James) |
| 08/31/2005    | 12577 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12575] Monthly Statement for Interim Compensation and Expense Reimbursement,, [12576] Professional Fees Cover Sheet). (Argionis, James) |
| 08/31/2005    | 12578 | Order Granting Application For Compensation (Related Doc # [11712]).  Meckler Bulger & Tilson, fees awarded: $10,978.50, expenses awarded: $196.42.  Signed on 8/31/2005.   (Williams, Daphne) |
| 08/31/2005    | 12579 | Order Granting Application to Employ  Mayer, Brown, Rowe & Maw LLP for  UAL  Corporation, et al   (Related Doc # [12077]).   Signed on  8/31/2005.     (Williams, Daphne) |
| 09/01/2005    | 12580 | First Quarterly Application for Compensation for GCW Consulting |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | LLC, Consultant, Fee: $666,961.25, Expenses: $23,170.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B-D) (Jacobson, Fruman) Modified on 9/9/2005 tocorrect expenses to $43,966.75 (Offord, Donna). |
| 09/01/2005 | 12581 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation). (Jacobson, Fruman) |
| 09/01/2005 | 12582 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation, [12581] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/01/2005 | 12583 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation). (Jacobson, Fruman) |
| 09/01/2005 | 12584 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12583] Declaration). (Jacobson, Fruman) |
| 08/31/2005 | 12585 | Affidavit of Service Filed by Patricia Evans (RE: [12552] Transfer of Claim, [12553] Transfer of Claim, [12554] Transfer of Claim). (Williams, Daphne) |
| 08/31/2005 | 12586 | Order Granting Motion to Substitute Attorney adding Fafinski Mark & Johnson PA and Connie A Lahn for Metropolitan Airports Commission, . (Related Doc # [11992]). Signed on 8/31/2005. (Rahmoun, Margie) |
| 09/01/2005 | 12587 | Hearing Continued (RE: [12183] Debtors' Motion to Deposit and Letters of Intent Relating to Certain Aircraft, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/01/2005 | 12588 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE <B/> Notice of Motion and Motion to Exclude Expert Testimony not Disclosed in Accordance with Federal Rule 26. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduledfor 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) Modified on 9/1/2005 (Rance, Gwendolyn). |
| 09/01/2005 | 12589 | Notice of Motion and Motion in Limine to Exclude Testimony about and Written Summaries of "Projections" that Atlantic Coast Airlines (n/k/a Independence Air) Refused to Produce in Discovery. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 09/01/2005 | 12590 | Objection to (related document(s): [12548] List of Witnesses, [12517] List of Witnesses) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Graham, Brian) |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/01/2005 | 12591 | Notice of Motion and Motion in Limine to Preclude Expert Testimony not Disclosed in Accordance with Federal Rule 26. Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 09/01/2005 | 12592 | Objection to (related document(s): [12570] List of Witnesses) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 09/01/2005 | 12593 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12592] Objection).  (Slade, Michael) |
| 08/26/2005 | 12594 | Order Disallowing Claim # 35450,35449,41489 and Order Scheduling (RE: [12066]  Objection to Claim, #16967 ).  Discovery due by 11/1/2005. motion for summary judgment filed on or before November 4, 2005; Reply due by: 11/16/2005 Responses due by 11/11/2005. Signed on 8/26/2005  (Rance, Gwendolyn) |
| 09/01/2005 | 12595 | Joint Response to (related document(s): [6689] Generic Motion, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL (Ceccotti, Babette) |
| 09/01/2005 | 12596 | Joint Notice of Filing Response Filed by Babette Ceccotti on behalf of Air Line Pilots Association International, Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL (RE: [12595] Response, ). (Ceccotti,Babette) |
| 09/01/2005 | 12597 | Objection to (related document(s): [12570] List of Witnesses) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/01/2005 | 12598 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12597] Objection).  (Jacobson, Fruman) |
| 09/01/2005 | 12599 | Notice of Motion and Motion in Limine To Exclude Testimony About and Written Summaries of Projections Relating to the Profitability of Atlantic Coast Airlines (N/K/A Independence Air). Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Jacobson, Fruman) |
| 09/01/2005 | 12600 | Notice of Motion and Motion in Limine To Preclude Expert Testimony Not Disclosed in Accordance With Federal Rule 26. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

*U.S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry |
|---|---|---|
|  |  | Run Time: 14:36:17 |

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 09/02/2005 | 12601 | in Support Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [6689] Generic Motion, ).  (Jacobson, Fruman) |
| 09/02/2005 | 12602 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12601] Statement).  (Jacobson, Fruman) |
| 09/02/2005 | 12603 | Response to (related document(s): [6689] Generic Motion, ) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Attachments: # (1) Certificate of Service) (Gelman, Arlene) |
| 09/02/2005 | 12604 | Notice of Motion and Motion to Extend Time Within Which Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 09/02/2005 | 12605 | Twenty-Eighth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000, Expenses: $4,898.35. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Bankruptcy Involuntary Summons Issued F) (Mazza, James) |
| 09/02/2005 | 12606 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 09/02/2005 | 12607 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 09/02/2005 | 12608 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ).  (Mazza, James) |
| 09/02/2005 | 12609 | Brief re: Debtors' Summary Explanation of Why This Court has Jurisdiction Over, and Should Hear, Debtors' Motion for Determination of Tax Liability that Property Distributed to Individuals Represented by Debtors' Unions Is Not "Wages" Subject to Tax Withholding [Related to Docket No. 6689] Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G#(8) Exhibit H) (Chalut, Erik) |
| 09/02/2005 | 12610 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12609] Brief,, ).  (Chalut, Erik) |
| 09/02/2005 | 12611 | Notice of Motion and Motion to Approve Letter Agreement With GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:17 |
|---|---|---|---|

Proposed Order) (Marcus, Micah)

09/02/2005     12612     Notice of Motion and Motion to Authorize Debtors to To File The Letter Agreement With GECAS Under Seal (Relates to Docket No. 12611) Filed by Micah Marcus on behalf of UAL Corporation. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah)

09/02/2005     12613     Notice of Motion and Motion to Approve Letter Agreement with Pegasus Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah)

08/31/2005     12614     Order Granting Application For Compensation (Related Doc # [11244]).  Babcock & Brown Lp, fees awarded: $800000.00, expenses awarded: $35996.21.   Signed on  8/31/2005.      (Rowe, Victoria)

09/02/2005     12615     Notice of Motion and Motion to Authorize Debtors to File the Letter Agreement with Pegasus Under Seal (Relates to Docket No. 12613) Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 9/16/2005 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah)

09/02/2005     12616     Notice of Motion and Motion to Approve The Rejection of Certain Unexpired Leases of Non-Residential Real Property, Notice of Motion and Motion to Authorize Debtors to Abandon Certain Personal Property Filed by Jeffrey W Gettleman on behalf of UAL Corporation.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Schedule A# (2) Proposed Order Re: Rejection# (3) Proposed Order Abandonment) (Gettleman, Jeffrey)

09/02/2005     12617     Notice of Motion and Motion to Authorize Debtors to Implement A Key Employee Retention Program For Select MyPoints Employees Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Husnick, Chad)

09/03/2005     12618     Notice of Motion and Motion to Approve (A) The Scheduling of Certain Hearing Dates and Deadlines in Connection With Proposed Confirmation of Debtors' Plan; (B) Establishing a Record Date in Connection With the Debtors' Plan of Reorganization; and (C) Establishing a Process to Resolve Certain Claims. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Mazza, James)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/03/2005 | 12619 | Notice of Motion and Motion to Withdraw /Removal from Notice Lists Filed by Jill L Murch on behalf of Jill L. Murch.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Murch, Jill) |
| 09/06/2005 | 12620 | Hearing Concluded  (RE: [11964]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).   (Williams, Velda) |
| 09/02/2005 | 12621 | Order Granting in Part, Continuing Motion to Authorize (Related Doc # [12183]).  Signed on 9/2/2005.    (Rahmoun, Margie) |
| 09/02/2005 | 12622 | Order Granting The Relief Sought In The Debtors' Twenty-Eight Omnibus Objection To Claims  (RE: [12067]  Objection to Claim, , ).  Signed on 9/2/2005 (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 09/02/2005 | 12623 | Agreed Order and Stipulation By And Between Chevron Environmental Mangement Company Chevron USA Inc And United Air Lines Inc  (RE: [12067]  Objection to Claim, , ).  Signed on 9/2/2005  (Rahmoun, Margie) |
| 09/02/2005 | 12624 | Interim Order Granting in Part, Continuing Motion to Authorize to 10/21/05. (Related Doc # [12183]).  Signed on  9/2/2005. (Williams, Daphne) |
| 09/02/2005 | 12625 | Order Granting Application For Compensation (Related Doc # [10993]).  DLA Piper Rudnick Gray Cary US LLP, fees awarded: $74,971.70, expenses awarded: $1,810.77.  Signed on  9/2/2005. (Williams, Daphne) |
| 09/02/2005 | 12626 | Agreed Order Claim of AMI Wines, LLC Debtors' Twenty-Eight Omnibus Objection to Claims (RE:[12067]).  Signed on 9/2/2005  (Williams, Daphne) |
| 09/02/2005 | 12627 | Order Granting The Relief Sought In The Debtors Twenty-Seventh Omnibus Objection To Claims   (RE: [12069]  Objection to Claim, , ).  Signed on 9/2/2005 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Rahmoun, Margie) |
| 09/06/2005 | 12628 | Request for Service of Notices.  WestLB AG, Tokyo Branch, ATTN: Michael Kramer, Roppongi Hills Mori Tower, 6-10-1, Roppongi, Minato-ku, Tokyo 106-6137 Japan. Filed by Ronald Peterson on behalf of WestLB AG, Tokyo Branch.  (Peterson, Ronald) |
| 09/06/2005 | 12629 | Seventeenth Application for Compensation for James G. Argionis, Special Counsel, Fee: $0.00, Expenses: $0.00, for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $9697.00, Expenses: $0.00. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit # (2) Affidavit # (3) Exhibit) (Argionis, James) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:17
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/06/2005 | 12630 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12629] Application for Compensation, ). (Argionis, James) |
| 09/06/2005 | 12631 | Statement of Issues on Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.. (RE: [12501] Notice of Appeal, ). (Attachments: # (1) Certificate of Service)(Close, Jeffrey) |
| 09/06/2005 | 12632 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A.. (RE: [12501] Notice of Appeal, ). (Attachments: # (1) Certificate of Service)(Close, Jeffrey) |
| 09/06/2005 | 12633 | Notice of Filing Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12631] Statement of Issues on Appeal). (Close, Jeffrey) |
| 09/06/2005 | 12634 | Notice of Filing Filed by Jeffrey G Close on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12632] Appellant Designation). (Close, Jeffrey) |
| 09/06/2005 | 12635 | Notice of Motion and Motion to Amend Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B-1# (4) Exhibit B-2# (5) Exhibit C# (6) Exhibit D-1# (7) Exhibit D-2# (8) ExhibitD-3# (9) D-4# (10) Certificate of Service) (Acker, Ann) |
| 09/06/2005 | 12636 | Notice of Motion Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [12635] Motion to Amend, ). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Acker, Ann) |
| 09/06/2005 | 12637 | Notice of Motion and Motion in Limine to Preclude Testimony From David Ross. Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 9/9/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Slade, Michael) |
| 09/07/2005 | 12638 | Chapter 11 Plan of Reorganization Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Husnick, Chad) |
| 09/07/2005 | 12639 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12638] Chapter 11 Plan). (Husnick, Chad) |
| 09/07/2005 | 12640 | Disclosure Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Chalut, Erik) |
| 09/07/2005 | 12641 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12640] Disclosure Statement). (Chalut, Erik) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:17
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 12642 | Notice of Motion and Motion to Approve (A) Disclosure Statement, and (B) Approving the Solicitation Procedures Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 10/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit A- Ex 1# (3) Exhibit A- Ex 2# (4) Exhibit A- Ex 3# (5) Exhibit A- Ex 4# (6) Exhibit A- Ex 5# (7) Exhibit A- Ex 6# (8) Exhibit A- Ex 7# (9) Exhibit A- Ex 8# (10) Exhibit A- Ex9# (11) Exhibit A- Ex 10# (12) Exhibit A- Ex 11# (13) Exhibit A- Ex 12# (14) Exhibit A- Ex 13# (15) Exhibit A- Ex 14# (16) Exhibit A- Ex 15) (Agay, David) |
| 09/07/2005 | 12643 | Notice of Motion and Motion for Leave to File Debtors' Motion for Order (A) Approving Disclosure Statement, and (B) Approving the Solicitation Procedures and Form of Solicitation Documents and Notices in Excess Of Fifteen Pages Filed by DavidA Agay on behalf of UAL Corporation, et al. Hearing scheduled for 10/11/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Agay, David) |
| 09/07/2005 | 12644 | Notice of Hearing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12640] Disclosure Statement). Hearing scheduled for 10/11/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Agay, David) |
| 09/07/2005 | 12645 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12644] Notice of Hearing). (Agay, David) |
| 09/07/2005 | 12646 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
| 09/07/2005 | 12647 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 09/07/2005 | 12648 | 454 (Recover Money/Property) : Complaint <A HREF=/cgi-bin/DktRpt.pl?815992>05-01884</A> Filed by United Air Lines Inc against U.S. Bank National Association, as Trustee (Seligman, David) |
| 09/07/2005 | 12649 | Response to (related document(s): [12600] Motion In Liminie,, [12591] Motion In Liminie, ) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C & D) (Graham, Brian) |
| 09/07/2005 | 12650 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by Kurt M Carlson on behalf of Comerica Bank (Carlson, Kurt) |
| 09/07/2005 | 12651 | Response to (related document(s): [12599] Motion In Liminie,, [12589] Motion In Liminie, ) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Attachments: # (1) Exhibit A thru D# (2) Exhibit E thru F# (3) Exhibit H thru J# (4) Exhibit G |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | - 1# (5) Exhibit G - 2) (Graham, Brian) |
| 09/07/2005 | 0 | Terminating Motion 20 (auto) |
| 09/07/2005 | 0 | Terminating Motion 260 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2528 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2529 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2533 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2536 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2541 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2546 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2552 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2567 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2575 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2661 (auto) |
| 09/07/2005 | 0 | Terminating Motion 306 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2726 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2777 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2791 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2794 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2795 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2808 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2809 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2825 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2827 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2829 (auto) |
| 09/07/2005 | 0 | Terminating Motion 307 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2832 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2881 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2886 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2921 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2924 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2972 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2974 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2975 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2976 (auto) |
| 09/07/2005 | 0 | Terminating Motion 489 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3053 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3055 (auto) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 3058 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3071 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3080 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3108 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3116 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3133 (auto) |
| 09/07/2005 | 0 | Terminating Motion 533 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3144 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3146 (auto) |
| 09/07/2005 | 0 | Terminating Motion NULL (auto) |
| 09/07/2005 | 0 | Terminating Motion 3157 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3176 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3177 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3242 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3260 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3347 (auto) |
| 09/07/2005 | 0 | Terminating Motion 534 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3359 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3370 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3372 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3376 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3381 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3385 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3387 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3388 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3400 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3404 (auto) |
| 09/07/2005 | 0 | Terminating Motion 535 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3411 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3418 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3439 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3479 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3524 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3526 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3615 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3631 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3642 (auto) |

UNITES STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 3678 (auto) |
| 09/07/2005 | 0 | Terminating Motion 556 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3696 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3712 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3724 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3727 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3736 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3739 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3741 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3745 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3789 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3860 (auto) |
| 09/07/2005 | 0 | Terminating Motion 600 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3865 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3885 (auto) |
| 09/07/2005 | 0 | Terminating Motion 3898 (auto) |
| 09/07/2005 | 0 | Terminating Motion NULL (auto) |
| 09/07/2005 | 0 | Terminating Motion 4047 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4062 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4068 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4072 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4075 (auto) |
| 09/07/2005 | 0 | Terminating Motion 632 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4077 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4086 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4093 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4099 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4101 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4114 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4122 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4131 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4137 (auto) |
| 09/07/2005 | 0 | Terminating Motion 100 (auto) |
| 09/07/2005 | 0 | Terminating Motion 710 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4144 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4151 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4154 (auto) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 4184 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4266 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4271 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4302 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4304 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4317 (auto) |
| 09/07/2005 | 0 | Terminating Motion 724 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4357 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4360 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4363 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4367 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4374 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4380 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4381 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4411 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4414 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4427 (auto) |
| 09/07/2005 | 0 | Terminating Motion 811 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4431 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4456 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4529 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4539 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4542 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4574 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4600 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4602 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4649 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4715 (auto) |
| 09/07/2005 | 0 | Terminating Motion 868 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4717 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4719 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4721 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4726 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4763 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4764 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4767 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4775 (auto) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 4779 (auto) |
| 09/07/2005 | 0 | Terminating Motion 883 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4901 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4946 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4990 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4991 (auto) |
| 09/07/2005 | 0 | Terminating Motion 4996 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5003 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5017 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5019 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5021 (auto) |
| 09/07/2005 | 0 | Terminating Motion 896 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5029 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5039 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5042 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5055 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5074 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5117 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5315 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5321 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5357 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5390 (auto) |
| 09/07/2005 | 0 | Terminating Motion 898 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5419 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5422 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5465 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5479 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5488 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5519 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5549 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5559 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5561 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5571 (auto) |
| 09/07/2005 | 0 | Terminating Motion 970 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5572 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5575 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5578 (auto) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 5581 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5612 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5643 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5761 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5859 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5862 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5865 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1025 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5877 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5920 (auto) |
| 09/07/2005 | 0 | Terminating Motion 5998 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6005 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6020 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6022 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6025 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6027 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6030 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6047 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1084 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6083 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6123 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6177 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6210 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6301 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6323 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6327 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6335 (auto) |
| 09/07/2005 | 0 | Terminating Motion 113 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1100 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6337 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6343 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6349 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6351 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6360 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6362 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6367 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6369 (auto) |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 6455 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1106 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6519 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6527 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6528 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6558 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6577 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6578 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6584 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6599 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6602 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1114 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6604 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6609 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6622 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6625 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6649 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6650 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6659 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6666 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6674 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6689 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1115 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6698 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6758 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6765 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6776 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6779 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6782 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6796 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6835 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6839 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6843 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1159 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6847 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6930 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6932 (auto) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 6935 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6937 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6941 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6943 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6947 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6952 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6959 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1214 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6962 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6976 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6982 (auto) |
| 09/07/2005 | 0 | Terminating Motion 6992 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7023 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7045 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7058 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7066 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7105 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7142 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1249 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7144 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7147 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7223 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7240 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7243 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7245 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7248 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7251 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7253 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7255 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1266 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7258 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7265 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7271 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7274 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7281 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7282 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7299 (auto) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 7314 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7317 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7319 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1324 (auto) |
| 09/07/2005 | 0 | Terminating Motion 7321 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1327 (auto) |
| 09/07/2005 | 0 | Terminating Motion 217 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1343 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1349 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1392 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1438 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1475 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1477 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1598 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1615 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1629 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1639 (auto) |
| 09/07/2005 | 0 | Terminating Motion 218 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1647 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1656 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1664 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1670 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1673 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1716 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1717 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1725 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1751 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1809 (auto) |
| 09/07/2005 | 0 | Terminating Motion 221 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1836 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1875 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1877 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1883 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1901 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1944 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1948 (auto) |
| 09/07/2005 | 0 | Terminating Motion 1959 (auto) |

<div align="center">

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/07/2005 | 0 | Terminating Motion 1977 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2008 (auto) |
| 09/07/2005 | 0 | Terminating Motion 222 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2050 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2107 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2158 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2185 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2207 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2219 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2223 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2225 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2227 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2233 (auto) |
| 09/07/2005 | 0 | Terminating Motion 223 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2236 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2241 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2248 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2249 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2251 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2279 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2285 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2295 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2324 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2331 (auto) |
| 09/07/2005 | 0 | Terminating Motion 224 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2333 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2338 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2349 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2457 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2475 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2509 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2520 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2522 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2524 (auto) |
| 09/07/2005 | 0 | Terminating Motion 2527 (auto) |
| 09/07/2005 | 12652 | Joinder Of Aircraft Mechanics Fraternal Association Filed by James Dykehouse  on behalf of Aircraft Mechanics Fraternal |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

| | | |
|---|---|---|
| Case No: 02-48191 | | Run Date:06/12/2008 |
| | | Run Time:14:36:17 |

| Filing Date | No. | Entry |
|---|---|---|
| | | Association  (RE: [6689]  Generic Motion, ).  (Rahmoun, Margie) |
| 09/08/2005 | 12653 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [12160] Application for Compensation, ).  (Russo, Allyson) |
| 09/07/2005 | 12654 | Objection  to Debtors' Motion for an Order Approving Claims Estimation Procedures; and Joinder in Certain Previously Filed Objections  Filed by  Elizabeth Fegan Hartweg   on behalf of George T Lenormand , Jerry R Summers   (Williams, Daphne) |
| 09/07/2005 | 12655 | Notice of Filing  Filed by  James Dykehouse   on behalf of Aircraft Mechanics Fraternal Association  (RE: [12652]  Generic Document).  (Williams, Daphne) |
| 09/08/2005 | 12656 | Appearance Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |
| 09/08/2005 | 12657 | Appearance Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |
| 09/08/2005 | 12658 | Notice of Motion and Motion to Intervene Limited Intervention with Respect to Debtors' Objection to Claim No. 37718 (Docket No. 12041) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates.  Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 09/08/2005 | 12659 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/08/2005 | 12660 | Letter Dated 9/8/05, Courtesy copies of Letter to Judge Wedoff Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 09/08/2005 | 12661 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [12660] Letter).  (Marcus, Micah) |
| 09/08/2005 | 12662 | Seventh Application for Compensation for Novare Inc, Accountant, Fee: $1875.00, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 09/08/2005 | 12663 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation).  (Miller, Anne) |
| 09/08/2005 | 12664 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 09/08/2005 | 12665 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation). (Miller, Anne) |
| 09/09/2005 | 12666 | CORRECTIVE ENTRY to correct expenses to $43,966.75  (RE: [12580] Application for Compensation, ).   (Offord, Donna) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/08/2005 | 12667 | Notice of Motion and Motion to Continue/Reschedule Hearing  Filed by Ben T Caughey  on behalf of   The Indianapolis Airport Authority . Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (RE:[4122]) (Rahmoun, Margie) |
| 09/08/2005 | 12668 | Notice and  Application for Compensation  for   Mercer Management Consulting Inc , Consultant, Fee: $0.00, Expenses: $7,577.19. For March 1, 2005 through March 31, 2005. Filed by   Mercer Management Consulting Inc .   (Williams, Daphne) |
| 09/08/2005 | 12669 | Cover Sheet for Professional Fees Filed by   Mercer Management Consulting Inc   (RE: [12668]  Application for Compensation). (Williams, Daphne) |
| 09/09/2005 | 12670 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Leipold, Mark) |
| 09/09/2005 | 12671 | Objection to (related document(s): [12617] Motion to Authorize, ) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Jacobson, Fruman) |
| 09/09/2005 | 12672 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 09/09/2005 | 12673 | Hearing Concluded (RE: [12358]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ).   (McCoy, Patricia) |
| 09/09/2005 | 12674 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [12672] Objection). (Luzadder, Matthew) |
| 09/09/2005 | 12675 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 09/09/2005 | 12676 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12675] Objection). (Jacobson, Fruman) |
| 09/09/2005 | 12677 | Objection to (related document(s): [12604] Motion to Extend Time, ) Filed by Derek L Wright on behalf of Consortium Of Airports (Wright, Derek) |
| 09/09/2005 | 12678 | Objection to (related document(s): [12616] Motion to Approve,, Motion to Authorize, ) Filed by Derek L Wright on behalf of Detroit Metropolitan Wayne County Airport (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Wright, Derek) |
| 09/09/2005 | 12679 | Objection to (related document(s): [12618] Motion to Approve,, ) Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Hebbeln, Mark) |
| 09/09/2005 | 12680 | Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (RE: [12679] Objection).  (Hebbeln, Mark) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/09/2005 | 12681 | Amended Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [12672] Objection). (Luzadder, Matthew) |
| 09/09/2005 | 12682 | Amended Notice of Motion Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12642] Motion to Approve,, ). Hearing scheduled for 10/11/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Agay, David) |
| 09/09/2005 | 12683 | Objection to (related document(s): [12611] Motion to Approve,, [12613] Motion to Approve, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/12/2005 | 12684 | Hearing Continued  (RE: [6348] Debtor's Objection to claim of American Airlines docket entry no. 6349). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 09/12/2005 | 0 | Terminating Schedule 6597 (auto) |
| 09/12/2005 | 12685 | Response to (related document(s): [12617] Motion to Authorize, ) Filed by Charles P Schulman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Schulman, Charles) |
| 09/12/2005 | 12686 | Hearing Continued  (RE: [6348]  Debtors' Objection to claim of American Airlines). Hearing scheduled for 9/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/12/2005 | 12687 | Supplemental List of Exhibits, Supplemental List of Witnesses Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  (Graham, Brian) |
| 09/12/2005 | 12688 | Certificate of Service Filed by David A Agay on behalf of UAL Corporation (RE: [12644] Notice of Hearing).  (Agay, David) |
| 09/12/2005 | 12689 | Notice of Filing of Certificate of Service Regarding Notice of (A) Disclosure Statement Hearing and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation (RE: [12688] Certificate of Service).  (Agay, David) |
| 09/12/2005 | 12690 | Affidavit of Miller Advertising Agency, Inc., Regarding Publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12644] Notice ofHearing).  (Agay, David) |
| 09/12/2005 | 12691 | Notice of Filing of Affidavit of Miller Advertising Agency, Inc., Regarding Publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12690] Affidavit, ).  (Agay, David) |
| 09/12/2005 | 12692 | Joint Pretrial Statement Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12127] Request for Payment of |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|
| | | Administrative Expenses,, [12384] Objection,, [12378] Objection). (Mazza, James) |
| 09/12/2005 | 12693 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12692] Pretrial Statement). (Mazza, James) |
| 09/13/2005 | 12694 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12210] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12695 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12694] Certification of No Objection). (Jacobson, Fruman) |
| 09/13/2005 | 12696 | 27th Interim Application Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $14,393.55. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 09/13/2005 | 12697 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12698 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation, [12697] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/13/2005 | 12699 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation). (Jacobson, Fruman) |
| 09/13/2005 | 12700 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12699] Affidavit). (Jacobson, Fruman) |
| 09/13/2005 | 12701 | Statement in connection with 9/16/05 Continued Status Conference on Debtors' Objection to Claim of American Airlines, Inc. Filed by Stacy J Flanigan on behalf of American Airlines Inc. (Flanigan, Stacy) |
| 09/13/2005 | 12702 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12179] Application for Compensation,,,, ). (Casey, Timothy) |
| 09/13/2005 | 12703 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12702] Certification of No Objection). (Casey, Timothy) |
| 09/13/2005 | 12704 | Supplemental List of Exhibits Filed by Michael B Slade on behalf of UAL Corporation, et al. (Slade, Michael) |
| 09/13/2005 | 12705 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12704] List of Exhibits). (Slade, Michael) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/14/2005 | 12706 | Agenda Matters Scheduled for Hearing on September 16, 2005 At 9:30 A.M. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 09/14/2005 | 12707 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12706] Agenda).  (Mazza, James) |
| 09/14/2005 | 12708 | Reply to (related document(s): [12290] Objection to Claim,, [12292] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 09/14/2005 | 12709 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12708] Reply).  (Chalut, Erik) |
| 09/14/2005 | 12710 | Reply to (related document(s): [12678] Objection) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 09/14/2005 | 12711 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12710] Reply).  (Chalut, Erik) |
| 09/14/2005 | 12712 | Reply in Support to (related document(s): [12617] Motion to Authorize, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Husnick, Chad) |
| 09/14/2005 | 12713 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [12712] Reply).  (Husnick, Chad) |
| 09/14/2005 | 12714 | Omnibus Reply in Support to (related document(s): [12618] Motion to Approve,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 09/14/2005 | 12715 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12714] Reply).  (Mazza, James) |
| 09/14/2005 | 12716 | Supplemental Objection to (related document(s): [12618] Motion to Approve,,, [12675] Objection) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 09/14/2005 | 12717 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12716] Objection, ).  (Jacobson, Fruman) |
| 09/14/2005 | 12718 | Reply in Support to (related document(s): [12041] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 09/14/2005 | 12719 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12718] Reply).  (Fruchtman, Rebecca) |
| 09/14/2005 | 12720 | Affidavit of Service by Poorman-Douglas Corporation Regarding Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines Filed by David A Agay on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit I#(2) Exhibit II - Part 1# (3) Exhibit II - Part 2# (4) Exhibit Part II - Part |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|

3# (5) Exhibit II - Part 4# (6) Exhibit II - Part 5# (7) Exhibit II - Part 6# (8) Exhibit III# (9) Exhibit IV# (10) Exhibit V - Part 1# (11) Exhibit V - Part 2# (12) Exhibit V - Part 3# (13) Exhibit VI# (14) Exhibit VII - Part 1# (15) Exhibit VII - Part 2# (16) Exhibit VII - Part 3# (17) Exhibit VII - Part 4# (18) Exhibit VII - Part 5# (19) Exhibit VII - Part 6) (Agay, David)

09/14/2005   12721   Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [12720] Affidavit,, ). (Agay, David)

09/14/2005   12722   <b> INCORRECT EVENT ENTERED </B> Brief to (related document(s): [12701] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) Modified on 9/15/2005 (Rance, Gwendolyn).

09/14/2005   12723   Response in Opposition to (related document(s): [12658] Motion to Intervene,, [12659] Response) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman)

09/14/2005   12724   <b> INCORRECT EVENT ENTERED </B>  Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12722] Brief).  (Mazza, James) Modified on 9/15/2005 (Rance, Gwendolyn).

09/14/2005   12725   Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12723] Response).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

09/14/2005   12726   Reply to (related document(s): [12701] Statement) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James)

09/14/2005   12727   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12726] Reply).  (Mazza, James)

09/15/2005   12728   Letter Dated 09-15-2005, Debtors' Letter to Judge Wedoff Regarding the Appropriate Discount Rate for Discounting ACA's Claim Filed by Michael B Slade on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael)

09/15/2005   12729   Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12728] Letter, ).  (Slade, Michael)

09/15/2005   12730   Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12202] Application for Compensation).  (Horton, Tamara)

09/15/2005   12731   Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12457] Application for Compensation).  (Horton, Tamara)

09/13/2005   12732   Stipulation Resolving  (RE: [12067]  Objection to Claim, , ). Signed on 9/13/2005  (Williams, Daphne)

09/14/2005   12733   Objection  to (related document(s): [12640]  Disclosure Statement)

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Paul S Temple     (Williams, Daphne) |
| 09/15/2005 | 12734 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12462] Application for Compensation, ). (Jacobson, Fruman) |
| 09/15/2005 | 12735 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12734] Certification of No Objection). (Jacobson, Fruman) |
| 09/15/2005 | 12736 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12444] Application for Compensation, ). (Jacobson, Fruman) |
| 09/15/2005 | 12737 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12736] Certification of No Objection). (Jacobson, Fruman) |
| 09/14/2005 | 12738 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Richard D, ttee Faytinger    (Rahmoun, Margie) |
| 09/15/2005 | 12739 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [12722]  Brief). (Rance, Gwendolyn) |
| 09/15/2005 | 12740 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [12724]  Notice of Filing).   (Rance, Gwendolyn) |
| 09/15/2005 | 12741 | Amended Agenda Matters Scheduled for Hearing on September 16, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Mazza, James) |
| 09/15/2005 | 12742 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12741] Agenda). (Mazza, James) |
| 09/15/2005 | 12743 | Certificate of Service Filed by Anne M Sherry on behalf of Us Bank National Association (RE: [12565] Motion to Approve,,, ). (Sherry, Anne) |
| 09/15/2005 | 12744 | Notice of Intent to Reject Leases and Contracts Filed September 15, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Mazza, James) |
| 09/15/2005 | 12745 | Memorandum in Support Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (RE: [12565] Motion to Approve,,, ). (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 09/15/2005 | 12746 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank National Association (RE: [12745] Memorandum). (Acker, Ann) |
| 09/15/2005 | 12747 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association. Hearing scheduled for 9/26/2005 at 09:30 AM at 219 South Dearborn, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) Modified on 9/20/2005 Corrective Entry: changed Hearing date to reflect 09/27/2005 (Key, Veronica). |
| 09/15/2005 | 12748 | Report Debtors' September 2005 Report On Status Of Reorganization Filed by David R Seligman on behalf of UAL Corporation, et al. (Seligman, David) |
| 09/15/2005 | 12749 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [12748] Report).  (Seligman, David) |
| 09/15/2005 | 12750 | Notice of Hearing Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12274] Stipulation,, [12072] Objection to Claim,, [12078] Objection to Claim,, ). Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Reimer, Craig) |
| 09/15/2005 | 12751 | Exhibit(s) Amended Status Chart Of Responses To The Debtors' Twenty-Eighth, Twenty-Ninth, And Thirtieth Omnibus Objections To Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,,, [12290] Objection to Claim, ).  (Mazza, James) |
| 09/15/2005 | 12752 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12751] Exhibit, ).  (Mazza, James) |
| 09/14/2005 | 12753 | Motion to Appear Pro Hac Vice Filed by  Mike  Stenglein   on behalf of    Walt Disney Television and Pictures .   (Williams, Daphne) |
| 09/16/2005 | 12754 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05C 5298 Assigned to District Court Judge: Darrah  (RE: [12501]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 09/16/2005 | 12755 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12496] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/16/2005 | 12756 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12755] Certification of No Objection).  (Jacobson, Fruman) |
| 09/16/2005 | 12757 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12478] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 09/16/2005 | 12758 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12757] Certification of No Objection). (Fruchtman, Rebecca) |
| 09/16/2005 | 12759 | Correcting Notice Filed by Craig E. Reimer on behalf of United Air Lines Inc (RE: [12750] Notice of Hearing, ).  (Reimer, Craig) |
| 09/16/2005 | 12760 | Hearing Continued  (RE: [12067]  Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .   (Castaneda, Peter) |

UNITED STATES BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/16/2005 | 12761 | Hearing Continued (RE: [12041] Objection to Claim, ). Hearing continued on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 09/16/2005 | 12762 | Hearing Continued (RE: [6689] Generic Motion,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12763 | Hearing Continued (RE: [7045] Generic Motion,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12764 | Hearing Continued (RE: [12127] Administrative Expenses,). Hearing Scheduled for 10/21/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 09/16/2005 | 12765 | Hearing Continued (RE: [6349] Objection to Claim,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) |
| 09/16/2005 | 12766 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Hearing on Adequacy of Disclosure Statement to be held on 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 09/16/2005 | 12767 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12503] Application for Compensation, ). (Casey, Timothy) |
| 09/16/2005 | 12768 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12767] Certification of No Objection). (Casey, Timothy) |
| 09/16/2005 | 12769 | Stipulation Between Claimant Charles Cooluris and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 09/16/2005 | 12770 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12769] Stipulation). (Mazza, James) |
| 09/16/2005 | 12771 | Stipulation Between Claimants Wilson Oliveira and Paula Seixas and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 09/16/2005 | 12772 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12771] Stipulation). (Mazza, James) |
| 09/16/2005 | 12773 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12772] Notice of Filing). (Mazza, James) |
| 09/16/2005 | 12774 | Stipulation Between Claimants Robert McBride and Kayon McBride and the Debtors to Modify the Automatic Stay. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 09/16/2005 | 12775 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12774] Stipulation). (Mazza, James) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:17
Filing Date    No.       Entry

| | | |
|---|---|---|
| 09/16/2005 | 12776 | Agreed Order Scheduling  (RE: [12067]  Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .Reply due by: 10/19/2005 Responses due by 10/12/2005.  Signed on 9/16/2005 (Williams, Daphne) |
| 09/16/2005 | 12777 | Order Granting Motion to Approve (Related Doc # [12611]).   Signed on  9/16/2005.    (Williams, Daphne) |
| 09/16/2005 | 12778 | Order Granting Motion to Authorize (Related Doc # [12617]). Signed on  9/16/2005.    (Williams, Daphne) |
| 09/16/2005 | 12779 | Order Granting Motion to Approve (Related Doc # [12613]).   Signed on  9/16/2005.    (Williams, Daphne) |
| 09/19/2005 | 12780 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12215] Application for Compensation).  (Jacobson, Fruman) |
| 09/19/2005 | 12781 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12780] Certification of No Objection).  (Jacobson, Fruman) |
| 09/16/2005 | 12782 | Order Granting Motion to Authorize (Related Doc # [12615]). Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/16/2005 | 12783 | Order Granting Motion to Authorize (Related Doc # [12612]). Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/16/2005 | 12784 | Order Granting Motion to Withdraw (Related Doc # [12619]). Signed on  9/16/2005.    (Rahmoun, Margie) |
| 09/19/2005 | 12785 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/19/2005 | 12786 | Affidavit of Publication Regarding Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines ( Affidavit of Terry Foldenauer re publication of Debtors Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Los Angeles Times) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12644] Notice of Hearing).  (Attachments: # (1) Affidavit of Judith King re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the International Herald Tribune.# (2) Affidavit Chicago Tribune Company re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Chicago Tribune newspaper.# (3) Affidavit of Cheryl Schmid re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Rocky Mountain News.# (4) Affidavit of Lance Roberts re publicationof Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the San Francisco Chronicle.# (5) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/12/2008
                                                                   Run Time:14:36:17
| Filing Date | No. | Entry |
|---|---|---|

Affidavit of Rosalind Croucher re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B)Objection and Reply Deadlines in the Toronto Star.# (6) Affidavit of Lisa White re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in USA Today (Domestic).# (7) Affidavit of Lisa White re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in USA Today (International).# (8) Affidavit of Anne Nichols re publication of Debtors' Notice of (A) Disclosure Statement Hearing,and (B) Objection and Reply Deadlines in the Wall Street Journal.# (9) Affidavit of Kate M. Davey re publication of Debtors' Notice of (A) Disclosure Statement Hearing, and (B) Objection and Reply Deadlines in the Washington Post.) (Mazza, James)

09/19/2005    12787    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12786] Affidavit,,,,,,,, ).  (Mazza, James)

09/19/2005    12788    Supplemental Affidavit (Third) of Daniel P. Wikel in Support of Application for Order Under Section 327(a) and 328 of the Bankruptcy Code and Pursuant to Fed. R. Bankr. P. 2014(a), 2016 and5002 Authorizing the Employment and Retention of Huron Consulting Services LLC as Restructuring Consultant for the Debtors Filed by Timothy R Casey on behalf of Huron Consulting Services LLC.  (Casey, Timothy)

09/19/2005    12789    Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12788] Affidavit, ).  (Casey, Timothy)

09/15/2005    12790    Order Scheduling  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Brief due by 10/6/2005. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 10/17/2005.  Signed on 9/15/2005  (Rahmoun, Margie)

09/19/2005    12791    Order Granting Motion To Appear Pro Hac Vice (Related Doc # [12753]).  Signed on  9/19/2005.    (Rahmoun, Margie)

09/19/2005    12792    Transfer of Claim from Advanced Ground Systems Engineer  to Newstart Factors Inc.  Filed by Newstart Factors, Inc. Objections due by 10/11/2005. (Rahmoun, Margie)

09/20/2005    12793    CORRECTIVE ENTRY Hearing Rescheduled  (RE: [12747]  Motion for Leave, ). Hearing scheduled for 9/27/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.    (Key, Veronica)

09/20/2005    12794    Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ).  (Marovitz, Andrew)

09/20/2005    12795    Notice and Certificate of Service Filed by Andrew S Marovitz on

<div align="center">
U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604
</div>

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of Mayer Brown Rowe & Maw LLP (RE: [12794] Certification of No Objection). (Marovitz, Andrew) |
| 09/20/2005 | 12796 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12375] Application for Compensation, ). (Marovitz, Andrew) |
| 09/20/2005 | 12797 | 5th Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $15,049.50, Expenses: $17,306.48. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 09/20/2005 | 12798 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12797] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12799 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12797] Application for Compensation, [12798] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/20/2005 | 12800 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12796] Affidavit). (Marovitz, Andrew) |
| 09/20/2005 | 12801 | 14th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $1,382.50, Expenses: $17,306.48. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 09/20/2005 | 12802 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12801] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12803 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12801] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12804 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12803] Affidavit). (Jacobson, Fruman) |
| 09/20/2005 | 12805 | 15th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $10,704.50, Expenses: $0.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 09/20/2005 | 12806 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12805] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12807 | 16th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $2,962.50, Expenses: $0.00. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 09/20/2005 | 12808 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12807] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12809 | 17th Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $9,816.50, Expenses: $17.94. Filed by Fruman Jacobson. (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/20/2005 | 12810 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12811 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation). (Jacobson, Fruman) |
| 09/20/2005 | 12812 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12811] Affidavit). (Jacobson, Fruman) |
| 09/20/2005 | 12813 | Certificate of Service Filed by Anne M Sherry on behalf of Us Bank National Association (RE: [12745] Memorandum). (Sherry, Anne) |
| 09/20/2005 | 12814 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [12512] Application for Compensation, ). (Russo, Allyson) |
| 09/20/2005 | 12815 | Response to objection from UAL Corporation Filed by Celestine Onleise   (Rahmoun, Margie) |
| 09/20/2005 | 12816 | Order Denying Motion In Limine (Related Doc # [12637]).   Signed on  9/20/2005.      (Williams, Daphne) |
| 09/20/2005 | 12817 | Order Striking Motion In Limine (Related Doc # [12600]).   Signed on  9/20/2005.      (Williams, Daphne) |
| 09/20/2005 | 12818 | Waiver Of Preliminary Injunction Filed by James Sprayregen on behalf of   UAL Corporation, et al  .   (Rahmoun, Margie) |
| 09/20/2005 | 12819 | Notice of Filing  Filed by James  Sprayregen  on behalf of UAL  Corporation, et al   (RE: [12818] Generic Document). (Rahmoun, Margie) |
| 09/20/2005 | 12820 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Marc  Cloutier    (Williams, Daphne) |
| 09/20/2005 | 12821 | Order Granting Motion In Limine (Related Doc # [12589]).   Signed on  9/20/2005.      (Rahmoun, Margie) |
| 09/20/2005 | 12822 | Order Striking Motion In Limine for reason stated in open court on September 9, 2005 (Related Doc # [12599]).   Signed on  9/20/2005. (Rahmoun, Margie) |
| 09/20/2005 | 12823 | Order Withdrawing as moot Motion In Limine (Related Doc # [12591]).   Signed on  9/20/2005.      (Rahmoun, Margie) |
| 09/21/2005 | 12824 | Fifth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $141,565.09, Expenses: $7,741.59. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-D) (Jacobson, Fruman) |
| 09/21/2005 | 12825 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation). (Jacobson, Fruman) |
| 09/21/2005 | 12826 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application for Compensation, [12825] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/21/2005 | 12827 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting |

**US BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

Filing Date    No.      Entry                              Run Time: 14:36:17

|            |       | LLC (RE: [12824] Application for Compensation).  (Jacobson, Fruman) |
|------------|-------|---|
| 09/21/2005 | 12828 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12827] Declaration).  (Jacobson, Fruman) |
| 09/21/2005 | 12829 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12347] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/21/2005 | 12830 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12829] Certification of No Objection).  (Jacobson, Fruman) |
| 09/21/2005 | 12831 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12354] Application for Compensation, ).  (Jacobson, Fruman) |
| 09/21/2005 | 12832 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12831] Certification of No Objection).  (Jacobson, Fruman) |
| 09/21/2005 | 12833 | Hearing Continued  (RE: [3083]  Indianapolis Airport Authority's Supplemental application for allowance and payment of administrative expense, ).  Status hearing to be held on 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Williams, Velda) |
| 09/21/2005 | 12834 | Hearing Continued  (RE: [10723]  Debtors' Motion for Judgment with regards to the application of Indianapolis Airport Authority for allowance and payment of administrative expense, [10712]  Motion of Bank of New York for Judgment with regards tothe application of Indianapolis Airport Authority for allowance and payment of administrative expense, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/21/2005 | 12835 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [12232] Professional Fees Cover Sheet, [12233] Affidavit,, [12231] Application for Compensation).  (Alwin, Janice) |
| 09/21/2005 | 12836 | Adversary Case 04-4349 Closed .  (Molina, Nilsa) |
| 09/21/2005 | 12837 | Report Monthly Operating Report for the Period August 1, 2005 Through August 31, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 09/21/2005 | 12838 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12837] Report).  (Mazza, James) |
| 09/21/2005 | 12839 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | [12446] Application for Compensation,, [12447] Notice of Filing, [12448] Affidavit, ). (Martino, Philip) |
| 09/21/2005 | 12840 | Certificate of Service Service List (Part 1 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection). (Martino, Philip) |
| 09/21/2005 | 12841 | Certificate of Service Service List (Part 2 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service). (Martino, Philip) |
| 09/21/2005 | 12842 | Certificate of Service Service List (Part 3 of 3) Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service, [12841] Certificate of Service). (Martino,Philip) |
| 09/21/2005 | 12843 | Hearing Continued (RE: [12069] Debtors' 27th Omnibus Objection to Claims, , ). Status hearing to be held on 9/22/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/21/2005 | 12844 | Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 09/21/2005 | 12845 | Omnibus Notice of Hearing and Thirty-First Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Notice of Hearing# (4) Proposed Order)(Chalut, Erik) |
| 09/20/2005 | 12846 | Substitution of Attorney J Thomas Beckett in place of R David Grant Filed by Thomas B King. (Williams, Daphne) |
| 09/21/2005 | 12847 | Agreed Order Scheduling (RE: [12067] Objection to Claim, , ). Hearing continued on 10/21/2005 at 09:30 AM .Reply due by: 10/19/2005 Responses due by 10/12/2005. Signed on 9/21/2005 (Williams, Daphne) |
| 09/21/2005 | 12848 | Order Granting Motion to Approve (Related Doc # [12616]). Signed on 9/21/2005. (Williams, Daphne) |
| 09/21/2005 | 12849 | Order Granting Motion to Authorize (Related Doc # [12616]). Signed on 9/21/2005. (Williams, Daphne) |
| 09/21/2005 | 12850 | Order Granting (RE: [12290] Objection to Claim, ). Signed on 9/21/2005 (Williams, Daphne) |
| 09/21/2005 | 12851 | Order Granting Motion to Extend Time (Related Doc # [12604]). Signed on 9/21/2005. (Rahmoun, Margie) |
| 09/21/2005 | 12852 | Order Granted (RE: [12292] Objection to Claim, , ). Signed on 9/21/2005 (Rahmoun, Margie) |
| 09/22/2005 | 12853 | Order Granting Motion for Leave (Related Doc # [12291]). Signed |

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:17 |
|---|---|---|---|

on  9/22/2005.      (Rahmoun, Margie)

| 09/22/2005 | 12854 | Partial Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
|---|---|---|

| 09/22/2005 | 12855 | Partial Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Michael D. Lee on behalf of MS Financing, Inc.  (Lee, Michael) |
|---|---|---|

| 09/22/2005 | 12856 | <b>Incorrect Event Entered-Filer Notified to Refile</b> Monthly (August) Statement for Interim Compensation and Expense Reimbursement Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.. (Attachments: # (1) Exhibit A-D) (Horton, Tamara) Modified on 9/23/2005 (Key, Veronica). |
|---|---|---|

| 09/22/2005 | 12857 | Cover Sheet for Professional Fees Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application Compensation and Expense Reimbursement).  (Horton, Tamara) Modified on 9/28/2005 to correct related document #[12933] (Rance, Gwendolyn). |
|---|---|---|

| 09/22/2005 | 12858 | Declaration Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application Compensation and Expense Reimbursement).  (Horton, Tamara) Modified on 9/28/2005 to correct related document # [12933] (Rance, Gwendolyn). |
|---|---|---|

| 09/22/2005 | 12859 | Notice of Filing Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application Compensation and Expense Reimbursement, [12857] Professional Fees Cover Sheet, [12858] Declaration).  (Horton, Tamara) Modified on 9/28/2005 tocorrect related document # [12933] (Rance, Gwendolyn). |
|---|---|---|

| 09/22/2005 | 12860 | Notice of Allocation for the Distribution of the Settlement of the Administrative Claims for Pre-1997 Public Debt Aircraft Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank Northwest, N.A..  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
|---|---|---|

| 09/21/2005 | 12861 | Transfer of Claim  33918  from UFJ Bank Limited  to Morgan Stanley Senior Funding, Inc.  Filed by    Morgan Stanley Senior Funding, Inc .  Objections due by 10/13/2005. (Williams, Daphne) Modified on 9/29/2005 to correct Filed Date  (Gonzalez, Maribel). |
|---|---|---|

| 09/22/2005 | 12862 | Hearing Continued  (RE: [12069]  Debtors' 27th Omnibus Objection to Claims, , ).  Status hearing to be held on 9/27/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
|---|---|---|

| 09/22/2005 | 12863 | Partial Objection to (related document(s): [12565] Motion to Approve,,, ) Filed by Stacy J Flanigan on behalf of The Northwestern Mutual Life Insurance Company, Sallie Mae, Inc., Pacific Harbour Capital, Inc., MarCap Corporation, SBC Capital Services(Attachments: # (1) Certificate of Service) (Flanigan, |
|---|---|---|

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time: 14:36:17

Stacy)

| Filing Date | No. | Entry |
|---|---|---|
| 09/22/2005 | 12864 | Notice of Intent to Reject Leases and Contracts Filed September 22, 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 09/23/2005 | 12865 | Adversary Case 05-2002 Closed . (Roman, Felipe) |
| 09/22/2005 | 12866 | Order Granting Motion to Approve (Related Doc # [12618]). Signed on 9/22/2005. (Rahmoun, Margie) |
| 09/22/2005 | 12867 | Response to (related document(s): [12640] Disclosure Statement) Filed by Jeffrey A Talon (Williams, Daphne) |
| 09/23/2005 | 12868 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12399] Application for Compensation). (Jacobson, Fruman) |
| 09/23/2005 | 12869 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12868] Certification of No Objection). (Jacobson, Fruman) |
| 09/23/2005 | 12870 | Hearing Concluded (RE: [12207] Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (McCoy, Patricia) |
| 09/23/2005 | 12871 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $66,509.09, Expenses: $7,301.07. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew) |
| 09/23/2005 | 12872 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ). (Marovitz, Andrew) |
| 09/23/2005 | 12873 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ). (Marovitz, Andrew) |
| 09/23/2005 | 12874 | Objection to (related document(s): [12866] Order on Motion to Approve) Filed by Eric E. Newman on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Newman, Eric) |
| 09/23/2005 | 12875 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [12874] Objection). (Newman, Eric) |
| 09/23/2005 | 12876 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank National Association (RE: [12565] Motion to Approve,,, ). (Acker, Ann) |
| 09/23/2005 | 12877 | Notice of Hearing and Objection to Claim(s) of PBGC Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | B)(Jacobson, Fruman) |
| 09/23/2005 | 12878 | Amended Notice of Motion Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12642] Motion to Approve,,, [12643] Motion for Leave, ). Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Mazza, James) |
| 09/23/2005 | 12879 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12878] Notice of Motion, ). (Mazza, James) |
| 09/23/2005 | 12880 | Attachment(s) Entry of Order (A) Scheduling Certain Hearing Dates and Deadlines in Connection with Proposed Confirmation of Debtors' Plan of Reorganization; (B) Establishing a Record Date in Connection with the Debtors' Plan of Reorganization; and (C) Establishing a Process to Resolve Certain Claims [Docket No. 12866] Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12618] Motion to Approve,, ). (Mazza, James) |
| 09/23/2005 | 12881 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [12880] Attachment, ). (Mazza, James) |
| 09/23/2005 | 12882 | Certificate of Service Filed by Ann Acker on behalf of The Bank of New York (RE: [12565] Motion to Approve,,, ). (Acker, Ann) |
| 09/23/2005 | 12883 | Thirty-Second Application for Compensation for The Members of the Official Committee of Unsecured Creditors, Other Professional, Fee: $0.00, Expenses: $11,639.44. Filed by The Members of the Official Committee of Unsecured Creditors. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 09/23/2005 | 12884 | Notice of Filing of the Thirty-Second Application for Compensation of the Members of the Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Members of the Official Committee of Unsecured Creditors (RE: [12883] Application for Compensation, ). (Jacobson, Fruman) |
| 09/23/2005 | 12885 | Objection to (related document(s): [12880] Attachment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 09/23/2005 | 12886 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [12885] Objection). (Ceccotti, Babette) |
| 09/26/2005 | 12887 | Twelfth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $729,734.00, Expenses: $8,763.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A-D# (2) Exhibit E Part 1# (3) Exhibit E Part 2#(4) Exhibit F) (Jacobson, Fruman) |
| 09/26/2005 | 12888 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

                                                               Run Time: 14:36:17
| Filing Date | No. | Entry |
|---|---|---|

| | | |
|---|---|---|
| 09/26/2005 | 12889 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation,, [12888] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 09/26/2005 | 12890 | August 1, 2005 through August 31, 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $21018.80, Expenses: $1915.29. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 09/26/2005 | 12891 | Thirty-Third Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,431,440.50, Expenses: $8,862.94. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C) (Jacobson, Fruman) |
| 09/26/2005 | 12892 | Reply to (related document(s): [12565] Motion to Approve,,, ) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (Attachments: # (1) Affidavit of Michael Stern in Support# (2) Certificate of Service) (Acker, Ann) |
| 09/26/2005 | 12893 | Summary /Coversheet of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 09/26/2005 | 12894 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank National Association (RE: [12892] Reply, ). (Acker, Ann) |
| 09/26/2005 | 12895 | Notice of Filing of Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ). (Jacobson, Fruman) |
| 09/26/2005 | 12896 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ). (Jacobson, Fruman) |
| 09/26/2005 | 12897 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of the Thirty-Third Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12896]Declaration, ). (Jacobson, Fruman) |
| 09/26/2005 | 12898 | Thirty-Third Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,193,213.00, Expenses: $19,420.21. Filed by Huron Consulting Services LLC. (Attachments: |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008

                                                              Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

|  |  | # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 09/26/2005 | 12899 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ).  (Casey, Timothy) |
| 09/26/2005 | 12900 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ).  (Casey, Timothy) |
| 09/26/2005 | 12901 | Supplemental Affidavit Regarding Expenses (August 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ).  (Casey, Timothy) |
| 09/26/2005 | 12902 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12901] Affidavit).  (Casey, Timothy) |
| 09/26/2005 | 12903 | Twenty-Ninth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $16,503.53. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 09/26/2005 | 12904 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ).  (Mazza, James) |
| 09/26/2005 | 12905 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ).  (Mazza, James) |
| 09/26/2005 | 12906 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ).  (Mazza, James) |
| 09/26/2005 | 12907 | Tenth Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $31,407.01. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) ExhibitE# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 09/26/2005 | 12908 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ).  (Mazza, James) |
| 09/26/2005 | 12909 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ).  (Mazza, James) |
| 09/26/2005 | 12910 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12907] Application for Compensation, ).  (Mazza, James) |
| 09/26/2005 | 12911 | Thirty-Third Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,280,265.20, Expenses: $126,444.96. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:06/12/2008
                                                                       Run Time:14:36:17
Filing Date     No.       Entry

|              |        |                                                                                                                                                                          |
|--------------|--------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|              |        | Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12# (14) Exhibit B-13# (15) Exhibit B-14) (Seligman, David)                          |
| 09/26/2005   | 12912  | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David)           |
| 09/26/2005   | 12913  | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David)                                     |
| 09/26/2005   | 12914  | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David)                               |
| 09/26/2005   | 12915  | Affidavit in Support of Expenses Requested Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12911] Application for Compensation, ).  (Seligman, David) |
| 09/26/2005   | 12916  | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12915] Affidavit).  (Seligman, David)                                               |
| 09/27/2005   | 12917  | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005   | 12918  | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005   | 12919  | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of August 1, 2005 through August 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12918] Notice of Filing, [12890] Application for Compensation, ).  (Martino, Philip) |
| 09/27/2005   | 12920  | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12839] Certification of No Objection, [12840] Certificate of Service, [12841] Certificate of Service, [12842] Certificate of Service, ).  (Martino, Philip) |
| 09/23/2005   | 12921  | Response  to (related document(s): [12640]  Disclosure Statement) Filed by  Jeffrey A Talon     (Williams, Daphne)                                                       |
| 09/26/2005   | 12922  | Transfer of Claim from Express Small Business Funding Inc to Trade-Debt Net.  Filed by Trade-Debt.Net  .  Objections due by 10/17/2005. (Rahmoun, Margie)               |
| 09/27/2005   | 12923  | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ).                                           |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                Run Date:06/12/2008
Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 09/27/2005 | 12924 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12923] Affidavit). (Jacobson, Fruman) |
| 09/27/2005 | 12925 | Hearing Continued (RE: [12069] Debtors' Twenty-Seventh Omnibus Objection to Claims, , ). Status hearing to be held on 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/27/2005 | 12926 | Order Granting Motion to Authorize (Related Doc # [12567]). Signed on 9/27/2005. (Williams, Daphne) |
| 09/27/2005 | 12927 | Order Granting Motion to Approve (Related Doc # [12565]). Signed on 9/27/2005. (Rahmoun, Margie) |
| 09/27/2005 | 12928 | Order Granting Motion for Leave (Related Doc # [12747]). Signed on 9/27/2005. (Williams, Daphne) |
| 09/27/2005 | 12929 | Order Granting Motion for Leave (Related Doc # [12566]). Signed on 9/27/2005. (Rahmoun, Margie) |
| 09/26/2005 | 12930 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Nicholas Hyland (Rahmoun, Margie) |
| 09/28/2005 | 12931 | Hearing Stricken (RE: [4763] Motion to Compel, ,, [12130] Trial Order, ,, [11537] Request for Payment of Administrative Expenses, ). (Williams, Velda) |
| 09/28/2005 | 12932 | Fourteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $728.00, Expenses: $8.86. Filed by Jenner & Block LLP. (Steege, Catherine) |
| 09/28/2005 | 12933 | Eighteenth Application for Compensation for Sperling & Slater P.C., Special Counsel, Fee: $180,592.50, Expenses: $7,749.77. Filed by Sperling & Slater P.C.. (Horton, Tamara) |
| 09/28/2005 | 12934 | CORRECTIVE ENTRY to correct related document #[12933] (RE: [12857] Professional Fees Cover Sheet, ). (Rance, Gwendolyn) |
| 09/28/2005 | 12935 | CORRECTIVE ENTRY to correct related document # [12933] (RE: [12858] Declaration). (Rance, Gwendolyn) |
| 09/28/2005 | 12936 | CORRECTIVE ENTRY to correct related document # [12933] (RE: [12859] Notice of Filing, ). (Rance, Gwendolyn) |
| 09/28/2005 | 12937 | Twenty-Seventh Monthly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $39,725.00, Expenses: $3,232.31. Filed by Fruman Jacobson. (Jacobson, Fruman) |
| 09/28/2005 | 12938 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation). (Jacobson, Fruman) |
| 09/28/2005 | 12939 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation, [12938] Professional Fees Cover Sheet). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:17
Filing Date      No.       Entry
---

| Filing Date | No. | Entry |
|---|---|---|
| 09/28/2005 | 12940 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation). (Jacobson, Fruman) |
| 09/28/2005 | 12941 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12940] Declaration). (Jacobson, Fruman) |
| 09/28/2005 | 12942 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation). (Steege, Catherine) |
| 09/28/2005 | 12943 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation). (Steege, Catherine) |
| 09/28/2005 | 12944 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12557] Application for Compensation, ). (Steege, Catherine) |
| 09/28/2005 | 12945 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12944] Certification of No Objection). (Steege, Catherine) |
| 09/28/2005 | 12946 | Affidavit Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12557] Application for Compensation, ). (Steege, Catherine) |
| 09/28/2005 | 12947 | Eighth Application for Compensation for Novare Inc, Accountant, Fee: $590.63, Expenses: $0.00. Filed by Anne B Miller. (Miller, Anne) |
| 09/28/2005 | 12948 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation). (Miller, Anne) |
| 09/28/2005 | 12949 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc. (Miller, Anne) |
| 09/28/2005 | 12950 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation). (Miller, Anne) |
| 09/28/2005 | 12951 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [11537]). Signed on 9/28/2005. (Rahmoun, Margie) |
| 09/28/2005 | 12952 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Anthony C Stein Joinder To United Pilots Benefit Protection Association (Rahmoun, Margie) |
| 09/28/2005 | 12953 | Notice of Filing Filed by Anthony C Stein Joinder To United Pilots Benefit Protection Association (RE: [12952] Objection). (Rahmoun, Margie) |
| 09/28/2005 | 12954 | Joinder to United Pilots Benefit Protection Association's Objection/Response to Disclosure Statement Filed by Thomas V Kelly (RE: [12952] Objection). (Williams, Daphne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| 09/28/2005 | 12955 | Notice of Filing  Filed by   Thomas V Kelly  (RE: [12954] Generic Document).   (Williams, Daphne) |
| 09/28/2005 | 12956 | Affidavit of Service  Filed by   Patricia  Evans   (RE: [12792] ([12861]) Transfer of Claim.   (Williams, Daphne) |
| 09/28/2005 | 12957 | Order  Withdrawing  (RE: [4763]  Motion to Compel, , ).   Signed on 9/28/2005  (Williams, Daphne) |
| 09/29/2005 | 12958 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12334] Application for Compensation).  (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 09/29/2005 | 12959 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [12958] Certification of No Objection).  (Driscoll, Kevin) |
| 09/29/2005 | 12960 | Attachment(s) Filed by Anne B Miller on behalf of Novare Inc (RE: [12947] Application for Compensation).  (Miller, Anne) |
| 09/29/2005 | 12961 | CORRECTIVE ENTRY: to correct Filed Date  (RE: [12861]  Transfer of Claim, ).   (Gonzalez, Maribel) |
| 09/30/2005 | 12962 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12363] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 09/30/2005 | 12963 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12366] Monthly Statement for Interim Compensation and Expense Reimbursement).  (Argionis, James) |
| 09/30/2005 | 12964 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [12629] Application for Compensation, ).  (Argionis, James) |
| 09/30/2005 | 12965 | Fifth Quarterly Application for Compensation for The Segal Company, Consultant, Fee: $17,435.40, Expenses: $115.02. Filed by James G. Argionis.  (Attachments: # (1) Affidavit) (Argionis, James) |
| 09/30/2005 | 12966 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [12965] Application for Compensation).  (Argionis, James) |
| 09/30/2005 | 12967 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The Segal Company (RE: [12966] Professional Fees Cover Sheet, [12962] Certification of No Objection,, [12963] Certification of No Objection,, [12964] Certification of No Objection, [12965] Application for Compensation).  (Argionis, James) |
| 09/30/2005 | 12968 | Affidavit of David R. Seligman in Support of Expenses Requested in |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:17

| Filing Date | No. | Entry |
|---|---|---|
| | | Kirkland & Ellis, LLP' s Verified Application for Allowance of Administrative Claim for Compensation And Reimbursement of Expenses for The Interim Period July 1, 2005 Filed byDavid R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12478] Application for Compensation, ). (Seligman, David) |
| 09/30/2005 | 12969 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [12968] Affidavit, ). (Seligman, David) |
| 09/30/2005 | 12970 | Notice of Motion and Motion for Relief from Stay  Fee Amount $150, Filed by Janet A Flynn  on behalf of  The McClier Corporation . Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 09/30/2005 | 12971 | Preliminary Pretrial Order Trial Order . Pre-Trial Conference set for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 10/19/2005 (RE: [12877]). Signed on 9/30/2005 (Williams, Daphne) |
| 10/03/2005 | 12972 | Certification of No Objection - No Order Required Filed by  Roger Lehman  on behalf of  Mercer Management Consulting Inc  (RE: [12568] Application for Compensation). (Rahmoun, Margie) |
| 10/03/2005 | 12973 | Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of UAL Coproation, et al. (Rahmoun, Margie) |
| 10/03/2005 | 12974 | Notice of Filing  Filed by  Micah  Marcus  on behalf of   UAL Corporation, et al  (RE: [12973]  Generic Document).  (Rahmoun, Margie) |
| 10/03/2005 | 12975 | Affidavit of Service  Filed by  Patricia  Evans  (RE: [12922] Transfer of Claim). (Williams, Daphne) |
| 10/03/2005 | 12976 | Notice of Attorney Substitution  Filed by  William J McCabe  . (Williams, Daphne) |
| 10/04/2005 | 12977 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Linda  Fessler  on behalf of  Timothy  Hafir (Rahmoun, Margie) |
| 10/04/2005 | 12978 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Susannamma  Varghese , Thomas  Varghese  (Rahmoun, Margie) |
| 10/04/2005 | 12979 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Francis J DeFrancesca  (Williams, Daphne) |
| 10/05/2005 | 12980 | Emergency Notice of Motion and Motion to Compel Debtors to Continued Processing of Pilot Pension Applications and Payments of Non-Qualified Benefits Filed by Jack J. Carriglio on behalf of Air Line Pilots Association International, Retired Pilots Committee. Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Carriglio, Jack) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date: 06/12/2008
                                                             Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 10/05/2005 | 12981 | Emergency Notice of Motion, Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of Retired Pilots Committee (RE: [12980] Motion to Compel, ). Hearing scheduled for 10/6/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carriglio, Jack) |
| 10/04/2005 | 12982 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by Frank  Karsnak (Rahmoun, Margie) |
| 10/05/2005 | 12983 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Carol  Hankwitz   (Rahmoun, Margie) |
| 10/05/2005 | 12984 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Patricia M Olson & Haley A Herron.   (Williams, Daphne) |
| 10/05/2005 | 12985 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Michael  Cuddy   (Rahmoun, Margie) |
| 10/05/2005 | 12986 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Wesley C  Bartlett   (Rahmoun, Margie) |
| 10/05/2005 | 12987 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Allan L  Holmes   (Rahmoun, Margie) |
| 10/05/2005 | 12988 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  James A  Sorensen    (Rahmoun, Margie) |
| 10/05/2005 | 12989 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Diana L Raymond   (Williams, Daphne) |
| 10/05/2005 | 12990 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  George G Raymond    (Williams, Daphne) |
| 10/05/2005 | 12991 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Lawrence C  Becker   (Williams, Daphne) |
| 10/06/2005 | 12992 | Transfer of Claim 40921 from Shefsky & Froelich Ltd. (Amount $25,049.05) to Revenue Management.  Filed by Revenue Management. Objections due by 10/27/2005. (Minkoff, Robert) |
| 10/05/2005 | 12993 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  John N O'hara   (Williams, Daphne) |
| 10/06/2005 | 12994 | Amended Objection to (related document(s): [12880] Attachment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 10/05/2005 | 12995 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  William A Mullen   (Williams, Daphne) |
| 10/06/2005 | 12996 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [12994] Objection). (Ceccotti, Babette) |
| 10/05/2005 | 12997 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Robert Neill Gilbert   (Williams, Daphne) |
| 10/03/2005 | 12998 | Waiver Of Preliminary Injunction Filed by  Micah  Marcus   on behalf of    UAL  Corporation, et al .   (Rahmoun, Margie) |

*U. S. BANKRUPTCY COURT*
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18
Filing Date    No.      Entry

| | | |
|---|---|---|
| 10/03/2005 | 12999 | Notice of Filing  Filed by  Micah  Marcus  on behalf of    UAL Corporation, et al   (RE: [12998]  Generic Document).   (Rahmoun, Margie) |
| 10/03/2005 | 13000 | Waiver Of Preliminary Injunction Filed by  Micah  Marcus   on behalf of    UAL  Corporation, et al  .   (Rahmoun, Margie) |
| 10/03/2005 | 13001 | Notice of Filing  Filed by  Micah  Marcus   on behalf of    UAL Corporation, et al   (RE: [13000]  Generic Document).   (Rahmoun, Margie) |
| 10/06/2005 | 13002 | <b> INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO REFILE </B> Notice of Motion and Motion to/for Joinder of Union BANCAL Leasing Corporation in Responses of (1) Walt Disney Pictures and Television and (2) Verizon Capital Corp. to Debtor's Objection to Claim No. 37718.. Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Voorhees, John) Modified on 10/7/2005(Rance, Gwendolyn). |
| 10/06/2005 | 13003 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [12662] Application for Compensation).  (Miller, Anne) |
| 10/06/2005 | 13004 | Certificate of Service Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13002] Motion to Join, ). (Attachments: # (1) Part 2) (Voorhees, John) |
| 10/06/2005 | 13005 | Letter Dated 9/29/2005, to Gibson Dunn & Crutcher LLP Regarding Issue Discussed at Trial on the Debtors' and the Official Committee of Unsecured Creditors' May 18, 2005 Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines (N/K/A Independence Air, Inc.) Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 10/06/2005 | 13006 | Brief re: Post-Trial Brief in Support of Its Objections to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. (Jacobson, Fruman) |
| 10/06/2005 | 13007 | Certificate of Service Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13006] Brief, ).  (Jacobson, Fruman) |
| 10/06/2005 | 13008 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13005] Letter, ).  (Slade, Michael) |
| 10/06/2005 | 13009 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13006] Brief,, [13007] Certificate of Service).  (Jacobson, Fruman) |
| 10/06/2005 | 13010 | Notice of Motion and Motion for Leave to To File Brief in Excess of Fifteen Pages Related to The Official Committee of Unsecured Creditors Post-Trial Brief in Support of Its Objections to Proof |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18
Filing Date    No.      Entry

---

of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic
Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf
of Official Committee of Unsecured Creditors for UAL Corporation.
Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.(Jacobson,
Fruman)

10/06/2005    13011    Brief in Support to (related document(s): [11330] Objection to
Claim, ) Filed by Michael B Slade on behalf of UAL Corporation et
al (Attachments: # (1) Exhibit A) (Slade, Michael)

10/06/2005    13012    Notice of Filing Filed by Michael B Slade on behalf of UAL
Corporation et al (RE: [13011] Brief).  (Slade, Michael)

10/06/2005    13013    Notice of Motion and Motion for Leave to File Post-Trial Brief in
Support of Its Objection to Proof of Claim No. 43738 Filed by
Atlantic Coast Airlines in Excess of Fifteen Pages Filed by
Michael B Slade on behalf of UAL Corporation et al.
Hearingscheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael)

10/06/2005    13014    Notice of Motion and Motion to Exceed Page Limitation Filed by
Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..
Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
(1) Proposed Order) (Graham, Brian)

10/06/2005    13015    Brief re: Post-Trial Brief in Response to the Cliam Objections
Filed by the Debtors and the Official Committee of Unsecured
Creditors Filed by Brian M. Graham on behalf of FLYi, Inc.,
Independence Air, Inc..  (Graham, Brian)

10/06/2005    13016    Response to (related document(s): [12041] Objection to Claim, )
Filed by Terry J. Malik on behalf of Sempra Energy, Jpmorgan Chase
Bank, MarCap Corporation, Pacific Harbour Capital, Inc., SBC
Capital Services, Sallie Mae, Inc., The Northwestern Mutual Life
Insurance Company (Attachments: # (1) Certificate of Service)
(Malik, Terry)

10/06/2005    13017    Certificate of Service Filed by Terry J. Malik on behalf of Sempra
Energy, Jpmorgan Chase Bank, MarCap Corporation, Pacific Harbour
Capital, Inc., SBC Capital Services, Sallie Mae, Inc., The
Northwestern Mutual Life Insurance Company (RE: [13016] Response,
).  (Malik, Terry)

10/07/2005    13018    Notice of Motion and Motion for Leave to File Brief in Excess of
Fifteen Pages Related to The Official Commitee of Unsecured
Creditors Post-Trial Brief in Support of Its Objections to Proof
of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic
Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf
of Official Committee of Unsecured Creditors for UAL Corporation.
Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:18
Filing Date      No.      Entry

---

                          Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                          (1) Minute Order) (Jacobson, Fruman)

10/06/2005    13019       Order Granting Motion To Compel effective 10/7/05 at 5:00 p.m.
                          (Related Doc # [12980]).   Signed on  10/6/2005.        (Rahmoun,
                          Margie)

10/06/2005    13020       Request For Relief Filed by Karola Sartor for Friedrich Wilhelm
                          Sartor .    (Williams, Daphne)

10/07/2005    13021       CORRECTIVE ENTRY INCORRECT EVENT ENTERED, E-FILER NOTIFIED TO
                          REFILE  (RE: [13002]  Motion to Join, , ).    (Rance, Gwendolyn)

10/07/2005        0       Motions terminated.  (RE: [13002]  Motion to Join, , ).     (Rance,
                          Gwendolyn)

10/07/2005    13022       Statement Filed by John J Voorhees Jr on behalf of Philip Morris
                          Capital Corp (RE: [12041] Objection to Claim, ). (Voorhees, John)

10/07/2005    13023       Notice and Certificate of Service Filed by John J Voorhees Jr on
                          behalf of Philip Morris Capital Corp (RE: [13022] Statement).
                          (Voorhees, John)

10/07/2005    13024       Notice of Hearing and Objection to Claim(s) of 9/11 Claims For
                          Personal Injury/Wrongful Death Filed by Fruman Jacobson on behalf
                          of Official Committee of Unsecured Creditors for UAL Corporation.
                          Hearing scheduled for 11/18/2005 at 09:30 AM at 219South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                          Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F# (8) Exhibit
                          G)(Jacobson, Fruman)

10/07/2005    13025       Notice of Motion and Motion for Leave to File Supplemental
                          Response in Excess of Fifteen Pages Filed by Michael D. Lee on
                          behalf of Walt Disney Television and Pictures.  Hearing scheduled
                          for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom744,
                          Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order
                          Proposed Order) (Lee, Michael)

10/07/2005    13026       Brief re: Supplental Response to Debtors' Objection to Claim No.
                          37718 Filed by Michael D. Lee on behalf of Walt Disney Television
                          and Pictures.  (Lee, Michael)

10/07/2005    13027       Response to (related document(s): [12041] Objection to Claim, )
                          Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing
                          Corporation (Voorhees, John)

10/07/2005    13028       Response in Support to (related document(s): [13004] Certificate
                          of Service) Filed by Eric J Dorkin on behalf of CIT Leasing
                          Corporation (Attachments: # (1) Exhibit Certificate of Service)
                          (Dorkin, Eric)

10/07/2005    13029       Response to (related document(s): [12041] Objection to Claim, )
                          Filed by Marc O. Beem on behalf of Public Service Resources
                          Corporation (Beem, Marc)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/12/2008
                                                                   Run Time:14:36:18
Filing Date      No.      Entry

| 10/07/2005 | 13030 | Notice of Hearing and Objection to Claim(s) of 9/11 Claims For Personal Injury/Wrongful Death Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 11/18/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A)(Jacobson, Fruman) |
| 10/07/2005 | 13031 | Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13027] Response). (Voorhees, John) |
| 10/07/2005 | 13032 | Notice of Motion and Motion to Authorize Debtors to Reject Leased Aircraft and Engines (N343UA) Filed by David A Agay on behalf of UAL Corporation et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 10/07/2005 | 13033 | Response to (related document(s): [12041] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 10/07/2005 | 13034 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with the New Jersey Department of Treasury Division of Taxation (Hearing only if objected to. Objection Deadline: October 27, 2005 at 4:00 p.m. Central Time) Filed by Erik W. Chalut on behalf of UAL Corporation et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 10/07/2005 | 13035 | Response in Support to (related document(s): [12646] Response, [12647] Response) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Lee, Michael) |
| 10/07/2005 | 13036 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?827533>05-02166</A> Filed by  Mumtaz Lalani  against   UAL Coporation   (Delgado, Ramon) |
| 10/07/2005 | 13037 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Ann Acker on behalf of U S Bank National Association.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Exhibit C, Part 1 of 2# (2) Exhibit C, Part 2 of 2# (3) Exhibit E# (4) Exhibit F# (5) Certificate of Service) (Acker, Ann) |
| 10/07/2005 | 13038 | Notice of Motion and Motion for Leave to File a Brief in Excess of 15 Pages Filed by Ann Acker on behalf of US Bank National Association.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |
| 10/07/2005 | 13039 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Claims of Barclays Bank PLC Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

                                                                 Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | 60604.  (Attachments: # (1) Proposed Order) (Mazza, James) |
| 10/07/2005 | 13040 | Response in Support to (related document(s): [13033] Response) Filed by Ronald Peterson on behalf of Kbc Bank Nv (Peterson, Ronald) |
| 10/07/2005 | 13041 | Notice of Filing Filed by Ronald Peterson on behalf of Kbc Bank Nv (RE: [13040] Response).  (Peterson, Ronald) |
| 10/07/2005 | 13042 | Response in Support to (related document(s): [13033] Response) Filed by Ronald Peterson on behalf of Bank of America Lenders (Peterson, Ronald) |
| 10/07/2005 | 13043 | Notice of Filing Filed by Ronald Peterson on behalf of Bank of America Lenders (RE: [13042] Response).  (Peterson, Ronald) |
| 10/07/2005 | 13044 | Notice of Hearing and Objection to Claim(s) of 9/11 Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Proposed Order # (3) Notice of Hearing)(Mazza, James) |
| 10/07/2005 | 13045 | Notice of Motion and Motion to Approve Entry of an Order Authorizing Debtors' Assumption of Amended United/PMCC Agreements Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 10/21/2005 at 04:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) Modified on 10/12/2005 to correct hearing time (Rance, Gwendolyn). |
| 10/07/2005 | 13046 | Notice of Motion and Motion to Authorize Debtors to Enter into Exit Financing Commitment Letter and Related Indemnification and other Obligations Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 10/07/2005 | 13047 | Notice of Motion and Motion to Authorize Debtors to Settle Certain Claims of Vx Capital Partners LLC Regarding Aircraft N320UA, N343UA, N383UA, N385UA, N386UA and N173UA Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduledfor 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 10/07/2005 | 13048 | Notice of Motion and Motion to Approve Credit Card Processing Agreement and Co-Branded Agreement Amendment with Chase and JP Morgan Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/07/2005 | 13049 | Notice of Motion and Motion to Authorize Debtors' to File Credit |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18
Filing Date     No.          Entry

|  |  |  |
|---|---|---|
| | | Card Processing Agreement and Co-Branded Marketing Agreement with Chase and JP Morgan Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/10/2005 | 13050 | Request for Service of Notices.  Douglas Hacker, Katten Muchin Rosenman LLP, 525 W. Monroe St., Chicago, IL 60661. Filed by Joseph B DiRago on behalf of Douglas Hacker.  (DiRago, Joseph) |
| 10/10/2005 | 13051 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [12696] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13052 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13051] Certification of No Objection).  (Jacobson, Fruman) |
| 10/10/2005 | 13053 | Notice of Filing Filed by Joseph B DiRago on behalf of Douglas Hacker (RE: [13050] Request for Service of Notices).  (DiRago, Joseph) |
| 10/10/2005 | 13054 | Twenty-Eighth Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $15,808.06. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A-E) (Jacobson, Fruman) |
| 10/10/2005 | 13055 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13056 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation, [13055] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 10/10/2005 | 13057 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 10/10/2005 | 13058 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13057] Affidavit).  (Jacobson, Fruman) |
| 10/10/2005 | 13059 | Amended Declaration pursuant to Rule 2019 Filed by Joseph B DiRago on behalf of Katten Muchin Rosenman LLP.  (DiRago, Joseph) |
| 10/10/2005 | 13060 | Notice of Filing Filed by Joseph B DiRago on behalf of Katten Muchin Rosenman LLP (RE: [13059] Declaration).  (DiRago, Joseph) |
| 10/10/2005 | 13061 | Thirty-Third Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $384638.17, Expenses: $12563.16. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B Part 1# (4) Exhibit B Part 2# (5) Exhibit C# (6) Exhibit D) (Lipke, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

Douglas)

| Filing Date | No. | Entry |
|---|---|---|
| 10/10/2005 | 13062 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13061] Application for Compensation, ). (Russo, Allyson) |
| 10/07/2005 | 13063 | Objection to (related document(s): [12638] Chapter 11 Plan, [12640] Disclosure Statement) Filed by Rose A Houk on behalf of Workers' Compensation Agency , State Of Michigan (Williams, Daphne) |
| 10/07/2005 | 13064 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Bruce G Wilkins (Rahmoun, Margie) |
| 10/07/2005 | 13065 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Bruce R Munroe (Rahmoun, Margie) |
| 10/07/2005 | 13066 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Michael Bodiu (Rahmoun, Margie) |
| 10/11/2005 | 13067 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Everett E Wiggins (Rahmoun, Margie) |
| 09/26/2005 | 13068 | Objection And Request For Relief to (related document(s): [12640] Disclosure Statement) Filed by Jimella Martin Harris (Rahmoun, Margie) |
| 10/07/2005 | 13069 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Jinyun Lee (Rahmoun, Margie) |
| 10/11/2005 | 13070 | Response to (related document(s): [12069] Objection to Claim, , ) Filed by Richard L Smith (Rahmoun, Margie) |
| 10/07/2005 | 13071 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Steven Silvern on behalf of David Lawson (Rahmoun, Margie) |
| 10/11/2005 | 13072 | Affidavit of Service Filed by Patricia Evans (RE: [12992] Transfer of Claim). (Williams, Daphne) |
| 10/07/2005 | 13073 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Joseph L Farrell (Williams, Daphne) |
| 10/07/2005 | 13074 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Pamela L Jennings (Williams, Daphne) |
| 10/07/2005 | 13075 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Jerry R Summers (Williams, Daphne) |
| 10/07/2005 | 13076 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Margaret V Gravette (Williams, Daphne) |
| 10/07/2005 | 13077 | Objection to (related document(s): [12640] Disclosure Statement) Filed by James Renschler (Williams, Daphne) |
| 10/11/2005 | 13078 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Robert Gosin (Williams, Daphne) |
| 10/11/2005 | 13079 | Request for Claim Classification Review/Change Filed by Richard L Smith . (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 10/11/2005 | 13080 | Notice of Appearance and Request for Notice Filed by Jay Hurst on behalf of  The Texas Comptroller of Public Accounts . (Williams, Daphne) |
| 10/12/2005 | 13081 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (Attachments: # (1) Exhibit A# (2) Exhibit B) (Gansberg, Jeffrey) |
| 10/12/2005 | 13082 | Notice and Certificate of Service Filed by Jeffrey L. Gansberg on behalf of New Jersey Self-Insurers Guaranty Association (RE: [13081] Objection).  (Gansberg, Jeffrey) |
| 10/12/2005 | 13083 | Response to (related document(s): [12067] Objection to Claim,, ) Filed by David E Beker on behalf of Van Ness Hotel, Inc.  (Beker, David) |
| 10/12/2005 | 13084 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (Berneman, Beverly) |
| 10/12/2005 | 13085 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (RE: [13084] Objection).  (Berneman, Beverly) |
| 10/12/2005 | 13086 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Beverly A Berneman on behalf of Daniel w Osband (Berneman, Beverly) |
| 10/12/2005 | 13087 | Notice of Filing Filed by Beverly A Berneman on behalf of Daniel w Osband (RE: [13086] Objection).  (Berneman, Beverly) |
| 10/12/2005 | 13088 | Motion to Appear Pro Hac Vice Filed by David E Beker on behalf of Van Ness Hotel, Inc..  (Beker, David) |
| 10/12/2005 | 13089 | Supplemental Response to (related document(s): [12067] Objection to Claim,, ) Filed by John R Weiss on behalf of Benjamin Franklin Associates (Weiss, John) |
| 10/11/2005 | 13090 | Motion to Appear Pro Hac Vice Filed by  Litt, Daniel M on behalf of Van Ness Hotel, Inc .    (Rahmoun, Margie) |
| 10/13/2005 | 13091 | Appearance Filed by Courtney E Barr on behalf of Allegheny County Airport Authority.  (Barr, Courtney) |
| 10/13/2005 | 13092 | Request for Service of Notices.  Allegheny County Airport Authority, c/o Winston & Strawn. Filed by Courtney E Barr on behalf of Allegheny County Airport Authority.  (Barr, Courtney) |
| 10/13/2005 | 13093 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [12580] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/13/2005 | 13094 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13093] Certification of No Objection). (Jacobson, Fruman) |
| 10/13/2005 | 13095 | Certification of No Objection - No Order Required Filed by Fruman |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Jacobson on behalf of GCW Consulting LLC (RE: [12824] Application
for Compensation). (Jacobson, Fruman)

10/13/2005   13096   Notice of Filing Filed by Fruman Jacobson on behalf of GCW
                     Consulting LLC (RE: [13095] Certification of No Objection).
                     (Jacobson, Fruman)

10/13/2005   13097   Objection to (related document(s): [12640] Disclosure Statement)
                     Filed by Jack J. Carriglio on behalf of United Retired Pilots
                     Benefit Protection (Carriglio, Jack)

10/13/2005   13098   Notice and Certificate of Service Filed by Jack J. Carriglio on
                     behalf of United Retired Pilots Benefit Protection (RE: [13097]
                     Objection). (Carriglio, Jack)

10/13/2005   13099   Objection to (related document(s): [12640] Disclosure Statement)
                     Filed by Catherine L Steege ESQ on behalf of Association Of Flight
                     Attendants-CWA AFL-CIO, Professional Airline Flight Control
                     Association-UAL, Retired Management & Salaried Committeeof UAL
                     Corp, Retired Pilots Committee, Transport Workers Union of America
                     AFL-CIO (Steege, Catherine)

10/13/2005   13100   Notice of Filing Filed by Catherine L Steege ESQ on behalf of
                     Aerodex Company, Association Of Flight Attendants-CWA AFL-CIO,
                     Professional Airline Flight Control Association-UAL, Retired
                     Management & Salaried Committee of UAL Corp, Retired Pilots
                     Committee, Transport Workers Union of America AFL-CIO (RE: [13099]
                     Objection, ). (Steege, Catherine) Modified on 10/18/2005 to
                     correct parties to Association Of Flight Attendants-CWA AFL-CIO,
                     Professional Airline Flight Control Association-UAL, Retired
                     Management & Salaried Committee of UAL Corp, Retired Pilots
                     Committee, Transport Workers Union of America AFL-CIO (Offord,
                     Donna).

10/13/2005   13101   Objection to (related document(s): [12642] Motion to Approve,, )
                     Filed by Mark F Hebbeln on behalf of HSBC BAnk USA (Attachments: #
                     (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                     Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) ExhibitH) (Hebbeln,
                     Mark)

10/13/2005   13102   Notice of Filing Filed by Mark F Hebbeln on behalf of HSBC BAnk
                     USA (RE: [13101] Objection, ). (Hebbeln, Mark)

10/13/2005   13103   Emergency Notice of Motion and Motion to Exceed Page Limitation
                     Filed by Mark F Hebbeln on behalf of HSBC BAnk USA. Hearing
                     scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)
                     Proposed Order) (Hebbeln, Mark)

10/13/2005   13104   Objection to (related document(s): [12640] Disclosure Statement)
                     Filed by Courtney E Barr on behalf of Allegheny County Airport
                     Authority (Barr, Courtney)

10/13/2005   13105   Notice and Certificate of Service Notice of Filing Filed by

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Courtney E Barr on behalf of Allegheny County Airport Authority (RE: [13104] Objection).  (Barr, Courtney) |
| 10/13/2005 | 13106 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13061] Application for Compensation, ).  (Lipke, Douglas) |
| 10/13/2005 | 13107 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg, Matthew) |
| 10/13/2005 | 13108 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Mark F Hebbeln on behalf of The Bank of New York Trust Company, N.A.  (Attachments: # (1) Exhibit A) (Hebbeln, Mark) |
| 10/13/2005 | 13109 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO (Jacobson, Fruman) |
| 10/13/2005 | 13110 | Notice of Filing Filed by Mark F Hebbeln on behalf of The Bank of New York Trust Company, N.A.  (RE: [13108] Objection).  (Hebbeln, Mark) |
| 10/13/2005 | 13111 | Joint Answer to (related document(s): [12642] Motion to Approve,, ) Filed by Miles W Hughes on behalf of UAL CORPORATION, et al (Hughes, Miles) |
| 10/13/2005 | 13112 | Statement With Respect to Debtors' Motion For Order (A) Approving Disclosure Statement and (B) Approving the Solicitation Procedures and Form of Solicitation Documents and Notices Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12642] Motion to Approve,, ).  (Jacobson, Fruman) |
| 10/13/2005 | 13113 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13112] Statement, ).  (Jacobson, Fruman) |
| 10/13/2005 | 13114 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Mark E Leipold on behalf of U S Bank National Association (Attachments: # (1) Exhibit A and B) (Leipold, Mark) |
| 10/13/2005 | 13115 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Paula K. Jacobi Esq.  on behalf of Suntrust Bank (Jacobi, Paula) |
| 10/13/2005 | 13116 | Notice of Filing Filed by Paula K. Jacobi Esq.  on behalf of Suntrust Bank (RE: [13115] Objection).  (Jacobi, Paula) |
| 10/13/2005 | 13117 | Joint Answer to (related document(s): [12642] Motion to Approve,, ) Filed by Miles W Hughes on behalf of UAL CORPORATION, et al (Hughes, Miles) |
| 10/13/2005 | 13118 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Rosanne Ciambrone on behalf of Vignette Corporation (Ciambrone, Rosanne) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/13/2005 | 13119 | Notice of Filing of Filing of Vignette Corporation's Objection to Disclosure Statement Filed by Rosanne Ciambrone on behalf of Vignette Corporation (RE: [13118] Objection). (Ciambrone, Rosanne) |
| 10/13/2005 | 13120 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/13/2005 | 13121 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [13120] Objection). (Acker, Ann) |
| 10/13/2005 | 13122 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by David B. Goroff on behalf of Consortium Of Airports, The City of Phoenix (Goroff, David) |
| 10/13/2005 | 13123 | Notice of Filing Filed by David B. Goroff on behalf of Consortium Of Airports, The City of Phoenix (RE: [13122] Objection). (Attachments: # (1) Service Lists) (Goroff, David) |
| 10/13/2005 | 13124 | Certificate of Service Filed by Mark E Leipold on behalf of U S Bank National Association (RE: [13114] Objection). (Attachments: # (1) Supplement Continuation of Certificate of Service) (Leipold, Mark) |
| 10/13/2005 | 13125 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 10/13/2005 | 13126 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13125] Objection). (Luzadder, Matthew) |
| 10/13/2005 | 13127 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (Rexroat, Christopher) |
| 10/13/2005 | 13128 | Notice of Filing filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [13127] Objection). (Rexroat, Christopher) |
| 10/13/2005 | 13129 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of Denver International Airport (Rexroat, Christopher) |
| 10/13/2005 | 13130 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Denver International Airport (RE: [13129] Objection). (Rexroat, Christopher) |
| 10/13/2005 | 13131 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Christopher L. Rexroat on behalf of Sacramento County (Rexroat, Christopher) |
| 10/13/2005 | 13132 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Sacramento County (RE: [13131] Objection). (Rexroat, Christopher) |
| 10/13/2005 | 13133 | Order Granting Motion To Intervene (Related Doc # [12658]). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Signed on 10/13/2005.    (Williams, Daphne) |
| 10/13/2005 | 13134 | Motion to Appear Pro Hac Vice Filed by Dennis J Raterink  on behalf of  Michigan Workers' Compensation Agency .    (Williams, Daphne) |
| 10/13/2005 | 13135 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Barnita P Vann    (Williams, Daphne) Modified on 10/18/2005 to correct the Filed Date (Gonzalez, Maribel). |
| 10/13/2005 | 13136 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13088]).   Signed on  10/13/2005.    (Rahmoun, Margie) |
| 10/13/2005 | 13137 | Notice of Filing  Filed by  Barnita P Vann   (RE: [13135] Objection).   (Rahmoun, Margie) |
| 10/12/2005 | 13138 | Order withdrawn as moot   (RE: [13024]  Objection to Claim, ). Signed on 10/12/2005  (Rahmoun, Margie) |
| 10/14/2005 | 13139 | Notice of Motion and Motion to Exceed Page Limitation Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Krohn, Micah) |
| 10/14/2005 | 13140 | Objection to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 10/14/2005 | 13141 | Response to (related document(s): [12877] Objection to Claim, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 10/14/2005 | 13142 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13140] Objection).  (Jacobson, Fruman) |
| 10/14/2005 | 13143 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ).  (Marovitz, Andrew) |
| 10/14/2005 | 13144 | Objection to (related document(s): [13046] Motion to Authorize, ) Filed by Matthew Gensburg on behalf of City Of Chicago (Gensburg, Matthew) |
| 10/14/2005 | 13145 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13141] Response).  (Luzadder, Matthew) |
| 10/14/2005 | 13146 | Adversary Case 04-4329 Closed .   (Molina, Nilsa) |
| 10/14/2005 | 13147 | Notice of Filing Of Certificate Of No Objection To Mayer, Brown, Rowe & Maw, LLP's Interim Application For July 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation CounselFiled by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13143] Certification of No Objection).  (Marovitz, Andrew) |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 10/14/2005 | 13148 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Ann Acker on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/14/2005 | 13149 | Notice of Filing Filed by Ann Acker on behalf of U S Bank National Association (RE: [13148] Objection).  (Acker, Ann) |
| 10/14/2005 | 13150 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Arlene N Gelman on behalf of International Association Of Machinists And Aerospace Workers, AFL-CIO (Attachments: # (1) Certificate of Service) (Gelman, Arlene) |
| 10/14/2005 | 13151 | Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [13144] Objection).  (Gensburg, Matthew) |
| 10/14/2005 | 13152 | Affidavit In Support Of Mayer, Brown, Rowe & Maw, LLP's Interim Application For July 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitzon behalf of Mayer Brown Rowe & Maw LLP (RE: [12871] Application for Compensation, ).  (Marovitz, Andrew) |
| 10/14/2005 | 13153 | Notice of Filing Re: Expense Affidavit In Support of Mayer, Brown, Rowe & Maw, LLP's Interim Application For July 2005 For Allowance Of Compensation For Services Rendered and Reimbursement of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13152] Affidavit, ).  (Marovitz, Andrew) |
| 10/14/2005 | 13154 | <b>INCORRECT EVENT ENTERED FILER TO RE-FILE</b>  Notice of Motion and Motion to Object to Debtors' Motion for Order Authorizing and Approving The Debtors' Assumption of Amended United/PMCC Agreements (related document(s): [13045] Motion toApprove, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation, General Foods Credit Investor No 3, Philip Morris Capital Corp.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Voorhees, John) Modified on 10/17/2005 (Offord, Donna). |
| 10/14/2005 | 13155 | Notice of Motion and Motion to Extend Time Respond to Objection to the Claim of DP Leasehold, LLC Filed by Bryan I Schwartz on behalf of DP Leasehold (Illinois) LLC.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Schwartz, Bryan) |
| 10/14/2005 | 13156 | Objection to (related document(s): [13045] Motion to Approve, ) Filed by Anne M Sherry on behalf of US Bank National Association (Sherry, Anne) |
| 10/14/2005 | 13157 | Notice of Motion and Motion to/for Join of Wilmington Trust Company in Limited Objection of the PMCC Holders to Debtors' Motion for Order Authorizing and Approving the Debtors' Assumption |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|

of Amended United/PMCC Agreements. Filed by SajidaA Mahdi on behalf of Wilmington Trust Company.  Hearing scheduled for 10/21/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Mahdi, Sajida)

10/14/2005   13158   Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Kathryn Gleason on behalf of Ira Bodenstein (Gleason, Kathryn)

10/15/2005   13159   Response to (related document(s): [12635] Motion to Amend, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey)

10/15/2005   13160   Objection to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James)

10/15/2005   13161   Notice and Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation, General Foods Credit Investor No 3, Philip Morris Capital Corp (RE: [13154] Motion to Object,, ).  (Voorhees, John)

10/15/2005   13162   Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13160] Objection).  (Mazza, James)

10/15/2005   13163   Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $72,527.10, Expenses: $6,043.15. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit C# (2) Exhibit D) (Marovitz, Andrew)

10/15/2005   13164   Notice of Appeal Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [13019] Order on Motion to Compel).  Appellant Designation due by 10/25/2005. Transmission of Record Due by 11/25/2005. (Mazza, James)

10/15/2005   13165   Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4589787.  Fee Amount $ 255.00  (U.S. Treasury)

10/15/2005   13166   Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew)

10/15/2005   13167   Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13159] Response).  (Gettleman, Jeffrey)

10/15/2005   13168   Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew)

10/15/2005   13169   Notice and Certificate of Service Filed by Sajida A Mahdi on behalf of Wilmington Trust Company (RE: [13157] Motion to Join, ). (Mahdi, Sajida)

10/15/2005   13170   Notice of Intent to Reject Leases and Contracts Filed October 14,

US BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:18
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
| | | 2005 Filed by Marc J Carmel on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Carmel, Marc) |
| 10/15/2005 | 13171 | Response to (related document(s): [13047] Motion to Authorize, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 10/14/2005 | 13172 | Motion to Appear Pro Hac Vice Filed by  Eric T  Smith   on behalf of   Allegheny County Airport Authority .    (Rahmoun, Margie) |
| 10/14/2005 | 13173 | Motion to Appear Pro Hac Vice Filed by  David E Holliday   on behalf of   The Allegheny County Airport Authority . (Williams, Daphne) |
| 10/17/2005 | 13174 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [13164] Notice of Appeal).  (Rance, Gwendolyn) |
| 10/17/2005 | 13175 | Objection to (related document(s): [12642] Motion to Approve,, ) Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (Kerr, Alexander) |
| 10/17/2005 | 13176 | Notice of Filing Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13175] Objection).  (Kerr, Alexander) |
| 10/17/2005 | 13177 | Brief Official Committee of Unsecured Creditors' Post-Trial Reply Brief in Support of Its Objection to Proof of Claim No. 43738 Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings, Inc. Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |
| 10/17/2005 | 13178 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13177] Brief, ).  (Jacobson, Fruman) |
| 10/17/2005 | 13179 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED FILER TO RE-FILE   (RE: [13154]  Motion to Object, , ).   (Offord, Donna) |
| 10/17/2005 | 13180 | Objection to (related document(s): [13045] Motion to Approve, ) Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (Attachments: # (1) Exhibit) (Voorhees, John) |
| 10/17/2005 | 13181 | Certificate of Service Filed by John J Voorhees Jr on behalf of Philip Morris Capital Corp (RE: [13180] Objection).  (Voorhees, John) |
| 10/17/2005 | 13182 | Brief Post-Trial Reply Brief in Support of Its Objection to Proof of Claim No. 43738, Filed by Atlantic Coast Airlines and Atlantic Coast Airlines Holdings (N/K/A Independence Air, Inc. and FLYi, Inc.) Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 10/17/2005 | 13183 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13182] Brief, ).  (Slade, Michael) |
| 10/17/2005 | 13184 | Brief Atlantic Coast Airlines' Consolidated Reply to the |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Post-Trial Briefs of United and the Unsecured Creditors' Committee Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. (Graham, Brian) |
| 10/17/2005 | 13185 | Notice of Motion and Motion to Exceed Page Limitation Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 10/17/2005 | 13186 | Notice of Motion and Motion to Exceed Page Limitation Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Slade, Michael) |
| 10/17/2005 | 13187 | Response in Support to (related document(s): [12642] Motion to Approve,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 10/17/2005 | 13188 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13187] Response). (Chalut, Erik) |
| 10/17/2005 | 13189 | Notice of Motion and Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 10/20/2005 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Proposed Order) (Mazza, James) |
| 09/16/2005 | 13190 | Order Scheduling (RE: [12041] Objection to Claim, ). Set for ruling on 11/18/2005 at 9:30 a.m. Reply due by: 10/21/2005 Responses due by 10/7/2005. Signed on 9/16/2005 (Rahmoun, Margie) |
| 10/17/2005 | 13191 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13134]). Signed on 10/17/2005. (Rahmoun, Margie) |
| 10/14/2005 | 13192 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Mary Ellen Riccardo (Williams, Daphne) |
| 10/14/2005 | 13193 | Objection to (related document(s): [12640] Disclosure Statement) Filed by Joe E Hardy III (Rahmoun, Margie) |
| 10/14/2005 | 13194 | Notice of Withdrawal Filed by Janet A Flynn on behalf of The McClier Corporation (RE: [12970] Motion for Relief Stay, ). (Williams, Daphne) |
| 10/14/2005 | 13195 | Notice of Filing Filed by Janet A Flynn on behalf of The McClier Corporation (RE: [13194] Notice of Withdrawal). (Williams, Daphne) |
| 10/18/2005 | 13196 | Amended Notice and Certificate of Service Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of MayerBrown Rowe & Maw LLP (RE: [13163] Application for Compensation). (Marovitz, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Andrew) |
| 10/18/2005 | 13197 | Exhibit(s) Exhibit A to Mayer, Brown, Rowe & Maw LLP's Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/18/2005 | 13198 | Exhibit(s) Exhibit B to Mayer, Brown, Rowe & Maw LLP's Interim Application for August 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 10/18/2005 | 13199 | Notice and Certificate of Service Exhibit A and Exhibit B Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13197] Exhibit,, [13198] Exhibit, ).  (Marovitz, Andrew) |
| 10/18/2005 | 13200 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [12887] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/18/2005 | 13201 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13200] Certification of No Objection).  (Jacobson, Fruman) |
| 10/18/2005 | 13202 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [12891] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/18/2005 | 13203 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13202] Certification of No Objection).  (Jacobson, Fruman) |
| 10/18/2005 | 13204 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12883] Application for Compensation, ).  (Jacobson, Fruman) |
| 10/18/2005 | 13205 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13204] Certification of No Objection).  (Jacobson, Fruman) |
| 10/18/2005 | 13206 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [12484] Monthly Statement for Interim Compensation and Expense Reimbursement, ).  (Argionis, James) |
| 10/18/2005 | 13207 | Sixth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $9,892.50, Expenses: $375.72. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Affidavit) (Argionis, James) |
| 10/18/2005 | 13208 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13207] Application for Compensation, ).  (Argionis, James) |
| 10/18/2005 | 13209 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13208] Professional Fees Cover Sheet, [13206] Certification of No Objection, [13207] Application for Compensation, ).  (Argionis, James) |
| 10/18/2005 | 13210 | CORRECTIVE ENTRY:  to correct the Filed Date (RE: [13135] Objection).    (Gonzalez, Maribel) |
| 10/18/2005 | 13211 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12911] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 10/18/2005 | 13212 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13211] Certification of No Objection). (Fruchtman, Rebecca) |
| 10/18/2005 | 13213 | Response in Opposition to (related document(s): [13171] Response) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 10/18/2005 | 13214 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13213] Response).  (Jacobson, Fruman) |
| 10/18/2005 | 13215 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [12917] Professional Fees Cover Sheet, [12918] Notice of Filing, [12919] Affidavit,, [12890] Application for Compensation, ). (Martino, Philip) |
| 10/18/2005 | 13216 | CORRECTIVE ENTRY  to correct parties to Association Of Flight Attendants-CWA AFL-CIO, Professional Airline Flight Control Association-UAL, Retired Management & Salaried Committee of UAL Corp, Retired Pilots Committee, Transport Workers Union of America AFL-CIO  (RE: [13100]  Notice of Filing, , ).    (Offord, Donna) |
| 10/18/2005 | 13217 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [12898] Application for Compensation, ).  (Casey, Timothy) |
| 10/18/2005 | 13218 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13217] Certification of No Objection).  (Casey, Timothy) |
| 10/18/2005 | 13219 | Transfer of Claim 035753 from Norddeutsche Landesbank Girozentrale to Aircraft N351UA Trust c/o Wilmington Trust Company, as Trustee. Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| | | Girozentrale.  Objections due by 11/8/2005. (Schwartz, Jeffrey) |
| 10/18/2005 | 13220 | Transfer of Claim 035504 from US Bank National Association, not in its individual capacity but solely as Trustee to Aircraft N351UA Trust c/o Wilmington Trust Company, as Trustee.  Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale. Objections due by 11/8/2005. (Schwartz, Jeffrey) |
| 10/18/2005 | 13221 | Amended Response in Support to (related document(s): [12642] Motion to Approve,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Appendix A to Exhibit A# (3) Exhibit B) (Chalut, Erik) |
| 10/18/2005 | 13222 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13221] Response).  (Chalut, Erik) Modified on 10/25/2005 to add amended to text (Offord, Donna). |
| 10/18/2005 | 13223 | Response to (related document(s): [10567] Objection to Claim, , , ) Filed by Carolyn Walker (Williams, Daphne) |
| 10/18/2005 | 13224 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13172]).  Signed on 10/18/2005.   (Williams, Daphne) |
| 10/17/2005 | 13225 | Order Granting Application For Compensation (Related Doc # [11262]).  The Segal  Company, fees awarded: $4,746.00, expenses awarded: $0.00.  Signed on 10/17/2005.   (Williams, Daphne) |
| 10/18/2005 | 13226 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13173]).  Signed on 10/18/2005.   (Rahmoun, Margie) |
| 10/18/2005 | 13227 | Order Withdrawing Motion for Relief from Stay (Related Doc # [12970]).  Signed on 10/18/2005.   (Rahmoun, Margie) |
| 10/19/2005 | 13228 | Supplemental Statement Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12642] Motion to Approve,, ).  (Jacobson, Fruman) |
| 10/19/2005 | 13229 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13228] Statement).  (Jacobson, Fruman) |
| 10/19/2005 | 13230 | Certification of No Objection - No Order Required Filed by Tamara R. Horton on behalf of Sperling & Slater P.C.  (RE: [12933] Application for Compensation).  (Horton, Tamara) |
| 10/19/2005 | 13231 | Reply in Support to (related document(s): [13046] Motion to Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 10/19/2005 | 13232 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [13231] Reply).  (Agay, David) |
| 10/19/2005 | 13233 | Response to (related document(s): [13180] Objection) Filed by Micah Marcus on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Marcus, Micah) |
| 10/19/2005 | 13234 | Reply in Support to (related document(s): [13047] Motion to |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|

| | | Authorize, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Agay, David) |
| 10/19/2005 | 13235 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [13234] Reply).  (Agay, David) |
| 10/19/2005 | 13236 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13233] Response).  (Marcus, Micah) |
| 10/19/2005 | 13237 | Agenda Matters Scheduled for Hearing on October 21, 2005 at 9:30 A.M Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Mazza, James) |
| 10/19/2005 | 13238 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13237] Agenda).  (Mazza, James) |
| 10/19/2005 | 13239 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/19/2005 | 13240 | Hearing Continued  (RE: [13185]  Exceed Page Limitation,, [13186] Exceed Page Limitation). Hearing scheduled for 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/19/2005 | 13241 | Hearing Continued  (RE: [13013]  Motion for Leave,, [13014] Exceed Page Limitation,, [13010]  Motion for Leave, ,, [13018] Motion for Leave, , ). Hearing scheduled for 11/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 10/19/2005 | 13242 | Reply in Support to (related document(s): [12635] Motion to Amend, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 10/19/2005 | 13243 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [13242] Reply).  (Acker, Ann) |
| 10/19/2005 | 13244 | Letter Dated 10/19/2005, Courtesy copies of proposed Processing Agreement and proposed Co-Branded Agreement Amendment to Judge Wedoff. Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 10/19/2005 | 13245 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13244] Letter).  (Marcus, Micah) |
| 10/19/2005 | 13246 | Joint Pretrial Statement Filed by Fruman Jacobson on behalf of Air Line Pilots Association International, Official Committee of Unsecured Creditors for UAL Corporation, Pension Benefit Guaranty Corp, United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 10/19/2005 | 13247 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13246] |

U S BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18
Filing Date    No.      Entry

                        Pretrial Statement, ).  (Jacobson, Fruman)

10/19/2005    13248     Appearance Filed by Sheldon L Solow ESQ on behalf of Paymentech
                        LP.  (Solow, Sheldon)

10/19/2005    13249     Reply to (related document(s): [12270] Response, [12067] Objection
                        to Claim,, ) Filed by Rebecca O. Fruchtman on behalf of UAL
                        Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit
                        A-2# (3) Exhibit B) (Fruchtman, Rebecca)

10/19/2005    13250     Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of
                        MASSACHUSETTS PORT AUTHORITY (RE: [13127] Objection).  (Rexroat,
                        Christopher)

10/19/2005    13251     Notice of Filing Filed by Christopher L. Rexroat on behalf of
                        MASSACHUSETTS PORT AUTHORITY (RE: [13250] Notice of Withdrawal).
                        (Rexroat, Christopher)

10/19/2005    13252     Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of
                        Sacramento County (RE: [13131] Objection).  (Rexroat, Christopher)

10/19/2005    13253     Notice of Filing Filed by Christopher L. Rexroat on behalf of
                        Sacramento County (RE: [13252] Notice of Withdrawal).  (Rexroat,
                        Christopher)

10/19/2005    13254     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                        Corporation, et al (RE: [13249] Reply).  (Fruchtman, Rebecca)

10/19/2005    13255     Reply to (related document(s): [13083] Response) Filed by Rebecca
                        O. Fruchtman on behalf of UAL Corporation, et al (Attachments: #
                        (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca)

10/19/2005    13256     Summary of Reorganizing Debtors'Joint Plan of Reorganization
                        Pursuant to Chapter 11 of the United States Bankruptcy Code Filed
                        by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut,
                        Erik)

10/19/2005    13257     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                        Corporation, et al (RE: [13256] Summary).  (Chalut, Erik)

10/19/2005    13258     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                        Corporation, et al (RE: [13255] Reply).  (Fruchtman, Rebecca)

10/19/2005    13259     Certificate of Service Filed by Rebecca O. Fruchtman on behalf of
                        UAL Corporation, et al (RE: [13255] Reply, [13258] Notice of
                        Filing).  (Fruchtman, Rebecca)

10/19/2005    13260     Reply in Support to (related document(s): [13037] Request for
                        Payment of Administrative Expenses, ) Filed by Ann Acker on behalf
                        of U S Bank National Association (Attachments: # (1) Certificate
                        of Service) (Acker, Ann)

10/19/2005    13261     Notice of Filing Filed by Ann Acker on behalf of U S Bank National
                        Association (RE: [13260] Reply).  (Acker, Ann)

10/19/2005    13262     Brief Objection to Hotel Rejection Claim Nos. 036131 and 036146
                        Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Exhibit A# (2) Exhibit B - Part 1# (3) Exhibit B - Part 2# (4) Exhibit C# (5) Exhibit D# (6) Proposed Order) (Fruchtman, Rebecca) |
| 10/19/2005 | 13263 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13262] Brief, ). (Fruchtman, Rebecca) |
| 10/19/2005 | 13264 | Reply in Support to (related document(s): [12845] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 10/19/2005 | 13265 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13264] Reply). (Chalut, Erik) |
| 10/19/2005 | 13266 | <b>INCORRECT EVENT FILER TO RE-FILE</b>Omnibus Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Notice of Hearing# (14) Proposed Order) (Chalut, Erik) Modified on 10/20/2005 (Offord, Donna). |
| 10/19/2005 | 13267 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by  Robert M Gibson   (Williams, Daphne) |
| 10/19/2005 | 13268 | Motion to Appear Pro Hac Vice Filed by  Michael G  Menkowitz   on behalf of   Paymentech LP . (Rahmoun, Margie) |
| 10/20/2005 | 13269 | Report Debtors' October, 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 10/20/2005 | 13270 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13269] Report). (Mazza, James) |
| 10/20/2005 | 13271 | Amended Agenda Matters Scheduled for Omnibus Hearing on October 21, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Mazza, James) |
| 10/20/2005 | 13272 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13271] Agenda). (Mazza, James) |
| 10/20/2005 | 13273 | CORRECTIVE ENTRY INCORRECT EVENT FILER TO RE-FILE (RE: [13266] Notice of Hearing, , ). (Offord, Donna) |
| 10/20/2005 | 13274 | Supplement Filed by Terry J. Malik on behalf of Bank of America Leasing (RE: [13016] Response, ). (Attachments: # (1) Certificate of Service) (Malik, Terry) |
| 10/20/2005 | 13275 | Omnibus Notice of Hearing and Thirty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13) Notice of Hearing# (14) Proposed Order)(Chalut, Erik) |
| 10/20/2005 | 13276 | Notice of Motion and Motion to Approve Entry of an Order Authorizing Debtors' Assumption of Unexpired Leases with Consortium Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 10/20/2005 | 13277 | First Amended Chapter 11 Plan.  Unsecured Creditors to be paid 4 to 8 percent. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 10/20/2005 | 13278 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11 Plan). (Husnick, Chad) |
| 10/20/2005 | 13279 | First Amended Disclosure Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Chalut, Erik) |
| 10/20/2005 | 13280 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13279] Amended Disclosure Statement). (Chalut, Erik) |
| 10/20/2005 | 13281 | Amended Exhibit(s) 3, 4, and 8 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 4# (2) Exhibit 8) (Marcus, Micah) |
| 10/20/2005 | 13282 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13281] Exhibit, ).  (Marcus, Micah) |
| 10/20/2005 | 13283 | Motion To Appear Pro Hac Vice Filed by Eric R Markus on behalf of Chase Bank USA NA .   (Rahmoun, Margie) |
| 10/20/2005 | 13284 | Motion To Appear Pro Hac Vice Filed by  Jay T  Blount   on behalf of   Massachusetts Port  Authority .   (Rahmoun, Margie) |
| 10/21/2005 | 13285 | Order Granting Motion to Approve (Related Doc # [12642]).   Signed on  10/21/2005.   (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 10/20/2005 | 13286 | Response to (related document(s): [13187]  Response) Filed by Dennis J Raterink  on behalf of   State Of Michigan ,  Workers' Compensation Agency   (Williams, Daphne) |
| 10/21/2005 | 13287 | Memorandum Committee's Memorandum in Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation.  (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                 Run Date: 06/12/2008
                                                                  Run Time: 14:36:18
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/21/2005 | 13288 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13287] Memorandum). (Jacobson, Fruman) |
| 10/21/2005 | 13289 | Hearing Continued (RE: [12877] Objection to Claim, ). Hearing continued on 10/25/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 10/21/2005 | 13290 | Hearing Continued (RE: [12067] Objection to Claim, , ). Hearing continued on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 10/21/2005 | 13291 | Hearing Continued (RE: [8918] Allow Claims,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13292 | Hearing Continued (RE: [12635] Amend,). Hearing Scheduled for 10/25/2005 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13293 | Hearing Continued (RE: [13037] Administrative Expenses,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13294 | Hearing Continued (RE: [3347] Relief Stay,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/21/2005 | 13295 | Supplemental Reply in Support to (related document(s): [13016] Response,, [13035] Response, [13042] Response, [12659] Response, [13026] Brief, [13040] Response, [12646] Response, [12647] Response) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 10/21/2005 | 13296 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13295] Reply, ). (Fruchtman, Rebecca) |
| 10/21/2005 | 13297 | Notice of Motion and Emergency Motion to Approve Letter Agreement with Q Aviation Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 10/24/2005 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/21/2005 | 13298 | Emergency Notice of Motion and Motion to Authorize Debtors to File the Letter Agreement with Q Aviation Under Seal (Relates to Docket No. 13297) Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 10/24/2005 at 01:30 PMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/24/2005 | 13299 | Letter Dated October 24, 2005, Proposed Letter Agreement with Q Aviation Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 10/24/2005 | 13300 | Notice of Filing Filed by Micah Marcus on behalf of UAL |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

Corporation, et al (RE: [13299] Letter).   (Marcus, Micah)

| | | |
|---|---|---|
| 10/21/2005 | 13301 | Order Withdrawing Motion to Extend Time (Related Doc # [13155]). Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13302 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [12127]).   Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13303 | Order Granting Motion for Leave (Related Doc # [13038]).   Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13304 | Order Granting Motion to Authorize (Related Doc # [13032]). Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/24/2005 | 13305 | Order Granting Motion to Authorize (Related Doc # [13298]). Signed on 10/24/2005.    (Rance, Gwendolyn) |
| 10/24/2005 | 13306 | Order Granting Motion to Approve (Related Doc # [13297]).   Signed on 10/24/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13307 | Appearance Filed by Eric R Markus  on behalf of    Chase Bank USA NA .   (Rance, Gwendolyn) |
| 10/21/2005 | 13308 | Order Granting Motion to Authorize (Related Doc # [13047]). Signed on 10/21/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13309 | Order  Granting the Relief Sought in the debtors' Thirty-First Omnibus Objections to Claims (Superseded) (RE: [12845] Objection to Claim, ).   Signed on 10/21/2005 (Rance, Gwendolyn) |
| 10/20/2005 | 13310 | Order Granting Motion for Leave (Related Doc # [12643]).   Signed on 10/20/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13311 | Order Granting Motion to Approve (Related Doc # [13045]).   Signed on 10/21/2005.    (Rance, Gwendolyn) |
| 10/20/2005 | 13312 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13103]).   Signed on 10/20/2005.    (Rance, Gwendolyn) |
| 10/21/2005 | 13313 | Response and amended status chart to (related document(s): [12067] Objection to Claim, , ) Filed by   Chia  Chang , Linda Chichien Chang  (Rance, Gwendolyn) |
| 10/21/2005 | 13314 | Order Granting Motion to Authorize (Related Doc # [13049]). Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13315 | Order Granting Motion to Approve (Related Doc # [13048]).   Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13316 | Order Granting Motion to Authorize (Related Doc # [13039]). Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/21/2005 | 13317 | Order Granting Motion to Authorize (Related Doc # [13046]). Signed on 10/21/2005.    (Rowe, Victoria) |
| 10/20/2005 | 13318 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13268]).   Signed on 10/20/2005.    (Rowe, Victoria) |
| 10/24/2005 | 13319 | Appellant Designation of Contents for Inclusion in Record and |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:18
Filing Date    No.       Entry

|  |  |  |
|---|---|---|
|  |  | Statement of Issue On Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al. (RE: [13164] Notice of Appeal). (Husnick, Chad) |
| 10/24/2005 | 13320 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13319] Appellant Designation and Statement of Issue). (Husnick, Chad) |
| 10/24/2005 | 13321 | First Amended Disclosure Statement Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments: # (1) Appendix A# (2) Appendix B# (3) Appendix C# (4) Appendix D# (5) Appendix E)(Husnick, Chad) |
| 10/24/2005 | 13322 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13321] Amended Disclosure Statement). (Husnick, Chad) |
| 10/25/2005 | 13323 | CORRECTIVE ENTRY to add amended to text (RE: [13222] Notice of Filing). (Offord, Donna) |
| 10/25/2005 | 13324 | Adversary Case 04-4327 Closed . (Ramey, Dorothy) |
| 10/24/2005 | 13325 | Joinder in Responses of (1) Walt Disney Pictures and Television and (2) Verizon Capital Corp to Debtors' Objection to Claim No. 37718 Filed by David M LeMay on behalf of Whirlpool Financial Corporation . (Williams, Daphne) |
| 10/24/2005 | 13326 | Notice of Filing Filed by David M LeMay on behalf of Whirlpool Financial Corporation (RE: [13325] Generic Document). (Williams, Daphne) |
| 10/24/2005 | 13327 | Certificate of Service Filed by Seven Rivera (RE: [13325] Generic Document, [13326] Notice of Filing). (Williams, Daphne) |
| 10/24/2005 | 13328 | Motion To Make A Section 1111(b) Election Filed by Barnita P Vann . (Rahmoun, Margie) |
| 10/24/2005 | 13329 | Motion To Extend Time To Make A Section 1111(b) Election, MotionFor Reconsideration Of Objection To Debtors' Disclosure Statement, and Motion nFor The Opportunity To Be Heard Filed by Barnita P Vann . (Rahmoun, Margie) |
| 10/24/2005 | 13330 | Notice of Filing Filed by Barnita P Vann (RE: [13328] Generic Motion, [13329] Motion to Extend Time, Generic Motion). (Rahmoun, Margie) |
| 10/24/2005 | 13331 | Affidavit of Service Filed by Patricia Evans . (Rahmoun, Margie) |
| 10/25/2005 | 13332 | Thirty-Third Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $3,576.88. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A-Summaries and Receipts) (Jacobson, Fruman) |
| 10/25/2005 | 13333 | Notice of Filing of Thirty-Third Application for Compensation for |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13332] Application forCompensation, ). (Jacobson, Fruman) |
| 10/25/2005 | 13334 | Final Order Granting Motion to Authorize (Related Doc # [12183]). Signed on 10/25/2005. (Rahmoun, Margie) |
| 10/25/2005 | 13335 | Fifteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $2,968.00, Expenses: $84.27. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 10/25/2005 | 13336 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation). (Steege, Catherine) |
| 10/25/2005 | 13337 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation). (Steege, Catherine) |
| 10/21/2005 | 13338 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13283]). Signed on 10/21/2005. (Rahmoun, Margie) |
| 10/25/2005 | 13339 | 11th Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $33197.60, Expenses: $2064.99. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D) (Martino,Philip) |
| 10/25/2005 | 13340 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13339] Application for Compensation, ). (Martino, Philip) |
| 10/25/2005 | 13341 | Notice Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13339] Application for Compensation,, [13340] Professional Fees Cover Sheet). (Martino, Philip) |
| 10/25/2005 | 13342 | September 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $6813.60, Expenses: $109.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 10/25/2005 | 13343 | Thirty-Fourth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,485,924.25, Expenses: $30,929.46. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-Invoice# (2) Exhibit B-Professionals Chart# (3) Exhibit C-Expense Chart) (Jacobson, Fruman) |
| 10/25/2005 | 13344 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation, ). (Martino, Philip) |
| 10/25/2005 | 13345 | Notice Filed by Philip V Martino ESQ on behalf of DLA Piper |

US BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|

| | | Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet). (Martino, Philip) |
| 10/25/2005 | 13346 | Summary of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 10/25/2005 | 13347 | Notice of Filing of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ). (Jacobson, Fruman) |
| 10/25/2005 | 13348 | Declaration of Fruman Jacobson in Support of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ). (Jacobson, Fruman) |
| 10/25/2005 | 13349 | Notice of Filing of Expense Declaration of Fruman Jacobson in Support of Thirty-Fourth Interim Application for Compensation Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13348] Declaration). (Jacobson, Fruman) |
| 10/25/2005 | 13350 | Application for Compensation for Cognizant Associates, Inc., Consultant, Fee: $26,862.50, Expenses: $1,625.38. Filed by Cognizant Associates, Inc.. (Jacobson, Fruman) |
| 10/25/2005 | 13351 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation). (Jacobson, Fruman) |
| 10/25/2005 | 13352 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation). (Jacobson, Fruman) |
| 10/25/2005 | 13353 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation). (Jacobson, Fruman) |
| 10/25/2005 | 13354 | Thirty-Fourth Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $918,970.30, Expenses: $21,773.46. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C--Part 1# (4) Exhibit C--Part 2# (5) Exhibit D# (6) Exhibit E) (Casey, Timothy) |
| 10/25/2005 | 13355 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy) |
| 10/25/2005 | 13356 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy) |
| 10/25/2005 | 13357 | Supplemental Affidavit Regarding Expenses (September 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ). (Casey, Timothy) |
| 10/25/2005 | 13358 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13357] Affidavit). (Casey, Timothy) |
| 10/25/2005 | 13359 | Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,092,081.50, Expenses: $162,878.79. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B1# (3) Exhibit B2# (4) Exhibit B3# (5) Exhibit B4# (6) Exhibit B5# (7) Exhibit B6# (8) Exhibit B7# (9) Exhibit B8# (10) Exhibit B9# (11) Exhibit B10# (12) Exhibit B11# (13) Exhibit B12# (14) Exhibit B13) (Seligman, David) |
| 10/25/2005 | 13360 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12605] Application for Compensation, ). (Mazza, James) |
| 10/25/2005 | 13361 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/25/2005 | 13362 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/25/2005 | 13363 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13360] Certification of No Objection). (Mazza, James) |
| 10/25/2005 | 13364 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/25/2005 | 13365 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/25/2005 | 13366 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13365] Affidavit). (Seligman, David) |
| 10/25/2005 | 13367 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [12903] Application for Compensation, ). (Mazza, James) |
| 10/25/2005 | 13368 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13367] Certification of No Objection). (Mazza, James) |
| 10/25/2005 | 13369 | Thirtieth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $5027.07. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 10/25/2005 | 13370 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:18
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 10/25/2005 | 13371 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 10/25/2005 | 13372 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 10/26/2005 | 13373 | Affidavit Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13342] Application for Compensation,, [13344] Professional Fees Cover Sheet, [13345] Notice). (Martino, Philip) |
| 10/25/2005 | 13374 | Objection  to (related document(s): [12640]  Disclosure Statement) Filed by  Jimella Harris (Martin)  (Williams, Daphne) |
| 10/26/2005 | 13375 | Thirteenth Monthly Application of mesirow Financial Consulting, LLC For Compensation and Reimbursement of Expenses as Restructuring Advisors to The Official Committee of Unsecured Creditors For the Period September 1, 2005 Through September 30, 2005 Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $505,544.00, Expenses: $16,176.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part 1# (6) Exhibit E Part 2# (7) Exhibit F) (Jacobson, Fruman) |
| 10/26/2005 | 13376 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ). (Jacobson, Fruman) |
| 10/26/2005 | 13377 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,,, [13376] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 10/26/2005 | 13378 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ). (Jacobson, Fruman) |
| 10/26/2005 | 13379 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13378] Affidavit). (Jacobson, Fruman) |
| 10/25/2005 | 13380 | Withdrawal of Claim(s):of The City And County Of San Franciso Filed by  Kim Chow . (Rahmoun, Margie) |
| 10/26/2005 | 13381 | Hearing Continued (RE: [12635] Amend,). Hearing Scheduled for 11/18/2005 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 10/26/2005 | 13382 | Amended Exhibit(s) B-7 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/26/2005 | 13383 | Amended Exhibit(s) B-8 Filed by David R Seligman on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:18
Filing Date     No.        Entry

|            |        | Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ).  (Seligman, David) |
| 10/26/2005 | 13384  | Exhibit(s) B-11 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13359] Application for Compensation, ). (Seligman, David) |
| 10/26/2005 | 13385  | Notice of Settlement of Proofs of Claim Filed by Janice Rosengarten, et al. (nos. 16967 and 41489) Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [12066] Objection to Claim,, ).  (Slade, Michael) |
| 10/26/2005 | 13386  | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13385] Notice).  (Slade, Michael) |
| 10/26/2005 | 13387  | Response  to (related document(s): [13279]  Amended Disclosure Statement) (RE: [12642] Motion to Approve , ,) Filed by  Jimella Martin  Harris    (Williams, Daphne). |
| 10/27/2005 | 13388  | Hearing Continued  (RE: [12877]  Objection to Claim, ).  Status hearing to be held on 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castaneda, Peter) |
| 10/27/2005 | 13389  | Eighteenth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $10,050.00, Expenses: $247.05. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit Fee Affidavit) (Argionis, James) |
| 10/27/2005 | 13390  | Affidavit Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13391  | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13392  | Nineteenth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $7,090.00, Expenses: $46.80. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A Fee Affidavit) (Argionis, James) |
| 10/27/2005 | 13393  | Affidavit Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13394  | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ).  (Argionis, James) |
| 10/27/2005 | 13395  | Notice and Certificate of Service Filed by James G. Argionis on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13389] Application for Compensation,, [13390] Affidavit, [13391] Professional Fees Cover Sheet, [13392] Application for Compensation,, [13393] Affidavit, [13394] Professional Fees Cover Sheet).  (Argionis, James) |
| 10/27/2005 | 13396 | Supplemental Affidavit (Seventh) of James H.M. Sprayregen, P.C. Under 11 U.S.C.  327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick on behalf ofKirkland & Ellis, LLP.  (Husnick, Chad) |
| 10/27/2005 | 13397 | Notice of Filing Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP (RE: [13396] Affidavit, ).  (Husnick, Chad) |
| 10/28/2005 | 13398 | Report of the UAL Corporation Fee Review Committee With Respect to the Tenth Quarterly Interim Professional Fee Applications and Expense Requests for the Period April 1, 2005 through June 30, 2005 Filed by U.S. Trustee Ira Bodenstein.  (Wolfe, Stephen) |
| 10/28/2005 | 13399 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Tenth Interim Fee Applications (April 1, 2005 through June 30, 2005) Filed by U.S. Trustee Ira Bodenstein (RE: [13398] Report, ).  (Wolfe, Stephen) |
| 10/28/2005 | 13400 | Transmittal of Record to The U.S. District Court. Civil Case Number: 05 C 6220 Assigned to District Court Judge: Darrah  (RE: [13164]  Notice of Appeal).  (Rance, Gwendolyn) |
| 10/28/2005 | 13401 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13398] Report, ). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)Exhibit B) (Mazza, James) |
| 10/28/2005 | 13402 | Certificate of Service Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13401] Notice of Hearing, ).  (Mazza, James) |
| 10/28/2005 | 13403 | Notice of Motion and Emergency Motion to Approve Amended Letter Agreement with GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/28/2005 | 13404 | Notice of Motion and Motion for Leave to File Supplemental Brief Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 10/28/2005 | 13405 | Emergency Notice of Motion and Motion to Authorize Debtors to File the Amended Letter Agreement With GECAS Under Seal (Relates To Docket No. 13403) Filed by Micah Marcus on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:18
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation, et al. Hearing scheduled for 11/8/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 10/31/2005 | 13406 | Report Monthly Operating Report for the Period September 1, 2005 through September 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation et al. (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 10/31/2005 | 13407 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation et al (RE: [13406] Report). (Mazza, James) |
| 10/20/2005 | 13408 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13189]). Signed on 10/20/2005. (Rance, Gwendolyn) |
| 10/21/2005 | 13409 | Order Granting Motion to File Brief in Excess of 15 Pages . Signed on 10/21/2005 (Rance, Gwendolyn) |
| 11/01/2005 | 13410 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13061] Application for Compensation, ). (Russo, Allyson) |
| 10/28/2005 | 13411 | Change of Name and or Address for Kathy Bailey To: Bailey Law Group, PC, 1615 L Street, NW, Suite 1350, Washington, DC 20036 Filed by Kathy Bailey. (Williams, Daphne) |
| 11/03/2005 | 13412 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13034] Motion to Authorize, ). (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 11/03/2005 | 13413 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13412] Certification of No Objection). (Chalut, Erik) |
| 11/04/2005 | 13414 | Hearing Continued (RE: [1] Pre-Trial Conference with regards to confirmation hearing). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/04/2005 | 13415 | Adversary Case 05-1402 Closed . (Roman, Felipe) |
| 11/04/2005 | 13416 | Adversary Case 04-04193 Closed . (Lyon, Peggy) |
| 11/03/2005 | 13417 | Notice of Appearance and Request for Notice Filed by Hugh Shull behalf of City of New York. (Rowe, Victoria) |
| 11/03/2005 | 13418 | Response to (related document(s): [13275] Objection to Claim, , ) Filed by Edward G Southworth (Rowe, Victoria) |
| 11/04/2005 | 13419 | Letter Dated November 4, 2005, Courtesy Copies of the Proposed Amended Letter Agreement with GECAS Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 11/04/2005 | 13420 | Notice of Motion and Motion to Approve Settlements with Preference Parties Filed by Rebecca O. Fruchtman on behalf of UAL Corporation. Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                              Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order)
(Fruchtman, Rebecca)

11/04/2005    13421    Notice of Motion and Motion for Leave to File Supplemental Brief
In Support Of Objection Of United Air Lines, Inc. To Motion Of
U.S. Bank National Association As Trustee for Payment of
Administrative Expense Claims and Adequate Protection in
Connection With N316UA and N317UA Filed by James J. Mazza Jr on
behalf of UAL Corporation, et al.  Hearing scheduled for
11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
Exhibit A-1#(3) Proposed Order) (Mazza, James)

11/04/2005    13422    Notice of Motion and Motion to Authorize Debtors to File the
Auction Pool 737-300 Payment Chart Under Seal Filed by James J.
Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled
for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order)
(Mazza, James)

11/04/2005    13423    Letter Dated 11/04/05, Letter to Judge Wedoff regarding a) Motion
for Leave to File Supplemental Brief in Support of Objection of
United Air Lines, Inc. to Motion of U.S. Bank National Association
as Trustee for Payment of Administrative Expense Claims and
Adequate Protection in Connection with N316UA and N317UA and b)
Motion for Entry of an Order Authorizing United Air Lines, Inc. to
File the Auction Pool 737-300 Payment Chart Under Seal Filed by
James J. Mazza Jr on behalf of UAL Corporation.(Mazza, James)

11/04/2005    13424    Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
Corporation (RE: [13423] Letter,, ).  (Mazza, James)

11/04/2005    13425    Objection to (related document(s): [13287] Memorandum) Filed by
Micah R Krohn on behalf of Verizon Capital Corp and its affiliates
(Krohn, Micah)

11/04/2005    13426    Notice of Motion and Motion for Leave to File Rebuttal to
Committee's Memorandum in Support of Debtors' Objection to Claim
No. 37718 Filed by Micah R Krohn on behalf of Verizon Capital Corp
and its affiliates.  Hearing scheduled for 11/18/2005 at 09:30 AM
at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Exhibit A# (2) Proposed Order) (Krohn, Micah)

11/04/2005    13427    Amended Notice of Motion Filed by Barnita P Vann   (RE: [13328]
Generic Motion, [13329]  Motion to Extend Time, Generic Motion).
Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Rahmoun,Margie)

11/04/2005    13428    Affidavit of Service  Filed by   Patricia L Doctor   (RE: [13283]
Motion to Appear Pro Hac Vice).   (Williams, Daphne)

11/04/2005    13429    Debtor's Waiver Of Preliminary Injunction Filed by  Micah  Marcus

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:18 |
|---|---|---|---|

on behalf of UAL Corporation, et al .  (Rahmoun, Margie)

| 11/04/2005 | 13430 | Notice of Filing  Filed by  Micah Marcus  on behalf of    UAL Corporation  (RE: [13429] Generic Document).  (Rahmoun, Margie) |
|---|---|---|
| 11/04/2005 | 13431 | Debtors Waiver Of Preliminary Injunction Filed by Micah Marcus on behalf of  UAL Corporation, et al .  (Rahmoun, Margie) |
| 11/04/2005 | 13432 | Notice of Filing  Filed by  Micah Marcus  on behalf of    UAL Corporation, et al  (RE: [13431] Generic Document).  (Rahmoun, Margie) |
| 11/03/2005 | 13433 | Notice of Request for Removal From the Court's Electronic Service List Filed by  Bernadette Brennan .  (Williams, Daphne) |
| 11/07/2005 | 13434 | Hearing Continued (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 11/29/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/07/2005 | 13435 | Amended Order Granted  (RE: [12845]  Objection to Claim, ). Signed on 11/7/2005  (Rahmoun, Margie) |
| 11/07/2005 | 13436 | Order Granting Motion to Authorize (Related Doc # [13034]). Signed on  11/7/2005.  (Williams, Daphne) |
| 11/07/2005 | 13437 | Motion to Appear Pro Hac Vice Filed by  Christian D Hughes   on behalf of   Pitney Bowes Credit Corporation .  (Williams, Daphne) |
| 11/07/2005 | 13438 | Appearance Filed by  Christian D Hughes   on behalf of    Pitney Bowes Credit Corporation .  (Williams, Daphne) |
| 11/07/2005 | 13439 | Notice of Withdrawal and Substitution of Counsel Filed by  Matthew J Gryzlo  on behalf of    Pitney Bowes Credit Corporation . (Williams, Daphne) |
| 11/08/2005 | 13440 | Transfer of Claim from RTC Express Inc, in the amount of $18,264.00 to Revenue Management.  Filed by Revenue Management. Objections due by 11/29/2005. (Minkoff, Robert) |
| 11/08/2005 | 13441 | Omnibus Notice of Hearing and Objection to Claim(s) of Aircraft and Tax Indemnity Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 11/08/2005 | 13442 | Notice of Motion and Motion For Summary Judgment Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Affidavit Declaration of Stephanie Thomas) (Luzadder, Matthew) |
| 11/08/2005 | 13443 | Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13442] Motion for Summary |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Judgment, ).  (Luzadder, Matthew) |
| 11/08/2005 | 13444 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 11/08/2005 | 13445 | Order Granting Motion for Leave (Related Doc # [13018]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13446 | Order Granting Motion for Leave (Related Doc # [13013]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13447 | Order Granting Motion for Leave (Related Doc # [13010]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13448 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13014]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13449 | Order Granting Motion to Approve (Related Doc # [13403]).   Signed on  11/8/2005.    (Williams, Daphne) |
| 11/08/2005 | 13450 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13185]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/08/2005 | 13451 | Order Granting Motion to Authorize (Related Doc # [13405]).   Signed on  11/8/2005.    (Rahmoun, Margie) |
| 11/09/2005 | 13452 | Response in Opposition to (related document(s): [13263] Notice of Filing) Filed by Kurt M Carlson on behalf of Comerica Bank (Carlson, Kurt) |
| 11/09/2005 | 13453 | Notice and Certificate of Service Filed by Kurt M Carlson on behalf of Comerica Bank (RE: [13452] Response).  (Carlson, Kurt) |
| 11/09/2005 | 13454 | Response  to (related document(s): [13262]  Brief, ) Filed by Kurt M Carlson  on behalf of   Comerica Bank   (Rahmoun, Margie) |
| 11/09/2005 | 13455 | Notice of Filing  Filed by  Kurt M Carlson   on behalf of Comerica Bank   (RE: [13454]  Response).  (Rahmoun, Margie) |
| 11/09/2005 | 13456 | Transfer of Claim  36310 as amended by 044713  from Cumberland Leasing Company  to Morgan Stanley Senior Funding, Inc.  Filed by Donna M Souza  .  Objections due by 11/30/2005. (Williams, Daphne) |
| 11/09/2005 | 13457 | Notice of Withdrawal of Appearance Filed by Jonathan G  Bunge on behalf of  Independent Fiduciary Services Inc .  (Williams, Daphne) |
| 11/09/2005 | 13458 | Notice of Filing  Filed by  Jonathan G  Bunge  on behalf of Independent Fiduciary Services Inc   (RE: [13457]  Notice of Withdrawal).  (Williams, Daphne) |
| 11/10/2005 | 13459 | Emergency Notice of Motion and Motion Rule 2004 Examination of Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp.  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Luzadder, Matthew) |
| 11/10/2005 | 13460 | Certificate of Service Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13459] Motion Rule 2004 Examination, ).  (Luzadder, Matthew) |
| 11/10/2005 | 13461 | 454 (Recover Money/Property) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?847411>05-02589</A> Filed by     UNITED AIR LINES, INC. against     Transportation Security Administration (Gettleman, Jeffrey) |
| 11/10/2005 | 13462 | Response to (related document(s): [13404] Motion for Leave, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A) (Acker, Ann) |
| 11/10/2005 | 13463 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13462] Response).  (Acker, Ann) |
| 11/10/2005 | 13464 | Thirty-Fourth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $228693.30, Expenses: $1819.75. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B Part 1# (4) Exhibit B Part 2# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 11/10/2005 | 13465 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13464] Application for Compensation, ).  (Russo, Allyson) |
| 11/11/2005 | 13466 | First Interim Application of The Parthenon Group, LLC For Interim Compensation and Reimbursement of Expenses For the Period of August 1, 2005 through October 31, 2005 Application for Compensation for The Parthenon Group, LLC, Other Professional, Fee: $147,859.20, Expenses: $4,543.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 11/11/2005 | 13467 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Jacobson, Fruman) |
| 11/11/2005 | 13468 | Declaration Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Jacobson, Fruman) |
| 11/11/2005 | 13469 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13468] Declaration).  (Jacobson, Fruman) |
| 11/11/2005 | 13470 | Certificate of Service Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13462] Response).  (Acker, Ann) |
| 11/11/2005 | 13471 | Response to (related document(s): [13328] Generic Motion, [13329] Motion to Extend Time, Generic Motion) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date    No.    Entry

| | | |
|---|---|---|
| 11/11/2005 | 13472 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13471] Response). (Chalut, Erik) |
| 11/11/2005 | 13473 | Tenth Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Accountant, Fee: $3,591,726.30, Expenses: $68,490.41. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--32nd Monthly Fee Application# (2) Exhibit B--33rd Monthly Fee Application# (3) Exhibit C--34th Monthly Fee Application# (4) Proposed Order) (Casey, Timothy) |
| 11/11/2005 | 13474 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ). (Casey, Timothy) |
| 11/11/2005 | 13475 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ). (Casey, Timothy) |
| 11/11/2005 | 13476 | Response to (related document(s): [13037] Request for Payment of Administrative Expenses, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 11/11/2005 | 13477 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [13476] Response). (Acker, Ann) |
| 11/13/2005 | 13478 | Eleventh Quarterly Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $1014808.94, Expenses: $25511.32. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A#(3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 11/13/2005 | 13479 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13478] Application for Compensation, ). (Russo, Allyson) |
| 11/14/2005 | 13480 | Hearing Continued (RE: [12072]  Objection to Claim,, [12078] Objection to Claim, , ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/14/2005 | 13481 | Sixth Interim Application of GCW Consulting For Allowance of Administrative Claim For Compensation and Reimbursement of Expenses For the Period of August 1 Through August 31, 2005 Application for Compensation for GCW Consulting LLC, Consultant, Fee: $243,794.04, Expenses: $4,994.79. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Jacobson, Fruman) |
| 11/14/2005 | 13482 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ). (Jacobson, Fruman) |
| 11/14/2005 | 13483 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation,, [13482] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/14/2005 | 13484 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/14/2005 | 13485 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13484] Declaration).  (Jacobson, Fruman) |
| 11/14/2005 | 13486 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of United Air Lines Inc (RE: [13166] Professional Fees Cover Sheet).  (Marovitz, Andrew) |
| 11/14/2005 | 13487 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of United Air Lines Inc (RE: [13486] Certification of No Objection).  (Marovitz, Andrew) |
| 11/14/2005 | 13488 | Eleventh Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $825,000.00, Expenses: $3035.54. Filed by Janice A Alwin.  (Alwin, Janice) |
| 11/14/2005 | 13489 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation).  (Alwin, Janice) |
| 11/14/2005 | 13490 | <b>INCORRECT EVENT FILER NOTIFIED</b>  Affidavit Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation, [13489] Professional Fees Cover Sheet). (Attachments: # (1) Certificate of Service) (Alwin, Janice) Modified on 11/16/2005 (Offord, Donna). |
| 11/14/2005 | 13491 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13163] Application for Compensation).  (Marovitz, Andrew) |
| 11/14/2005 | 13492 | Notice of Filing Expense Affidavit In Support of Mayer, Brown, Rowe & Maw LLP's Interim Application For August 2005 For Allowance of Compensation For Services Rendered and Reimbursement of Expenses As Debtors Special Litigation Councel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13491] Affidavit).  (Marovitz, Andrew) |
| 11/02/2005 | 13493 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 7/27/2005. USDC Case Number: 05 C 3172, USCA Case Number: 05-3200  (RE: [11338] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 11/14/2005 | 13494 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13054] Application for Compensation).  (Jacobson, Fruman) |
| 11/14/2005 | 13495 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13494] Certification of No Objection).  (Jacobson, Fruman) |
| 11/14/2005 | 13496 | Twenth-Ninth Application for Compensation for Saybrook |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18
Filing Date     No.      Entry

                         Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00,
                         Expenses: $5,363.56. Filed by Fruman Jacobson. (Attachments: #
                         (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                         Exhibit E) (Jacobson, Fruman)

11/14/2005     13497     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                         behalf of Saybrook Restructuring Advisors LLC (RE: [13496]
                         Application for Compensation, ).  (Jacobson, Fruman)

11/14/2005     13498     Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                         Restructuring Advisors LLC (RE: [13496] Application for
                         Compensation,, [13497] Professional Fees Cover Sheet).  (Jacobson,
                         Fruman)

11/14/2005     13499     Affidavit Filed by Fruman Jacobson on behalf of Saybrook
                         Restructuring Advisors LLC (RE: [13496] Application for
                         Compensation, ).  (Jacobson, Fruman)

11/14/2005     13500     Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                         Restructuring Advisors LLC (RE: [13499] Affidavit).  (Jacobson,
                         Fruman)

11/14/2005     13501     Verified Eleventh Quarterly Application for Compensation for
                         Saybrook Restructuring Advisors LLC, Financial Advisor, Fee:
                         $600,000.00, Expenses: $35,565.17. Filed by Fruman Jacobson.
                         (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman)

11/14/2005     13502     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                         behalf of Saybrook Restructuring Advisors LLC (RE: [13501]
                         Application for Compensation, ).  (Jacobson, Fruman)

11/14/2005     13503     Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                         Restructuring Advisors LLC (RE: [13501] Application for
                         Compensation,, [13502] Professional Fees Cover Sheet).  (Jacobson,
                         Fruman)

11/14/2005     13504     Fifth Quarterly Application Application for Compensation for
                         Mesirow Financial Consulting LLC, Consultant, Fee: $1,846,554.00,
                         Expenses: $40,724.00. Filed by Fruman Jacobson.  (Attachments: #
                         (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                         Exhibit E# (6) Exhibit F) (Jacobson, Fruman)

11/14/2005     13505     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                         behalf of Mesirow Financial Consulting LLC (RE: [13504]
                         Application for Compensation, ).  (Jacobson, Fruman)

11/14/2005     13506     Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                         Financial Consulting LLC (RE: [13504] Application for
                         Compensation,, [13505] Professional Fees Cover Sheet).  (Jacobson,
                         Fruman)

11/14/2005     13507     Interim Application for Compensation for Mayer Brown Rowe & Maw
                         LLP, Special Counsel, Fee: $51,645.57, Expenses: $1,352.63. Filed
                         by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A(1)#
                         (2) Exhibit B# (3) Exhibit C# (4) Exhibit D)(Marovitz, Andrew)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2005 | 13508 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ). (Marovitz, Andrew) |
| 11/14/2005 | 13509 | Notice and Certificate of Service of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ). (Marovitz, Andrew) |
| 11/14/2005 | 13510 | 11th Quarterly Application for Compensation for Deloitte & Touche, Accountant, Fee: $920,485.00, Expenses: $. Filed by Deloitte & Touche. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Cover Sheet# (4) Proposed Order) (Driscoll, Kevin) |
| 11/14/2005 | 13511 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [13510] Application for Compensation, ). (Driscoll, Kevin) |
| 11/14/2005 | 13512 | Declaration of Poorman-Douglas Corporation Regarding Service of Solicitation Documents Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6 (Part One)# (7) Exhibit 6 (Part Two)# (8) Exhibit 7# (9) Exhibit 8# (10) Exhibit 9# (11) Exhibit 10# (12) Exhibit 11# (13) Exhibit 12# (14) Exhibit 13# (15) Exhibit 14# (16) Exhibit 15# (17) Exhibit 16# (18) Exhibit 17# (19) Exhibit 18# (20)Exhibit 19# (21) Exhibit 20# (22) Exhibit 21 (Part One)# (23) Exhibit 21 (Part 2)# (24) Exhibit 21 (Part Three)# (25) Exhibit 21 (Part Four)# (26) Exhibit 22# (27) Exhibit 23# (28) Exhibit 24) (Mazza, James) |
| 11/14/2005 | 13513 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13512] Declaration,, ). (Mazza, James) |
| 11/14/2005 | 13514 | Verified Eleventh Quarterly Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $7,596,648.50, Expenses: $430,478.94. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ProposedOrder) (Seligman, David) |
| 11/14/2005 | 13515 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13514] Application for Compensation, ). (Seligman, David) |
| 11/14/2005 | 13516 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13514] Application for Compensation, ). (Seligman, David) |
| 11/14/2005 | 13517 | Summary of Verified Eleventh Quarterly Application of Kirkland & Ellis LLP For Allowance of Administrative Claim for Compensation and Reimbursement of Expenses for the Interim Fee Period July 1, 2005 Through September 30, 2005 Filed by David R Seligman on behalf of Kirkland & Ellis, LLP. (Seligman, David) |
| 11/14/2005 | 13518 | Response To The Debtors References Regarding Claim #44704  Filed |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | by Edward G Southworth     (Rahmoun, Margie) |
| 11/14/2005 | 13519 | Order Scheduling  (RE: [12067]  Objection to Claim,). Discovery due by 12/23/2005.  Any rebuttal expert reports due by 12/30/05, Expert depositions due by 1/06/06. Witness and Exhibit List due by 1/09/2006. Objections  of exhibits motions in limine due by 01/13/06. Responses to motion in limine due by 01/17/06. Pre-Trial Conference set for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Trial date set for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604. Witness List due by 1/9/2006.  Signed on 11/14/2005  (Rahmoun, Margie) |
| 11/15/2005 | 13520 | Amended Docket Entry (RE: 13473) for Eleventh Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $3,591,726.30, Expenses: $68,490.41. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--32nd Monthly Fee Application# (2) Exhibit B--33rd Monthly Fee Application# (3) Exhibit C--34th Monthly Fee Application# (4) Proposed Order) (Casey, Timothy) |
| 11/15/2005 | 13521 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12452] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/15/2005 | 13522 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13521] Certification of No Objection). (Jacobson, Fruman) |
| 11/15/2005 | 13523 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [12937] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/15/2005 | 13524 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13523] Certification of No Objection). (Jacobson, Fruman) |
| 11/15/2005 | 13525 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13350] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/15/2005 | 13526 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13525] Certification of No Objection). (Jacobson, Fruman) |
| 11/14/2005 | 13527 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by   Thomas M Kawasaki    (Williams, Daphne) |
| 11/15/2005 | 0 | Reopen Document (RE: [6689]  Generic Motion, ).    (Johnson, Leonora) |
| 11/15/2005 | 0 | Reopen Document (RE: [7045]  Generic Motion, ).    (Johnson, |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

Leonora)

| 11/15/2005 | 13528 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13359] Application for Compensation, ).  (Fruchtman, Rebecca) |

| 11/15/2005 | 13529 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13528] Certification of No Objection). (Fruchtman, Rebecca) |

| 11/15/2005 | 13530 | Hearing Continued  (RE: [6689]  Debtors' Motion for determination of tax liability,, [7045]  Motion of IRS to dismiss debtor's motion for advisory opinion, ). Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |

| 11/15/2005 | 13531 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13354] Application for Compensation, ).  (Casey, Timothy) |

| 11/15/2005 | 13532 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13531] Certification of No Objection).  (Casey, Timothy) |

| 11/15/2005 | 13533 | Notice of Intent To Reject Leases and Contracts Filed November 15, 2005 Filed by David R Seligman on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Seligman, David) |

| 11/15/2005 | 13534 | Affidavit of Publication re Debtors' Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization (Affidavit of Judith King re publication of Debtors Notice of (A)Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the International Herald Tribune.) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Affidavit of Edna Zafranco re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Los Angeles Times.# (2) Affidavit of Kate M. Daveyre publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Washington Post.# (3) Affidavit of Diane Trujillo re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Rocky Mountain News.# (4) Affidavit of Charles L. Gould, Jr. re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the San Francisco Chronicle.# (5) Affidavit of Rosalind Croucher re publication of Debtors Notice of (A) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

                                                               Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Toronto Star.# (6) Affidavit of Chicago Tribune Company re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan of Reorganization in the Chicago Tribune newspaper.# (7) Affidavit of Cynthia Ross re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and VotingProcedures, and (C) Hearing to Confirm the Plan of Reorganization in USA Today (Domestic).# (8) Affidavit of Cynthia Ross re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearingto Confirm the Plan of Reorganization in USA Today (International).# (9) Affidavit of Anne Nichols re publication of Debtors Notice of (A) Objection and Voting Deadlines, (B) Solicitation and Voting Procedures, and (C) Hearing to Confirm the Plan ofReorganization in the Wall Street Journal.) (Mazza, James)

| 11/15/2005 | 13535 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13534] Affidavit,,,,,,,,,, ). (Mazza, James) |
| 11/15/2005 | 13536 | Order hearing is concluded and stricken (RE: [12066] Objection to Claim, ,). Signed on 11/15/2005 (Williams, Daphne) |
| 11/16/2005 | 13537 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13375] Application for Compensation,, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/16/2005 | 13538 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13537] Certification of No Objection). (Jacobson, Fruman) |
| 11/16/2005 | 13539 | CORRECTIVE ENTRY  INCORRECT EVENT FILER NOTIFIED (RE: [13490] Affidavit, ). (Offord, Donna) |
| 11/16/2005 | 13540 | Hearing Continued (RE: [6689] Generic Motion,, [7045] Generic Motion, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/15/2005 | 13541 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13437]). Signed on 11/15/2005. (Rahmoun, Margie) |
| 11/16/2005 | 13542 | Agenda Matters Scheduled for Hearing on November 18, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 11/16/2005 | 13543 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13542] Agenda). (Mazza, James) |
| 11/16/2005 | 13544 | Reply in Support to (related document(s): [13275] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                      Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

al (Attachments: # (1) Exhibit 1) (Chalut, Erik)

| 11/16/2005 | 13545 | Eleventh Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $3,886,706.75, Expenses: $65,012.47. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-Invoices# (2)Exhibit B-Chart of Professionals# (3) Exhibit C-Chart of Monthly Filings# (4) Exhibit D-Expenses) (Jacobson, Fruman) |
|---|---|---|
| 11/16/2005 | 13546 | Summary of Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 11/16/2005 | 13547 | Notice of Filing of Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13548 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Eleventh Quarterly Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13545] Application for Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13549 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13544] Reply). (Chalut, Erik) |
| 11/16/2005 | 13550 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13548] Declaration, ). (Jacobson, Fruman) |
| 11/16/2005 | 13551 | Reply in Support to (related document(s): [13421] Motion for Leave,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 11/16/2005 | 13552 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13551] Reply). (Mazza, James) |
| 11/16/2005 | 13553 | Eleventh Quarterly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $20,528.97. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |
| 11/16/2005 | 13554 | Notice of Filing of Eleventh Quarterly Application of The Members of The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13553] Applicationfor Compensation, ). (Jacobson, Fruman) |
| 11/16/2005 | 13555 | Nineteenth Interim Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $108,670.50, Expenses: $6,815.29. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#(5) Certificate of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

Service) (Jacobson, Fruman)

| 11/16/2005 | 13556 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation, ).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13557 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation,, [13556] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13558 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13555] Application for Compensation, ). (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13559 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13558] Declaration).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13560 | Certificate of Service Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13558] Declaration).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13561 | Sixth Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $472,060.50, Expenses: $17,571.34. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13562 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation, ).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13563 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation,, [13562] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13564 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13565 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [13564] Declaration).  (Jacobson, Fruman) |
|---|---|---|

| 11/16/2005 | 13566 | Notice of Hearing and Thirty-Third Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
|---|---|---|

| 11/17/2005 | 13567 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13343] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 11/17/2005 | 13568 | Notice of Filing Filed by Fruman Jacobson on behalf of |
|---|---|---|

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Sonnenschein Nath & Rosenthal LLP (RE: [13567] Certification of No Objection).  (Jacobson, Fruman) |
| 11/17/2005 | 13569 | Hearing Continued  (RE: [13262]  Debtors' Brief objection to Hotel Rejection Claim nos. 036131 and 036146, ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/17/2005 | 13570 | Amended Agenda Matters Scheduled for Hearing on November 18, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 11/17/2005 | 13571 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13570] Agenda).  (Mazza, James) |
| 11/17/2005 | 13572 | Change of Name/Address for Palmer & Dodge LLP. Name changed to Edwards Angell Palmer & Dodge LLP Filed by Anne M Sherry on behalf of Edwards Angell Palmer & Dodge LLP.  (Sherry, Anne) |
| 11/17/2005 | 13573 | Affidavit Supplemental Declaration of Todd R. Snyder with Respect to the Employment of Rothschild Inc. as Investment Banker for the Debtors Filed by Chad J Husnick on behalf of Rothschild Inc. (Husnick, Chad) |
| 11/17/2005 | 13574 | Notice of Filing Filed by Chad J Husnick on behalf of Rothschild Inc (RE: [13573] Affidavit).  (Husnick, Chad) |
| 11/17/2005 | 13575 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13332] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/17/2005 | 13576 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13575] Certification of No Objection, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13577 | Objection to (related document(s): [13459] Motion Rule 2004 Examination, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 11/17/2005 | 13578 | Amended Eleventh Quarterly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $20,087.97. Filed by The Official Committee of Unsecured Creditors("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3) (Jacobson, Fruman) |
| 11/17/2005 | 13579 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13577] Objection).  (Mazza, James) |
| 11/17/2005 | 13580 | Notice of Filing of Amended Eleventh Quarterly Application of The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13578] Application for Compensation, ). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 11/17/2005 | 13581 | Report Debtors' November, 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 11/17/2005 | 13582 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation (RE: [13581] Report).  (Mazza, James) |
| 11/17/2005 | 13583 | Thirty-Fifth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,303,220.50, Expenses: $20,712.84. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A-SNR Invoice#(2) Exhibit B-Professionals Chart# (3) Exhibit C-Expense Chart) (Jacobson, Fruman) |
| 11/17/2005 | 13584 | Summary of Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 11/17/2005 | 13585 | Notice of Filing of Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13586 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Fifth Interim Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13587 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13586] Declaration, ).  (Jacobson, Fruman) |
| 11/17/2005 | 13588 | Exhibit(s) Amended Status Chart of Responses to The Debtors' Twenty-Eighth and Thirty-Second Omnibus Objections to Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ).  (Chalut, Erik) |
| 11/17/2005 | 13589 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13588] Exhibit).  (Chalut, Erik) |
| 11/15/2005 | 13590 | Memorandum of Decision (RE: [13037]  Request for Payment of Administrative Expenses, ).   (Williams, Daphne) |
| 11/18/2005 | 13591 | Verified Quarterly Fee Application for the Interim Period of July 1 - September 30, 2005 Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $96,862.50, Expenses: $7,494.00. Filed by Fruman Jacobson.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 11/18/2005 | 13592 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13591] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/18/2005 | 13593 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                      Run Time: 14:36:18
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
| | | Associates Inc (RE: [13591] Application for Compensation,, [13592] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/18/2005 | 0 | Reopen Document .    (Offord, Donna) |
| 11/18/2005 | 0 | Reopen Document  (RE: [12069]  Objection to Claim, , ).  (Offord, Donna) |
| 11/18/2005 | 13594 | Hearing Continued  (RE: [13207]  Application for Compensation for Meckler,, [12557]  Application for Compensation for Jenner & Block,, [12580]  Application for Compensation for GCW, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/18/2005 | 13595 | Hearing Continued  (RE: [8918]  Motion of Independent Fiduciary Services to Allow minimum funding contrution claims of pension plans as administrative priorit expenses, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/18/2005 | 13596 | Hearing Continued  (RE: [12877]  Creditors' Committee Objection to PBGC Claim, ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13597 | Hearing Continued  (RE: [13037]  Request of U S Bank National Associates for Payment of Administrative Expenses, ). Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/18/2005 | 13598 | Hearing Continued  (RE: [12041]  Debtors' Objection to Disney Claim, ).  Status hearing to be held on 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/18/2005 | 13599 | Emergency Notice of Motion and Motion to Authorize The Official Committee of Unsecured Creditors to the Retention and Employment of Pearl Meyer & Partners as Compensation Consultants Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 11/22/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit -Declaration# (2) Proposed Order) (Jacobson, Fruman) |
| 11/19/2005 | 13600 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [13464] Application for Compensation, ).  (Lipke, Douglas) |
| 11/18/2005 | 13601 | Receipt of Motion Fee - $150.00 by EG. Receipt Number 03144406. Payment received from Menschik. |
| 11/17/2005 | 13602 | Order Granting Additional Relief Sought (RE: [12069]  Objection to Claim, , ).  Signed on 11/17/2005  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Offord, Donna) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:18
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2005 | 13603 | Response to (related document(s): [13275] Objection to Claim, , ) Filed by  Rudy L Johnson    (Offord, Donna) |
| 11/21/2005 | 13604 | Sixteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $20,194.00, Expenses: $262.70. Filed by. (Steege, Catherine) |
| 11/21/2005 | 13605 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation).  (Steege, Catherine) |
| 11/21/2005 | 13606 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation, [13605] Professional Fees Cover Sheet).  (Steege, Catherine) |
| 11/21/2005 | 13607 | First Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $47,850.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13608 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13609 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation,, [13608] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/21/2005 | 13610 | Second Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $6,600.00, Expenses: $4,027.16. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13611 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13612 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation,, [13611] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/21/2005 | 13613 | Declaration Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13614 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13613] Declaration).  (Jacobson, Fruman) |
| 11/21/2005 | 13615 | Third Interim Application for Compensation for Farr & Taranto, Other Professional, Fee: $18,425.00, Expenses: $889.89. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 11/21/2005 | 13616 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13617 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Taranto (RE: [13615] Application for Compensation,, [13616] Professional Fees Cover Sheet).  (Jacobson, Fruman)

11/21/2005   13618   Declaration Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

11/21/2005   13619   Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13618] Declaration).  (Jacobson, Fruman)

11/21/2005   13620   Certificate of Service Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13613] Declaration).  (Jacobson, Fruman)

11/21/2005   13621   Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine)

11/21/2005   13622   Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13621] Certification of No Objection). (Steege, Catherine)

11/21/2005   13623   Affidavit in Support of Jenner & Block LLP's Fourteenth Application for Allowance of Compensation and Reimbursement of expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [12932] Application for Compensation).  (Steege, Catherine)

11/21/2005   13624   Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine)

11/21/2005   13625   Notice of Filing in Support of Jenner & Block LLP's Fifteenth Application for Allowance of Compensation and Reimbursement of Expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13624] Certification of No Objection).(Steege, Catherine)

11/21/2005   13626   Affidavit in Support of Jenner & Block LLP's Fifteenth Application for Allowance of Compensation and Reimbursement of Expenses Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13335] Application for Compensation).  (Steege, Catherine)

11/21/2005   0   Reopen Document  (RE: [3347]  Motion for Relief Stay, ). (Rance, Gwendolyn)

11/21/2005   0   Reopen Document  (RE: [6349]  Motion Objecting to Claim, ). (Rance, Gwendolyn)

11/21/2005   13627   Thirty-Fourth Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $6,412.28. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A-Summaries and Receipts) (Jacobson, Fruman)

11/21/2005   13628   Notice of Filing of Thirty-Fourth Monthly Application for

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13627] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/21/2005 | 13629 | Affidavit Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [12041] Objection to Claim, ).  (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 11/21/2005 | 13630 | Supplemental Response to (related document(s): [12041] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Attachments: # (1) Exhibit 1# (2) Exhibit 1 Part 2# (3) Exhibit 2 Part 1# (4) Exhibit 2 Part2# (5) Exhibit 3 Part 1# (6) Exhibit 3 Part 2# (7) Exhibit 4 Part 1# (8) Exhibit 4 Part 2) (Lee, Michael) |
| 11/18/2005 | 13631 | Order Granting Application For Compensation (Related Doc # [12354]).  The Members of the Official Committee of Unsecured Creditors, fees awarded: $0.00, expenses awarded: $15229.65.  Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13632 | Order Granting Application For Compensation (Related Doc # [12202]).  Sperling & Slater P.C., fees awarded: $638,405.00, expenses awarded: $36,138.94.   Signed on  11/18/2005.  (Rahmoun, Margie) |
| 11/18/2005 | 13633 | Order Granting Application For Compensation (Related Doc # [12222]).  Mesirow Financial Consulting LLC, fees awarded: $2,433,133.00, expenses awarded: $71,764.00.   Signed on 11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13634 | Order Granting Application For Compensation (Related Doc # [12399]).  Cognizant Associates Inc, fees awarded: $61,950.00, expenses awarded: $5,494.29.   Signed on  11/18/2005.  (Rahmoun, Margie) |
| 11/18/2005 | 13635 | Agreed Order and Stipulation  (RE: [13044]  Objection to Claim, ).  Signed on 11/18/2005 (Rahmoun, Margie) |
| 11/18/2005 | 13636 | Order Granting Application For Compensation (Related Doc # [12179]).  Huron Consulting Services LLC, fees awarded: $2,012,381.50, expenses awarded: $68,938.00.   Signed on 11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13637 | Order Granting Motion for Leave (Related Doc # [13025]).    Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13638 | Order Granted   (RE: [13276]  Motion to Approve, ).   Signed on 11/18/2005 (Rahmoun, Margie) |
| 11/18/2005 | 13639 | Order Withdrawing Motion for Rule 2004 (Related Doc # [13459]).  Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13640 | Order Denying Motion for Leave (Related Doc # [13421]).    Signed on  11/18/2005.     (Rahmoun, Margie) |
| 11/18/2005 | 13641 | Order Denied   (RE: [13422]  Motion to Authorize, ).   Signed on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

11/18/2005  (Rahmoun, Margie)

| Filing Date | No. | Entry |
|---|---|---|
| 11/18/2005 | 13642 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  Mark Shapiro  (Rahmoun, Margie) |
| 11/18/2005 | 13643 | Order Striking Motion (Related Doc # [13328]).  Signed on 11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13644 | Order Granting Motion to Extend Time (Related Doc # [13329]). Signed on  11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13645 | Order Granting Application For Compensation (Related Doc # [12101]).  Leaf Group, LLC, fees awarded: $20,755.55, expenses awarded: $22.81.  Signed on 11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13646 | Order Granting Application For Compensation (Related Doc # [12347]).   Sonnenschein Nath & Rosenthal LLP, fees awarded: $4,346,046.50, expenses awarded: $84,693.12.   Signed on 11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13647 | Order Granting Application For Compensation (Related Doc # [12362]).  Kirkland & Ellis, LLP, fees awarded: $8,362,448.00, expenses awarded: $677,175.62.   Signed on  11/18/2005. (Williams, Daphne) |
| 11/18/2005 | 13648 | Order Granting Application For Compensation (Related Doc # [12390]).  Mayer Brown Rowe & Maw LLP, fees awarded: $209,200.53, expenses awarded: $18,986.90.  Signed on  11/18/2005. (Williams, Daphne) |
| 11/18/2005 | 13649 | Order Granting Application For Compensation (Related Doc # [12797]).  Leaf Group, LLC, fees awarded: $15,049.50, expenses awarded: $17,306.48.  Signed on 11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13650 | Order Granting Motion for Leave (Related Doc # [13404]).   Signed on  11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13651 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13139]).   Signed on  11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13652 | Order Granting Motion to Approve (Related Doc # [13420]).   Signed on  11/18/2005.   (Williams, Daphne) |
| 11/18/2005 | 13653 | Order Granting Motion for Leave (Related Doc # [13426]).   Signed on  11/18/2005.   (Williams, Daphne) |
| 11/22/2005 | 13654 | Seventh Interim Application for Compensation for GCW Consulting LLC, Other Professional, Fee: $98,501.33, Expenses: $3,769.33. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13655 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ).  (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| 11/22/2005 | 13656 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation,, [13655] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 11/22/2005 | 13657 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13658 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13657] Declaration). (Jacobson, Fruman) |
| 11/22/2005 | 13659 | Adversary Case 03-3908 Closed . (Cabrales, Claudia) |
| 11/18/2005 | 13660 | Appearance Filed by Paul L Markstein on behalf of Richard Smith , Rea A Smith . (Williams, Daphne) |
| 11/21/2005 | 13661 | Motion to Appear Pro Hac Vice Filed by Paul L Markstein on behalf of Rea A Smith and Richard Smith . (Rahmoun, Margie) |
| 11/18/2005 | 13662 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Paul L Markstein on behalf of Rea A Smith , Richard Smith . Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Daphne) |
| 11/22/2005 | 13663 | Certificate of Service Affidavit of Mr. B. Carey Tolley III in Support of the Allowance of Claim No. 37718 of the Walt Disney Pictures and Television (Response to Docket No. 12041 Debtor's Objection) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [13629] Affidavit). (Voorhees, John) |
| 11/21/2005 | 13664 | Transfer of Claim 44583 from Aeropuertos Argentina 2000 S A to SPCP Group, LLC. Filed by SPCP Group, LLC . Objections due by 12/12/2005. (Williams, Daphne) |
| 11/22/2005 | 13665 | Hearing Continued (RE: [12041] Debtors' Objection to Disney Claim, ). Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/22/2005 | 13666 | Response in Opposition to (related document(s): [13442] Motion for Summary Judgment, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/22/2005 | 13667 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13666] Response, ). (Jacobson, Fruman) |
| 11/22/2005 | 13668 | Notice of Motion and Motion to Exceed Page Limitation Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191
Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 11/22/2005 | 13669 | Response in Opposition to (related document(s): [13442] Motion for Summary Judgment, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Attachments: # (1) Response to Statement of PBGC's Undisputed Material Facts in Support of Its Motion for Partial Summary Judgment) (Ceccotti, Babette) |
| 11/22/2005 | 13670 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [13669] Response, ). (Ceccotti, Babette) |
| 11/23/2005 | 13671 | Report Monthly Operating Report for the Period October 1, 2005 through October 31, 2005 Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al. (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 11/23/2005 | 13672 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL CORPORATION, et al (RE: [13671] Report). (Mazza, James) |
| 11/23/2005 | 13673 | Hearing Continued (RE: [3347]  Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/27/2005 | 13674 | Thirty-Fifth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $253016.47, Expenses: $3746.60. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 11/27/2005 | 13675 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13674] Application for Compensation, ). (Russo, Allyson) |
| 11/23/2005 | 13676 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13661]).  Signed on  11/23/2005.    (Rahmoun, Margie) |
| 11/22/2005 | 13677 | Order Granting Application For Compensation (Related Doc # [12160]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $698,447.47, expenses awarded: $12,707.89.  Signed on 11/22/2005.    (Rahmoun, Margie) |
| 11/23/2005 | 13678 | Transfer of Claim  043542  from Wimington Trust Company  to Banc of America Securities LLC.  Filed by    Bank of America Securities LLC  .  Objections due by 12/14/2005. (Williams, Daphne) |
| 11/23/2005 | 13679 | Agreed Order and Stipulation Regarding Proof of Claim Numbers, 43228, 31839, 31842,31841,31838,44718,44719,44720,44721,44722,43541,43563,43562, 33855, and 33857.  Signed on 11/23/2005 (Williams, Daphne) |
| 11/23/2005 | 13680 | Order Granting  (RE: [13275]  Objection to Claim, , ).   Signed on 11/23/2005 (Williams, Daphne) |
| 11/28/2005 | 13681 | Transfer of Claim 043525 from SMBC Leasing and Finance, Inc.  to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Lehman Commerical Paper, Inc.. Filed by Paula K. Jacobi Esq.  on behalf of Lehman Commercial Paper Inc.  Objections due by 12/19/2005. (Jacobi, Paula) |
| 11/28/2005 | 13682 | October 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24281.10, Expenses: $621.00. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 11/28/2005 | 13683 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13682] Application for Compensation, ).  (Martino, Philip) |
| 11/28/2005 | 13684 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13682] Application for Compensation,, [13683] Notice of Filing). (Martino, Philip) |
| 11/28/2005 | 13685 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of October 1, 2005 to October 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper RudnickGray Cary US LLP (RE: [13684] Professional Fees Cover Sheet, [13682] Application for Compensation,, [13683] Notice of Filing).  (Martino, Philip) |
| 11/18/2005 | 13686 | Order Granting Motion To Amend (RE: Related Doc # [12635]). Signed on 11/18/2005.    (Rahmoun, Margie) |
| 11/22/2005 | 13687 | Order Granting Motion to Authorize (Related Doc # [13599]). Signed on 11/22/2005.    (Rance, Gwendolyn) |
| 11/22/2005 | 13688 | Order Granting  (RE: [13030]  Objection to Claim, ).  Signed on 11/22/2005   (Rance, Gwendolyn) |
| 11/21/2005 | 13689 | Amended Memorandum Opinion .    (Rance, Gwendolyn) |
| 11/28/2005 | 13690 | Thirty-Fifth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $906,036.50, Expenses: $41,839.01. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) ExhibitB--Summary by Project Category# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expenses# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel) (Casey, Timothy) |
| 11/28/2005 | 13691 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy) |
| 11/28/2005 | 13692 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy) |
| 11/28/2005 | 13693 | Supplemental Affidavit Regarding Expenses (October 2005) by Daniel |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ). (Casey, Timothy) |
| 11/28/2005 | 13694 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13693] Affidavit). (Casey, Timothy) |
| 11/28/2005 | 13695 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13369] Application for Compensation, ). (Mazza, James) |
| 11/28/2005 | 13696 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [13695] Certification of No Objection). (Mazza, James) |
| 11/28/2005 | 13697 | Notice of Motion and Motion to Approve The Alteration or amending of the Court?s judgment of November 18, 2005 Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Gettleman, Jeffrey) |
| 11/28/2005 | 13698 | Thirty-Fifth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,029,595.40, Expenses: $250,095.13. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B (Part 1)# (3) Exhibit B (Part2)# (4) Exhibit B (Part 3)# (5) Exhibit B (Part 4)# (6) Exhibit B (Part 5)# (7) Exhibit B (Part 6)# (8) Exhibit B (Part 7)# (9) Exhibit B (Part 8)# (10) Exhibit B (Part 9)# (11) Exhibit B (Part 10)# (12) Exhibit B (Part 11)# (13) Exhibit B (Part 12)) (Seligman, David) |
| 11/28/2005 | 13699 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13700 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13701 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13702 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13701] Affidavit). (Seligman, David) |
| 11/28/2005 | 13703 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [13698] Application for Compensation,, ). (Seligman, David) |
| 11/28/2005 | 13704 | Response  to (related document(s): [13275]  Objection to Claim, , ) Filed by  Chia Chang and Linda C Chang  (Rahmoun, Margie) |
| 11/29/2005 | 13705 | Fourteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $383,529.00, Expenses: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                              Run Date:06/12/2008
                                                                               Run Time:14:36:18
Filing Date      No.       Entry

|  |  |  |
|---|---|---|
|  |  | $13,248.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) ExhibitD# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13706 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/29/2005 | 13707 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation,, [13706] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/29/2005 | 13708 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13709 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13708] Affidavit).  (Jacobson, Fruman) |
| 11/29/2005 | 13710 | Quarterly Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $7,723.00, Expenses: $402.77. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 11/29/2005 | 13711 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation).  (Steege, Catherine) |
| 11/29/2005 | 13712 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13710] Application for Compensation).  (Steege, Catherine) |
| 11/29/2005 | 13713 | Transfer of Claim 14021 from Woodward Governor Co, in the amount of $116,917.23 to Revenue Management.  Filed by Revenue Management.  Objections due by 12/20/2005. (Minkoff, Robert) |
| 11/29/2005 | 13714 | Twenty-Ninth Monthly Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $22,400.00, Expenses: $2,224.36. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13715 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ).  (Jacobson, Fruman) |
| 11/29/2005 | 13716 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation,, [13715] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 11/29/2005 | 13717 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 11/29/2005 | 13718 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13717] Declaration).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| 11/28/2005 | 13719 | Transfer of Claim  038911  from Gate Safe Inc  to Merrill Lynch Credit Products LLC.  Filed by  Gate Safe Inc  .  Objections due by 12/19/2005. (Rahmoun, Margie) Modified on 12/5/2005 to correct file by Merrill Lynch Credit Products (Rance, Gwendolyn) |
| 11/28/2005 | 13720 | Notice Of Transfer of Claim  038913  from Gate Gourmet Inc  to Merrill Lynch Credit Products LLC.  Filed by    Gate Safe Inc  . Objections due by 12/19/2005. (Rahmoun, Margie) Modified on 12/5/2005 to correct file by Merill Lynch Credit Products (Rance, Gwendolyn). |
| 11/28/2005 | 13721 | Notice Transfer of Claim  038913  from Gate Gourmet Inc  to Merrill Lynch Credit Products LLC.  Filed by    Gate Gourmet Inc .  Objections due by 12/19/2005. (Rahmoun, Margie) |
| 11/29/2005 | 13722 | Hearing Continued  (RE: [11330]  Objection to Claim,, [11325] Objection to Claim, ).  Status hearing to be held on 12/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 11/29/2005 | 13723 | Statement Reservation of Rights Filed by Arlene N Gelman on behalf of City of Los Angeles Department of Airports (RE: [13533] Notice). (Gelman, Arlene) |
| 11/29/2005 | 13724 | Notice of Motion and Motion to Approve Motion for Order Correcting Certain Clerical Mistakes in this Court's September 2, 2005 Order Filed as (Docket No. 12622), and Granting Other Relief. Filed by Erik W. Chalut on behalf of UAL Corporation, etal.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 11/30/2005 | 13725 | Notice of Withdrawal of Intent to Reject Lease Filed November 15, 2005 Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A) (Marcus, Micah) |
| 11/30/2005 | 13726 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13725] Notice of Withdrawal).  (Marcus, Micah) |
| 11/30/2005 | 13727 | Notice of Motion and Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Gettleman, Jeffrey) |
| 11/29/2005 | 13728 | Order Granting Application For Compensation (Related Doc # [12231]).  Babcock & Brown LP, fees awarded: $825,000.00, expenses awarded: $24,970.61.  Signed on 11/29/2005.   (Rahmoun, Margie) |
| 11/29/2005 | 13729 | Order Granting Application For Compensation (Related Doc # [12907]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $31,407.01.  Signed on 11/29/2005.   (Rahmoun, Margie) |
| 11/30/2005 | 13730 | Objection  to (related document(s): [12638]  Chapter 11 Plan) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008

Filing Date      No.       Entry                          Run Time:14:36:18
_____

                              Filed by   Robert M Gibson     (Williams, Daphne)

11/30/2005      13731     Notice of Withdrawal of Appearance Filed by  Paul H Deutch     .
                          (Williams, Daphne)

11/28/2005      13732     Transfer of Claim    from Morgan Stanley Senior Funding, Inc  to
                          QVT Fund LP.  Filed by     QVT Fund LP  .  Objections due by
                          12/19/2005. (Rance, Gwendolyn)

12/01/2005      13733     Adversary Case 04-4340 Closed .    (Molina, Nilsa)

12/01/2005      13734     Certification of No Objection - No Order Required Filed by Allyson
                          B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE:
                          [13464] Application for Compensation, ).  (Russo, Allyson)

12/01/2005      13735     Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price
                          Kaufman & Kammholtz P.C.  (RE: [13674] Application for
                          Compensation, ).  (Lipke, Douglas)

12/02/2005      13736     Certification of No Objection - No Order Required Filed by Philip
                          V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE:
                          [13342] Application for Compensation,, [13344] Professional Fees
                          Cover Sheet, [13345] Notice, [13373] Affidavit).(Martino, Philip)

12/02/2005      13737     Seventh Application for Compensation for Mayer Brown Rowe & Maw
                          LLP, Special Counsel, Fee: $190,681.76, Expenses: $14,696.85.
                          Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit
                          A# (2) Exhibit B# (3) Exhibit C) (Marovitz, Andrew)

12/02/2005      13738     Cover Sheet for Professional Fees Filed by Andrew S Marovitz on
                          behalf of Mayer Brown Rowe & Maw LLP (RE: [13737] Application for
                          Compensation, ).  (Marovitz, Andrew)

12/02/2005      13739     Notice and Certificate of Service Filed by Andrew S Marovitz on
                          behalf of Mayer Brown Rowe & Maw LLP (RE: [13737] Application for
                          Compensation, ).  (Marovitz, Andrew)

12/02/2005      13740     First Quarterly Fee Application for Compensation for The Parthenon
                          Group, LLC, Consultant, Fee: $121,338.00, Expenses: $3,382.00.
                          Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2)
                          Exhibit B# (3) Certificate of Service) (Jacobson, Fruman)

12/02/2005      13741     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                          behalf of The Parthenon Group, LLC (RE: [13740] Application for
                          Compensation, ).  (Jacobson, Fruman)

12/02/2005      13742     Notice of Filing Filed by Fruman Jacobson on behalf of The
                          Parthenon Group, LLC (RE: [13740] Application for Compensation,,
                          [13741] Professional Fees Cover Sheet). (Jacobson, Fruman)

12/02/2005      13743     Affidavit Updated Disclosure Under Bankruptcy Rules 2019(a) and
                          2014 Affiadavit of Philip V. Martino Regarding Employment and
                          Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor
                          Counsel for the Debtors Filed by Philip V Martino ESQ onbehalf of
                          DLA Piper Rudnick Gray Cary US LLP.  (Martino, Philip)

12/02/2005      13744     Notice of Motion and Motion to Authorize United to Enter into

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:18 |
|---|---|---|---|

Settlement and Compromise of Certain Claims Pursuant to Sections 105(a), 362, and 363 of the Bankruptcy Code and Bankruptcy Rule 9019 Filed by Micah Marcus on behalf of UAL Corporation, etal. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah)

12/02/2005    13745    Supplemental Memorandum In Further Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13287] Memorandum).  (Jacobson, Fruman)

12/02/2005    13746    Notice of Filing of Supplemental Memorandum in Further Support of Objection to Claim No. 37718 Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13745] Memorandum).  (Jacobson, Fruman)

12/02/2005    13747    Statement Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [12041] Objection to Claim, ).  (Attachments: # (1) Certificate of Service) (Acker, Ann)

12/02/2005    13748    Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, Us Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [13747] Statement).  (Acker, Ann)

12/02/2005    13749    Notice of Motion and Motion to Amend Filed by Beverly A Berneman on behalf of Daniel w Osband.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Proposed Order) (Berneman, Beverly)

12/02/2005    13750    Statement of U.S. Bank National Association, as Indenture Trustee and U.S. Bank Trust National Association, as New Owner, with respect to certain Tax Indemnity Claim Litigation Filed by Anne M Sherry on behalf of U S Bank National Association.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Sherry, Anne)

12/02/2005    13751    Reply to (related document(s): [13669] Response,, [13666] Response, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew)

12/02/2005    13752    Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13751] Reply).  (Luzadder, Matthew)

12/02/2005    13753    Notice of Motion and Motion to Authorize Debtor to To Enter Into Supplemental Exit Financing Commitment Letter And Related Indemnification Obligations Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David)

12/02/2005    13754    Notice of Motion and Motion to Extend Time File and Solicit Votes

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| | | On Chapter 11 Plan Filed by Chad J Husnick on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Husnick, Chad) |
| 12/02/2005 | 13755 | Notice of Motion and Motion to Authorize Debtors to (I) Enter into Aircraft Restructuring Term Sheet and Related Transactions; and (II) Settle Related Claims (N174UA) Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Agay, David) |
| 12/02/2005 | 13756 | Supplemental Reply to (related document(s): [12041] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca) |
| 12/02/2005 | 13757 | Response in Opposition to (related document(s): [12041] Objection to Claim, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit # (2) Certificate of Service) (Frank, Joseph) |
| 12/02/2005 | 13758 | Notice of Motion and Motion for Agreed Order For Entry of Stipulation and Agreed Order Between United Air Lines, Inc. And Aircraft N351UA Trust Regarding Claim Numbers 035504 And 035753 Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 12/02/2005 | 13759 | Notice of Motion and Motion to Approve Master Outsourcing Services Agreement with EDS and EIS. Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 12/02/2005 | 13760 | Notice of Motion and Motion to Authorize Debtors to To File the Services Agreement Between United Air Lines, Inc. EDS, and EIS Under Seal. Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 12/05/2005 | 13761 | CORRECTIVE ENTRY  to correct file by Merill Lynch Credit Products (RE: [13720]  Transfer of Claim, ).    (Rance, Gwendolyn) |
| 12/05/2005 | 13762 | CORRECTIVE ENTRY to correct file by Merrill Lynch Credit Products (RE: [13719]  Transfer of Claim, ).    (Rance, Gwendolyn) |
| 12/05/2005 | 13763 | Transfer of Claim 035468 from Wachovia Bank National Assn.  to Itochu AirLease Holdings, Inc..  Filed by Mark E. Abraham on behalf of Itochu AirLease Holding Inc.  Objections due by 12/27/2005.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C - Certificate of Service)(Abraham, Mark) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:18
Filing Date     No.      Entry

| 12/05/2005 | 13764 | Transfer of Claim 035469 from Wachovia Bank National Assn.  to Itochu AirLease Holdings, Inc..  Filed by Mark E. Abraham on behalf of Itochu AirLease Holding Inc.  Objections due by 12/27/2005.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C - Certificate of Service)(Abraham, Mark) |
|---|---|---|
| 12/05/2005 | 13765 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Brian M. Graham on behalf of Atlantic Coast Airlines Holdings Inc.  Hearing scheduled for 12/8/2005 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Graham, Brian) |
| 12/05/2005 | 13766 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13756] Reply).  (Fruchtman, Rebecca) |
| 12/05/2005 | 13767 | Statement /Preliminary Objection of the Official Committee of Unsecured Creditors to Debtors' Proposed Management Equity Incentive Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee")(RE: [13277] Amended Chapter 11 Plan).  (Jacobson, Fruman) |
| 12/05/2005 | 13768 | Notice of Filing of Preliminary Objection of the Official Committee of Unsecured Creditors to Debtors' Proposed Management Equity Incentive Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [13767] Statement, ).  (Jacobson, Fruman) |
| 12/05/2005 | 13769 | Notice of Filing Regarding Updated Plan Supplement Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 12/06/2005 | 13770 | Transfer of Claim 6416 from Easylink Services Corporation to Contrarian Funds, LLC.  Filed by Contrarian Funds, LLC. Objections due by 12/27/2005. (Mumola, Alisa) |
| 12/06/2005 | 13771 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/06/2005 | 13772 | Notice of Filing Of Certificate Of No Objection To Mayer, Brown, Rowe & Maw, LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13771] Certification of No Objection).  (Marovitz, Andrew) |
| 12/06/2005 | 13773 | Affidavit In Support of Mayer, Brown, Rowe & Maw LLP's Interim Application For September 2005 For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13507] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/06/2005 | 13774 | Notice of Filing Of Expense Affidavit In Support Of Mayer, Brown, Rowe & Maw LLP's Interim Application For September 2005 For |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses As Debtors' Special Litigation Counsel Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [13773] Affidavit, ). (Marovitz, Andrew) |
| 12/06/2005 | 13775 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13481] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/06/2005 | 13776 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13775] Certification of No Objection). (Jacobson, Fruman) |
| 12/06/2005 | 13777 | Response to (related document(s): [13722] Hearing (Bk Other) Continued) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 12/06/2005 | 13778 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13777] Response). (Slade, Michael) |
| 12/06/2005 | 13779 | Objection to (related document(s): [13765] Motion for Relief from Judgment or Order, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 12/06/2005 | 13780 | Response Joint to (related document(s): [13777] Response, [13722] Hearing (Bk Other) Continued) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 12/06/2005 | 13781 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13780] Response). (Jacobson, Fruman) |
| 12/06/2005 | 13782 | Objection to (related document(s): [13765] Motion for Relief from Judgment or Order, ) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Jacobson, Fruman) |
| 12/06/2005 | 13783 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [13779] Objection). (Slade, Michael) |
| 12/06/2005 | 13784 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13782] Objection). (Jacobson, Fruman) |
| 12/06/2005 | 13785 | 434 (Injunctive Relief) : Complaint <A HREF=/cgi-bin/DktRpt.pl?847993>05-02709</A> Filed by UAL COROKATION, et al. against Transatlantic Aviation, Ltd. (Lipke, Douglas) |
| 12/06/2005 | 13786 | <b>INCORRECT EVENT FILER NOTIFIED</b> Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date     No.        Entry

|  |  |  |
|---|---|---|

                           1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Exhibit C Part
                           4# (7) Exhibit D Part 1# (8) Exhibit D Part 2# (9) Exhibit D Part
                           3# (10) Exhibit D Part 4# (11) Exhibit D Part 5# (12) Certificate
                           of Service) (Voorhees, John) Modified on 12/12/2005
                           (Offord,Donna).

12/06/2005     13787       Notice of Filing To Exhibits E through H Filed by John J Voorhees
                           Jr on behalf of Union BANCAL Leasing Corporation (RE: [13441]
                           Objection to Claim, ).  (Attachments: # (1) Exhibit E Part 2# (2)
                           Exhibit E Part 3# (3) Exhibit E Part 4# (4) Exhibit EPart 5# (5)
                           Exhibit F# (6) Exhibit G# (7) Certificate of Service) (Voorhees,
                           John)

12/06/2005     13788       Notice of Filing of the Exhibits I Through N to the Response of
                           UnionBancal Leasing Corporation to Debtors' Objection to Claim
                           Nos. 43772 and 43883 Filed by John J Voorhees Jr on behalf of
                           Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim,
                           ).  (Attachments: # (1) Exhibit I Part 2# (2) Exhibit I Part 3#
                           (3) Exhibit I Part 4# (4) Exhibit I Part 5# (5) Exhibit I Part 6#
                           (6) Exhibit J Part 1# (7) Exhibit J Part 2# (8) Exhibit J Part 3#
                           (9) Exhibit J Part 4# (10) Exhibit K# (11)Exhibit L# (12) Exhibit
                           M# (13) Exhibit N# (14) Certificate of Service) (Voorhees, John)

12/06/2005     13789       Declaration of Lance B. Markowitz in Support of the Response of
                           UnionBancal Leasing Corporation to Debtors' Objection to Claim
                           Nos. 43772 and 43883 Filed by John J Voorhees Jr on behalf of
                           Union BANCAL Leasing Corporation (RE: [13441] Objection to Claim,
                           ).  (Attachments: # (1) Certificate of Service) (Voorhees, John)

12/06/2005     13790       Transfer of Claim from Wilmington Trust Company to Bank Of America
                           NA.  Filed by Bank Of America NA.  Objections due by 12/27/2005.
                           (Rahmoun, Margie)

12/07/2005     13791       Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE:
                           [13496] Application for Compensation, ).  (Attachments: # (1)
                           Certificate of Service) (Jacobson, Fruman)

12/07/2005     13792       Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                           Restructuring Advisors LLC (RE: [13791] Certification of No
                           Objection).  (Jacobson, Fruman)

12/07/2005     13793       Thirtieth Interim Application for Compensation for Saybrook
                           Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00,
                           Expenses: $11,611.96. Filed by Fruman Jacobson.  (Attachments: #
                           (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5)
                           Exhibit E# (6) Certificate of Service) (Jacobson, Fruman)

12/07/2005     13794       Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                           behalf of Saybrook Restructuring Advisors LLC (RE: [13793]
                           Application for Compensation, ).  (Jacobson, Fruman)

12/07/2005     13795       Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Restructuring Advisors LLC (RE: [13793] Application for Compensation,, [13794] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 12/07/2005 | 13796 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13797 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13796] Affidavit).  (Jacobson, Fruman) |
| 12/07/2005 | 13798 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit H - Part 1# (2) Exhibit H - Part 2# (3) Exhibit H - Part 3# (4) Exhibit H - Part 4# (5) Exhibit Certificate of Service) (Voorhees, John) |
| 12/07/2005 | 0 | Reopen Document  (RE: [4122]  Motion to Pay).   (Rance, Gwendolyn) |
| 12/07/2005 | 13799 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Cohn, Mindy) |
| 12/07/2005 | 13800 | Notice of Filing Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc.  (RE: [13799] Response).  (Cohn, Mindy) |
| 12/07/2005 | 13801 | Hearing Continued  (RE: [12067]  Objection to Claim as to Hotel Rejection Claims, , ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Trial date set for 2/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/07/2005 | 13802 | Hearing Continued  (RE: [6348]  Debtor's objection to claim no. 36785 of American Airlines Inc, ).  Status hearing to be held on 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/07/2005 | 13803 | Hearing Continued  (RE: [6349]  Debtors' Objection to Claim No. 36785 of American Airlines Inc, , ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/07/2005 | 13804 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Lee, Michael) |
| 12/07/2005 | 13805 | Notice of Filing Response Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (RE: [13804] Response). (Lee, Michael) |
| 12/07/2005 | 13806 | Appearance Filed by Margo Wolf O'Donnell on behalf of Wells Fargo |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Equipment Finance, Inc.. (Wolf O'Donnell, Margo)

| 12/07/2005 | 13807 | Brief in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Joseph D Frank on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Frank, Joseph) |

| 12/07/2005 | 13808 | Response in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Ronald Peterson on behalf of Peak Finance Partners III, L.P., Lone Star Air Partners LLC, DFO Partnership, Comcast Mo Financial Services, AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC (Attachments: # (1) Exhibit A) (Peterson, Ronald) |

| 12/07/2005 | 13809 | Declaration of David B. Gebler in Support Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (RE: [13808] Response, ). (Peterson, Ronald) |

| 12/07/2005 | 13810 | Declaration of Timothy C. Glenn in Support Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (RE: [13808] Response, ). (Peterson, Ronald) |

| 12/07/2005 | 0 | Reopen Document (RE: [12191] Enforce, ). (Rance, Gwendolyn) |

| 12/07/2005 | 13811 | Notice of Filing Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Banc of America Leasing & Capital, LLC, Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (RE: [13808] Response,, [13809] Declaration,, [13810] Declaration, ). (Peterson, Ronald) |

| 12/07/2005 | 13812 | Hearing Continued (RE: [4122] Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - nonrent claims, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

| 12/05/2005 | 13813 | Order Scheduling (RE: [12067] Objection to Claim, , ). Brief due by 1/9/2006. Discovery due by 3/1/2006. Exhibit List due by 3/20/2006. Objections due by 3/24/2006. Reply briefs due by 1/17/2006. Responses due by 3/29/2006. Trial date set for 4/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 4/6/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/20/2006. Signed on 12/5/2005 (Williams, Daphne) |

| 12/07/2005 | 13814 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A 1# (2) Exhibit A 2# (3) Exhibit A 3# (4) Exhibit B 1# (5) Exhibit B 2# (6) Exhibit C 1# |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | (7) Exhibit C 2# (8) Exhibit D# (9) Exhibit E# (10) Exhibit Certificate of Service) (Voorhees, John) |
| 12/07/2005 | 13815 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (Attachments: # (1) Exhibit Part 1 of Exhibit A# (2) Exhibit Part 2 of Exhibit A# (3) Exhibit Part3 of Exhibit A# (4) Exhibit Part 4 of Exhibit A# (5) Exhibit Part 5 of Exhibit A# (6) Exhibit Exhibit B# (7) Exhibit Exhibit C# (8) Exhibit Exhibit D) (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13816 | Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [13815] Response, ). (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13817 | Request for Service of Notices. U.S. Bancorp Equipment Finance, Inc., c/o Schiff Hardin, Attn: J. Vigano; 6600 Sears Tower, Chicago, Illinois 60606. Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc. (Vigano, Jon) |
| 12/07/2005 | 13818 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 12/07/2005 | 13819 | Notice of Motion and Motion for Leave to File Response to Omibus Objection to Aircraft and Tax Indemnity Claims in Excess of Fifteen Pages Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation. Hearing scheduled for 12/16/2005 at09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Voorhees, John) |
| 12/07/2005 | 13820 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13555] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/07/2005 | 13821 | Notice of Appearance and Request for Limited 2002 Notice Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.. (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13822 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13820] Certification of No Objection). (Jacobson, Fruman) |
| 12/07/2005 | 13823 | Notice of Appearance as Local Counsel Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.. (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13824 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Ronald Peterson on behalf of KBC Bank, NV (Peterson, Ronald) |
| 12/07/2005 | 13825 | Notice of Filing Filed by Ronald Peterson on behalf of KBC Bank, NV (RE: [13441] Objection to Claim, ). (Peterson, Ronald) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                          Run Time: 14:36:18
Filing Date    No.      Entry

| 12/07/2005 | 13826 | Notice of Filing of Filing and Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [13821] Notice, [13823] Notice, [13806] Appearance). (Wolf O'Donnell, Margo) |
|---|---|---|
| 12/07/2005 | 13827 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Anne M Sherry on behalf of U S Bank National Association (Sherry, Anne) |
| 12/07/2005 | 13828 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Beem, Marc) |
| 12/07/2005 | 13829 | Amended Certificate of Service Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [13815] Response, ). (Wolf O'Donnell, Margo) |
| 12/07/2005 | 13830 | Reply to (related document(s): [13777] Response, [13779] Objection, [13780] Response, [13782] Objection) Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc. (Graham, Brian) |
| 12/07/2005 | 13831 | Notice of Filing of Filing Filed by Marc O. Beem on behalf of Public Service Resources Corporation. (Beem, Marc) |
| 12/07/2005 | 13832 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit Declaration# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13833 | Notice of Filing Response Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (RE: [13832] Response, ). (Lee, Michael) |
| 12/07/2005 | 13834 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of MS Financing, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit DECLARATION# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13835 | Notice of Filing RESPONSE Filed by Michael D. Lee on behalf of MS Financing, Inc. (RE: [13834] Response, ). (Lee, Michael) |
| 12/07/2005 | 13836 | Amended Appearance Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp. (Luzadder, Matthew) |
| 12/07/2005 | 13837 | Response to (related document(s): [13441] Objection to Claim, ) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit DECLARATION# (5) Exhibit D# (6) Exhibit E) (Lee, Michael) |
| 12/07/2005 | 13838 | Notice of Filing RESPONSE Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [13837] Response, ). (Lee, Michael) |
| 12/07/2005 | 13839 | Amended Brief in Opposition to (related document(s): [13441] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008
                                                                 Run Time: 14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Claim, ) Filed by Joseph D Frank on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Frank, Joseph) |
| 12/07/2005 | 13840 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [13836] Appearance). (Luzadder, Matthew) |
| 12/07/2005 | 13841 | Appearance Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc. (Vigano, Jon) |
| 12/07/2005 | 13842 | Supplemental Brief to (related document(s): [12191] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H) (Gettleman, Jeffrey) |
| 12/07/2005 | 13843 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ). (Gettleman, Jeffrey) |
| 12/07/2005 | 13844 | Notice of Motion and Motion to Extend Time Relating to Agreed Tolling Order Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Proposed Order) (Mazza, James) |
| 12/07/2005 | 13845 | Response in Opposition to (related document(s): [13441] Objection to Claim, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Frank, Joseph) |
| 12/08/2005 | 13846 | Hearing Continued (RE: [12191] Debtors' Motion to Enforce adequate protection stipulation, ). Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/08/2005 | 13847 | Certificate of Service Certificate of Service regarding Response and Reservation of US Bancorp Equipment Finance, Inc. to Debtors? Omnibus Objection to Aircraft and Tax Indemnity Claims (Docket No. 13441) Filed by Jon C Vigano on behalf of Us Bancorp Equipment Finance Inc (RE: [13818] Response). (Vigano, Jon) |
| 12/07/2005 | 13848 | Motion to Appear Pro Hac Vice Filed by Brian L Holman on behalf of AT&T Credit Holdings, Inc. , Banc of America Leasing & Capital, LLC , Comcast Mo Financial Services , DFO Partnership , Lone Star Air Partners LLC , Peak Finance Partners III, L.P. . (Williams, Daphne) |
| 12/08/2005 | 13849 | Sixth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,000.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service)(Jacobson, Fruman) |
| 12/08/2005 | 13850 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

(Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 12/08/2005 | 13851 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13852 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13851] Declaration).  (Jacobson, Fruman) |
| 12/08/2005 | 13853 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13854 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13853] Declaration).  (Jacobson, Fruman) |
| 12/08/2005 | 13855 | Seventh Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,000.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13856 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13857 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13858 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13857] Declaration).  (Jacobson, Fruman) |
| 12/08/2005 | 13859 | Eighth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $9,221.12. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13860 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13861 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ). (Attachments: # (1) Exhibit 1# (2) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13862 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13861] Declaration).  (Jacobson, Fruman) |
| 12/08/2005 | 13863 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 12/08/2005 | 13864 | Third Quarterly Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $100,000.00, Expenses: $12,000.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 12/08/2005 | 13865 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation, ). (Jacobson, Fruman) |
| 12/08/2005 | 13866 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation,, [13865] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/05/2005 | 13867 | Incamera/Seal Material:    Restructuring Term Sheet #161 . (Rance, Gwendolyn) |
| 12/08/2005 | 13868 | Stipulation Between Claimants and The Debtors to Modify the Automatic Stay [Related to Docket No. 13662]. Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Husnick, Chad) |
| 12/08/2005 | 13869 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13868] Stipulation). (Husnick, Chad) |
| 12/08/2005 | 13870 | Response to (related document): [13441] Objection to Claim, ) Filed by Michael J. Golde on behalf of American State Bank (Attachments: # (1) Declaration of Michael Epps) (Golde, Michael) |
| 12/08/2005 | 13871 | Order Denying Motion for Relief from Judgment or Order (Related Doc # [13765]).  Signed on 12/8/2005.   (Williams, Daphne) |
| 12/07/2005 | 13872 | Order Granting Request for Payment of Administrative Expenses (Related Doc # [13037]).  Signed on 12/7/2005.   (Rahmoun, Margie) |
| 12/09/2005 | 13873 | Adversary Case 05-00986 Closed .  (Henley, Mary) |
| 12/08/2005 | 13874 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Morris R Wiegand   (Rahmoun, Margie) |
| 12/09/2005 | 13875 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Faith Dolgin on behalf of Illinois Department Of Revenue (Dolgin, Faith) |
| 12/09/2005 | 13876 | Objection to (related document(s): [13697] Motion to Approve, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/09/2005 | 13877 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [13876] Objection).  (Acker, Ann) |
| 12/02/2005 | 13878 | Declaration Filed by Kay  Parra  .  (Williams, Daphne) |
| 12/02/2005 | 13879 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Julian  Hamburger   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/08/2005 | 13880 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13848]).   Signed on  12/8/2005.     (Rahmoun, Margie) |
| 12/09/2005 | 13881 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   Joseph V  Riggio and Catherin Riggio     (Rahmoun, Margie) |
| 12/12/2005 | 13882 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13583] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13883 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [13882] Certification of No Objection).  (Jacobson, Fruman) |
| 12/12/2005 | 13884 | Affidavit Second Supplemental Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [8372] Application to Employ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13885 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13884] Affidavit).  (Jacobson, Fruman) |
| 12/12/2005 | 13886 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13887 | Notice of Filing of the Objection of the Official Committee of Unsecured Creditors to Allowed Claim of SAM Employees Under the First Amended Plan of Reorganization Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors forUAL Corporation (RE: [13886] Objection, ).  (Jacobson, Fruman) |
| 12/12/2005 | 13888 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (Kerr, Alexander) |
| 12/12/2005 | 13889 | Notice of Filing Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13888] Objection).  (Kerr, Alexander) |
| 12/12/2005 | 13890 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Carriglio, Jack) |
| 12/12/2005 | 13891 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [13890] Objection).  (Carriglio, Jack) |
| 12/12/2005 | 13892 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Brad B. Erens on behalf of Independence Air, Inc. |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:18
Filing Date      No.        Entry

                            (Attachments: # (1) Exhibit A) (Erens, Brad)

12/12/2005       13893      Objection to (related document(s): [13277] Amended Chapter 11
                            Plan) Filed by Babette Ceccotti on behalf of Air Line Pilots
                            Association International (Ceccotti, Babette)

12/12/2005       13894      Notice of Filing Objection Filed by Brad B. Erens on behalf of
                            Independence Air, Inc.  (RE: [13277] Amended Chapter 11 Plan).
                            (Erens, Brad)

12/12/2005       13895      Certificate of Service Objection Filed by Brad B. Erens on behalf
                            of Independence Air, Inc.  (RE: [13277] Amended Chapter 11 Plan).
                            (Erens, Brad)

12/12/2005       13896      Appearance Filed by Jeffrey E Altshul on behalf of Stark
                            Investments, L.P. and Shepherd Investments International, Ltd..
                            (Altshul, Jeffrey)

12/12/2005       13897      Appearance Filed by Harold D. Israel on behalf of Stark
                            Investments, L.P. and Shepherd Investments International, Ltd..
                            (Israel, Harold)

12/12/2005       13898      CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED (RE: [13786]
                            Response, , ).    (Offord, Donna)

12/12/2005       13899      Notice of Filing Filed by Babette Ceccotti on behalf of Air Line
                            Pilots Association International (RE: [13893] Objection).
                            (Ceccotti, Babette)

12/12/2005       13900      Objection to (related document(s): [13277] Amended Chapter 11
                            Plan) Filed by Harold D. Israel on behalf of Stark Investments,
                            L.P. and Shepherd Investments International, Ltd.  (Israel,
                            Harold)

12/12/2005       13901      Notice of Filing Filed by Harold D. Israel on behalf of Stark
                            Investments, L.P. and Shepherd Investments International, Ltd.
                            (RE: [13900] Objection).  (Israel, Harold)

12/12/2005       13902      Objection to (related document(s): [13277] Amended Chapter 11
                            Plan) Filed by Faith Dolgin on behalf of New York Department of
                            Taxation and Finance (Dolgin, Faith)

12/12/2005       13903      Objection to (related document(s): [13277] Amended Chapter 11
                            Plan) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest,
                            N.A.  (Attachments: # (1) Certificate of Service) (Acker, Ann)

12/12/2005       13904      Objection to (related document(s): [13277] Amended Chapter 11
                            Plan) Filed by Jeffrey L. Gansberg on behalf of New Jersey
                            Self-Insurers Guaranty Association (Gansberg, Jeffrey)

12/12/2005       13905      Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank
                            Northwest, N.A.  (RE: [13903] Objection).  (Acker, Ann)

12/12/2005       13906      Notice and Certificate of Service Filed by Jeffrey L. Gansberg on
                            behalf of New Jersey Self-Insurers Guaranty Association (RE:
                            [13904] Objection).  (Gansberg, Jeffrey)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date      No.        Entry

| 12/12/2005 | 13907 | Partial Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Certificate of Service) (Acker, Ann) |

12/12/2005      13908      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by William J. Barrett on behalf of Veritas Software
                           Global Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B#
                           (3) Exhibit C) (Barrett, William)

12/12/2005      13909      Notice of Filing Filed by Ann Acker on behalf of The Bank of New
                           York, US Bank National Association, Wells Fargo Bank Northwest,
                           N.A.  (RE: [13907] Objection).  (Acker, Ann)

12/12/2005      13910      Notice of Filing Filed by William J. Barrett on behalf of Veritas
                           Software Global Corporation (RE: [13908] Objection).  (Barrett,
                           William)

12/12/2005      13911      Transfer of Claim from Port of Portland, in the amount of
                           $632,421.83 to Revenue Management.  Filed by Revenue Management.
                           Objections due by 1/3/2006. (Minkoff, Robert)

12/12/2005      13912      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by Henry J Riordan on behalf of United States of
                           America (Riordan, Henry)

12/12/2005      13913      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by Anne M Sherry on behalf of US Bank National
                           Association (Sherry, Anne)

12/12/2005      13914      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by Susan B. de Resendiz on behalf of Airbus Leasing
                           VI, Inc (de Resendiz, Susan)

12/12/2005      13915      Notice of Filing Filed by Susan B. de Resendiz on behalf of Airbus
                           Leasing VI, Inc (RE: [13914] Objection).  (de Resendiz, Susan)

12/12/2005      13916      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by Matthew Gensburg on behalf of City Of Chicago
                           (Gensburg, Matthew)

12/12/2005      13917      Notice of Filing Filed by Matthew Gensburg on behalf of City Of
                           Chicago (RE: [13916] Objection).  (Gensburg, Matthew)

12/12/2005      13918      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by Fruman Jacobson on behalf of Association Of Flight
                           Attendants-CWA AFL-CIO (Attachments: # (1) Exhibit 1# (2) Exhibit
                           2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Exhibit 6# (7)
                           Exhibit 7# (8) Exhibit 8# (9) Certificate of Service) (Jacobson,
                           Fruman)

12/12/2005      13919      Notice of Filing Filed by Fruman Jacobson on behalf of Association
                           Of Flight Attendants-CWA AFL-CIO (RE: [13918] Objection, ).
                           (Jacobson, Fruman)

12/12/2005      13920      Notice of Motion and Motion to Exceed Page Limitation Filed by

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                      Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 12/12/2005 | 13921 | Notice of Motion and Motion to File Incamera/Seal : Objection of the Association of Flight Attendants-CWA, AFL-CIO, to Debtors' First Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Docket No. 13277] Filed by Fruman Jacobson on behalf of Association Of Flight Attendants-CWA AFL-CIO.  Hearing scheduled for 12/16/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jacobson, Fruman) |
| 12/12/2005 | 13922 | Notice of Intent to Reject Leases and Contracts Filed December 12, 2005 Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A# (2) Exhibit A# (3) Exhibit B) (Marcus, Micah) Additional attachment(s) added on 12/13/2005 (Gonzalez, Maribel). Modified on 12/13/2005 to correct PDF for Schedule A (Gonzalez, Maribel). |
| 12/12/2005 | 13923 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Derek L Wright on behalf of The City of Phoenix (Attachments: # (1) Exhibit 1 - Part 1# (2) Exhibit 1 - Part 2# (3) Exhibit 2# (4) Exhibit 3# (5) Exhibit 4) (Wright, Derek) |
| 12/12/2005 | 13924 | Statement Rule 2019 of Kaye Scholer LLC Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd..  (Israel, Harold) |
| 12/12/2005 | 13925 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [13924] Statement).  (Israel, Harold) |
| 12/12/2005 | 13926 | Notice of Erratum Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ).  (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey) |
| 12/12/2005 | 13927 | <b>INCORRECT EVENT FILER NOTIFIED TO RE-FILE</b>  Renotice Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.  (RE: [13924] Statement). (Israel, Harold) Modified on 12/15/2005 (Offord, Donna). |
| 12/12/2005 | 13928 | Amended Response to (related document(s): [13441] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B# (3) Exhibit Exhibit C) (Wolf O'Donnell, Margo) |
| 12/12/2005 | 13929 | <b>ENTERED IN ERROR</b>  Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation (RE: [13926] Notice). (Gettleman, Jeffrey) Modified on 12/15/2005 (Offord, Donna). |
| 12/12/2005 | 13930 | Notice of Filing and Certificate of Service Filed by Margo Wolf |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:18
Filing Date      No.      Entry

|   |   |   |
|---|---|---|
| | | O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [13928] Response, ).  (Wolf O'Donnell, Margo) |
| 12/12/2005 | 13931 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (Dan, Jeffrey) |
| 12/12/2005 | 13932 | Notice of Filing Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [13931] Objection).  (Dan, Jeffrey) |
| 12/12/2005 | 13933 | Amended Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13926] Notice).  (Gettleman, Jeffrey) |
| 12/12/2005 | 13934 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Jonathan B Alter on behalf of Travelers Casualty and Surety Company of America  (Rahmoun, Margie) to correct related document # [13277] Modified on 12/20/2005 (Rance, Gwendolyn). |
| 12/12/2005 | 13935 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Christopher M Schultz on behalf of Best Western International Inc  (Rahmoun, Margie) |
| 12/12/2005 | 13936 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Barnita P Vann  (Rahmoun, Margie) |
| 12/12/2005 | 13937 | Notice of Filing Filed by Barnita P Vann  (RE: [13936] Objection).  (Rahmoun, Margie) |
| 12/12/2005 | 13938 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Beverly A Berneman on behalf of Dorothy Abercrombie et al as the Covia Parties  (Rahmoun, Margie) |
| 12/12/2005 | 13939 | Order Striking Motion for Relief from Stay (Related Doc # [13662]).  Signed on 12/12/2005.  (Williams, Daphne) |
| 12/12/2005 | 13940 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie as the Covia Parties (RE: [13938] Objection).  (Rahmoun, Margie) |
| 12/12/2005 | 13941 | Request for Service of Notices. Nixon Peabody LLP Attn: Gregory J Mascitti, Esq, 1300 Clinton Square, Rochester, N.Y. 14604. Filed by Greogry J Mascitti on behalf of Aircraft Service International Group .  (Rahmoun, Margie) |
| 12/12/2005 | 13942 | Motion to Appear Pro Hac Vice Filed by Michael N Zundel on behalf of Wells Fargo Equipment Finance, Inc. .  (Williams, Daphne) |
| 12/12/2005 | 13943 | Notice of Filing Filed by Jonathan B Alter on behalf of Travelers Casualty and Surety Company of America (RE: [13934] Objection).  (Williams, Daphne) |
| 12/12/2005 | 13944 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Beverly A Berneman on behalf of Daniel W Osband (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/12/2005 | 13945 | Notice of Filing  Filed by  Beverly A Berneman   on behalf of Daniel w Osband   (RE: [13944]  Objection).   (Williams, Daphne) |
| 12/12/2005 | 13946 | Objection to (related document(s): [12638] Chapter 11 Plan) Filed by H Benjamin Hardy Jr   (Williams, Daphne) |
| 12/12/2005 | 13947 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  R Dale Ginter   on behalf of   Sky King Inc (Rahmoun, Margie) |
| 12/12/2005 | 13948 | Declaration   Filed by   Cregg Lukenbill  (RE: [13947] Objection).   (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 12/12/2005 | 13949 | Declaration in Support of Filed by Jason E Rios (RE: [13947] Objection).   (Williams, Daphne) |
| 12/13/2005 | 13950 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13627] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/12/2005 | 13951 | Notice of Filing  Filed by  R Dale Ginter   on behalf of   Sky King Inc   (RE: [13947]  Objection, [13948]  Declaration, [13949] Declaration).   (Rahmoun, Margie) |
| 12/13/2005 | 13952 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13950] Certification of No Objection, ).  (Jacobson, Fruman) |
| 12/12/2005 | 13953 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Charles P Schulman  on behalf of   Beacon Chemical Company   (Rahmoun, Margie) |
| 12/13/2005 | 13954 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13654] Application for Compensation, ).   (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13955 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [13954] Certification of No Objection). (Jacobson, Fruman) |
| 12/13/2005 | 13956 | Ninth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $0.00, Expenses: $1,310.15. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 12/13/2005 | 13957 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ). (Jacobson, Fruman) |
| 12/12/2005 | 13958 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by  R Dale Ginter on behalf of California Statewide Communities Development Authority  (Attachments: # (1) Exhibit) (Williams, Daphne) |
| 12/13/2005 | 13959 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18
Filing Date      No.       Entry

---

                           Struggles Inc (RE: [13956] Application for Compensation, ).
                           (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/12/2005      13960      Notice of Filing  Filed by  R Dale Ginter   on behalf of
                           California Statewide Communities Development Authority   (RE:
                           [13958]  Objection).   (Williams, Daphne)

12/13/2005      13961      Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick &
                           Struggles Inc (RE: [13959] Declaration).  (Jacobson, Fruman)

12/12/2005      13962      Objection  to (related document(s): [12638]  Chapter 11 Plan)
                           Filed by  Arlene N Gelman   on behalf of   International
                           Association Of Machinists And Aerospace Workers, AFL-CIO
                           (Williams, Daphne)

12/12/2005      13963      Objection  to (related document(s): [13277]  Amended Chapter 11
                           Plan) Filed by  Mark L Radtke   on behalf of    Sabre Inc
                           (Attachments: # (1) Affidavit) (Williams, Daphne)

12/13/2005      13964      <b>INCORRECT PDF</b>  Appearance Filed by John J Voorhees Jr on
                           behalf of General Foods Credit Corporation.  (Voorhees, John)
                           Modified on 12/13/2005 (Offord, Donna).

12/12/2005      13965      Objection to (related document(s): [13277]  Amended Chapter 11
                           Plan) Filed by  Charles P Schulman  on behalf of The City of
                           Philadelphia   (Williams, Daphne)

12/13/2005      13966      CORRECTIVE ENTRY INCORRECT PDF (RE: [13964]  Appearance).
                           (Offord, Donna)

12/12/2005      13967      Response  to (related document(s): [13441]  Objection to Claim, )
                           Filed by  Paul L  Ratelle   on behalf of    Bremer Business
                           Finance Corp    (Rahmoun, Margie)

12/12/2005      13968      Certificate of Service  Filed by  Paul L  Ratelle   on behalf of
                           Bremer Business Finance Corp   (RE: [13967]  Response).
                           (Rahmoun, Margie)

12/12/2005      13969      Notice of Filing  Filed by  Paul L  Ratelle   on behalf of
                           Bremer Business Finance Corp   (RE: [13967]  Response).
                           (Rahmoun, Margie)

12/13/2005      13970      Objection to (related document(s): [13277] Amended Chapter 11
                           Plan) Filed by Fruman Jacobson on behalf of Official Committee of
                           Unsecured Creditors for UAL Corporation (Attachments: # (1)
                           Exhibit A# (2) Certificate of Service) (Jacobson, Fruman)

12/13/2005      13971      Notice of Filing Filed by Fruman Jacobson on behalf of Official
                           Committee of Unsecured Creditors for UAL Corporation (RE: [13970]
                           Objection).  (Jacobson, Fruman)

12/13/2005      13972      Letter: Dated 12/13/05 to Judge Wedoff regarding (a) Motion to
                           Approve Master Outsourcing Services Agreement with EDS and EIS and
                           (b) Motion for Entry of an Order Authorizing the Debtors to File
                           the Services Agreement Between United Air Lines, Inc.,EDS, and EIS
                           Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:18
Filing Date      No.      Entry

                          al.  (Marcus, Micah)

| Filing Date | No. | Entry |
|---|---|---|
| 12/13/2005 | 13973 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13972] Letter, ).  (Marcus, Micah) |
| 12/13/2005 | 13974 | Declaration of Joseph Fitzgerald in Support Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection).  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Barrett, William) |
| 12/13/2005 | 13975 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13974] Declaration).  (Barrett, William) |
| 12/13/2005 | 13976 | Appearance Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation.  (Voorhees, John) |
| 12/13/2005 | 13977 | CORRECTIVE ENTRY: to correct PDF for Schedule A  (RE: [13922] Notice, ).    (Gonzalez, Maribel) |
| 12/13/2005 | 13978 | Response to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C part 2# (5) Exhibit C part 3# (6) Exhibit C part 4# (7) Exhibit D part 1# (8) Exhibit D part 2# (9) Exhibit D part 3# (10) Exhibit D part 4# (11) Exhibit D part 5# (12) Exhibit E part 1# (13) Exhibit E part 2# (14) Exhibit E part 3# (15) Exhibit E part 4# (16) Exhibit E part 5#(17) Exhibit E part 6# (18) Exhibit F# (19) Exhibit G# (20) Exhibit H part 1# (21) Exhibit H part 2# (22) Exhibit H part 3# (23) Exhibit H part 4# (24) Exhibit I part 1# (25) Exhibit I part 2# (26) Exhibit I part 3# (27) Exhibit I part 4# (28) Exhibit I part 5# (29) Exhibit I part 6# (30) Exhibit J# (31) Exhibit K# (32) Exhibit L# (33) Exhibit M# (34) Exhibit N) (Voorhees, John) |
| 12/13/2005 | 13979 | Notice of Filing Filed by John J Voorhees Jr on behalf of Union BANCAL Leasing Corporation (RE: [13978] Response,,, ).  (Voorhees, John) |
| 12/13/2005 | 13980 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Jay Hurst  on behalf of    The Texas Comptroller of Public Accounts    (Rahmoun, Margie) |
| 12/13/2005 | 13981 | Request For Leave To File Late Objections To Plan Of Reorganization Filed by  Raissa S Lerner  on behalf of State Of California Department of Toxic Substances Control.  (Rahmoun, Margie) |
| 12/13/2005 | 13982 | Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Raissa S  Lerner  on behalf of    State Of California Department Of Toxic Substances Control    (Rahmoun, Margie) |
| 12/13/2005 | 13983 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13942]).  Signed on  12/13/2005.    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008
                                                         Run Time:14:36:18
Filing Date     No.          Entry

| | | |
|---|---|---|
| 12/13/2005 | 13984 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by   Jack M McGahey    (Williams, Daphne) |
| 12/13/2005 | 13985 | Response  to (related document(s): [13441]  Objection to Claim, ) Filed by  Paul L  Ratelle   on behalf of    Bremer Business Finance Corp    (Williams, Daphne) |
| 12/13/2005 | 13986 | Notice of Filing  Filed by  Paul L  Ratelle   on behalf of Bremer Business Finance Corp   (RE: [13985]  Response). (Williams, Daphne) |
| 12/13/2005 | 13987 | Certificate of Service  Filed by  Paul L  Ratelle   on behalf of Bremer Business Finance Corp   (RE: [13985]  Response, [13986] Notice of Filing).   (Williams, Daphne) |
| 12/14/2005 | 13988 | Agenda Matters Scheduled for Hearing on December 16, 2005 at 9:30 A.M. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 12/14/2005 | 13989 | Reply to (related document(s): [13876] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit A3# (4) Exhibit A4) (Gettleman, Jeffrey) |
| 12/14/2005 | 13990 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13988] Agenda).  (Mazza, James) |
| 12/14/2005 | 13991 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13989] Reply).  (Gettleman, Jeffrey) |
| 12/06/2005 | 13992 | Motion Requesting Right to Perform Setoff and Recoupment and Object to the Plan (related document(s): [12638]  Chapter 11 Plan) Filed by   Jimella  Martin  Harris .    (Williams, Daphne) |
| 12/07/2005 | 13993 | Response to (related document(s): [13441]  Objection to Claim, ) Filed by  Paul L  Ratelle on behalf of Bremer Business Finance Corp   (Rahmoun, Margie) |
| 12/07/2005 | 13994 | Notice of Filing  Filed by  Paul L  Ratelle   on behalf of Bremer Business Finance Corp   (RE: [13993]  Response). (Rahmoun, Margie) |
| 12/07/2005 | 13995 | Certificate of Service  Filed by  Paul L  Ratelle   on behalf of Bremer Business Finance Corp   (RE: [13993]  Response, [13994] Notice of Filing).   (Rahmoun, Margie) |
| 12/14/2005 | 13996 | Reply in Support to (related document(s): [13566] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/14/2005 | 13997 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [13996] Reply).  (Chalut, Erik) |
| 12/09/2005 | 13998 | Letter:  to include name on creditor list Filed by     NEPC Airlines  .   (Rance, Gwendolyn) |
| 12/14/2005 | 13999 | Motion to Appear Pro Hac Vice Filed by Jason M Torf on behalf of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date      No.      Entry
―――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――――
                           Us Bancorp Equipment Finance Inc.  (Torf, Jason)

12/14/2005      14000     Motion to Appear Pro Hac Vice Filed by Jason M Torf on behalf of
                           Us Bancorp Equipment Finance Inc.  (Torf, Jason)

12/14/2005      14001     Omnibus Reply to (related document(s): [13441] Objection to Claim,
                           ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et
                           al (Attachments: # (1) Exhibit 1) (Fruchtman, Rebecca)

12/14/2005      14002     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                           Corporation, et al (RE: [14001] Reply).  (Fruchtman, Rebecca)

12/14/2005      14003     List of Witnesses Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al.  (Chalut, Erik)

12/14/2005      14004     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                           Corporation, et al (RE: [14003] List of Witnesses).  (Chalut,
                           Erik)

12/14/2005      14005     Notice of Motion and Emergency Motion to Amend Filed by Fruman
                           Jacobson on behalf of The Official Committee of Unsecured
                           Creditors ("Committee").  Hearing scheduled for 12/16/2005 at
                           09:30 AM.  (Attachments: # (1) Notice of Motion# (2) Exhibit A#
                           (3) Exhibit B# (4) Exhibit C# (5) Proposed Order # (6) Certificate
                           of Service) (Jacobson, Fruman)

12/14/2005      14006     Notice of Motion and Supporting Motion to/for Join Debtors'
                           Omnibus Objection to Aircraft and Tax Indemnity Claims. Filed by
                           Fruman Jacobson on behalf of The Official Committee of Unsecured
                           Creditors ("Committee").  (Jacobson, Fruman)

12/14/2005      14007     Notice of Filing Filed by Fruman Jacobson on behalf of The
                           Official Committee of Unsecured Creditors ("Committee") (RE:
                           [14006] Motion to Join).  (Attachments: # (1) Certificate of
                           Service) (Jacobson, Fruman)

12/15/2005      14008     Adversary Case 1-04-ap-04352 Closed .   (Seldon, Katrina)

12/14/2005      14009     Motion to Appear Pro Hac Vice Filed by  Margot  Erlich   on behalf
                           of    Public Service Resources Corporation .   (Rahmoun, Margie)

12/14/2005      14010     Order Granting Application For Compensation (Related Doc #
                           [12116]).  Marr Hipp Jones & Wang LLP, fees awarded: $6,956.55,
                           expenses awarded: $369.77.  Signed on 12/14/2005.   (Rahmoun,
                           Margie)

12/12/2005      14011     Order modifying (RE: [11330] Objection to Claim,, [11325]
                           Objection to Claim, ).  Signed on 12/12/2005 (Williams, Daphne)

12/14/2005      14012     Motion to Appear Pro Hac Vice Filed by  Anthony Jude Napolitano
                           on behalf of    Union BANCAL Leasing Corporation .   (Williams,
                           Daphne)

12/14/2005      14013     Limited Objection  to (related document(s): [12638]   Chapter 11
                           Plan) Filed by  Deborah L. Thorne   on behalf of    First Source
                           Bank    (Williams, Daphne)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2005 | 14014 | CORRECTIVE ENTRY ENTERED IN ERROR (RE: [13929]  Notice of Filing). (Offord, Donna) |
| 12/14/2005 | 14015 | Notice of Filing  Filed by  Deborah L. Thorne   on behalf of First Source Bank  (RE: [14013] Objection).   (Williams, Daphne) |
| 12/14/2005 | 14016 | Limited Objection  to (related document(s): [13277]  Amended Chapter 11 Plan) Filed by  Deborah L. Thorne   on behalf of Union Carbide Corporation ,   The Dow Chemical Company (Williams, Daphne) |
| 12/14/2005 | 14017 | Notice of Filing  Filed by  Deborah L. Thorne   on behalf of The Dow Chemical Company ,   Union Carbide Corporation   (RE: [14016]  Objection).   (Williams, Daphne) |
| 12/15/2005 | 14018 | CORRECTIVE ENTRY INCORRECT EVENT FILER NOTIFIED TO RE-FILE  (RE: [13927]  Renotice).    (Offord, Donna) |
| 12/15/2005 | 14019 | Response to (related document(s): [13842] Brief, ) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/15/2005 | 14020 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [14019] Response).  (Acker, Ann) |
| 12/15/2005 | 14021 | List of Witnesses Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 12/15/2005 | 14022 | Notice of Filing of The Official Committee of Unsecured Creditors' Preliminary Disclosure of Potential Witnesses [related Docket No. 14021] Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 12/15/2005 | 14023 | Notice of Supplemental Authority re Motion to Enforce Interim Adequate Protection Stipulation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [13842] Brief, ). (Gettleman, Jeffrey) |
| 12/15/2005 | 14024 | <b>DOCKETED ON WRONG CASE</b>  Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14023] Notice).  (Gettleman, Jeffrey) Modified on 12/19/2005 (Offord, Donna). |
| 12/15/2005 | 14025 | Amended Agenda Matters Scheduled for Hearing on December 16, 2005 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 12/15/2005 | 14026 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14025] Agenda).  (Mazza, James) |
| 12/15/2005 | 14027 | Notice Wells Fargo Bank Northwest, N.A.'s, as Trustee, Preliminary Disclosure of Potential Witnesses Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  (Attachments: # (1) Certificate of Service) (Acker, Ann) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| 12/15/2005 | 14028 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [14027] Notice). (Acker, Ann) |
| 12/15/2005 | 14029 | Report Debtors' December 2005 Report on Status of Reorganization Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 12/15/2005 | 14030 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14029] Report). (Mazza, James) |
| 12/15/2005 | 14031 | Notice of Motion and Motion to Approve Debtors to Enter into Settlement for Claim Numbers 36785 and 44609 of American Airlines, Inc. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Mazza, James) |
| 12/15/2005 | 14032 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13473] Application for Compensation, ). (Casey, Timothy) |
| 12/15/2005 | 14033 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14032] Certification of No Objection). (Casey, Timothy) |
| 12/15/2005 | 14034 | Amended Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14023] Notice). (Gettleman, Jeffrey) |
| 12/15/2005 | 14035 | Thirty-First Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $36,433.31. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 12/15/2005 | 14036 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14037 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14038 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14039 | Thirty-Second Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $200,000.00, Expenses: $15,544.65. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 12/15/2005 | 14040 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14041 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:18 |
|---|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| | | (Mazza, James) |
| 12/15/2005 | 14042 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14043 | Eleventh Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $57,005.03. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 12/15/2005 | 14044 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14045 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14046 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14043] Application for Compensation, ). (Mazza, James) |
| 12/15/2005 | 14047 | Motion to Appear Pro Hac Vice Filed by Andrew B Clawson on behalf of  Wells Fargo Equipment Finance, Inc. . (Rahmoun, Margie) |
| 12/15/2005 | 14048 | Motion to Appear Pro Hac Vice Filed by James D H Loushin on behalf of  Us Bancorp Equipment Finance Inc f/k/a Bancorp Leasing & Financial. (Rahmoun, Margie) |
| 12/15/2005 | 14049 | Motion to Appear Pro Hac Vice Filed by  Michael R Stewart on behalf of  US Bancorp Equipment Finance, Inc. f/k/a U.S. Bancorp Leasing & Financial . (Rahmoun, Margie) |
| 12/16/2005 | 14050 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation). (Steege, Catherine) |
| 12/16/2005 | 14051 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14050] Certification of No Objection). (Steege, Catherine) |
| 12/15/2005 | 14052 | Notice of Hearing re Request For Leave to File Late Filed by Raissa Lerner . (Williams, Daphne) |
| 12/16/2005 | 14053 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [13604] Application for Compensation). (Steege, Catherine) |
| 12/15/2005 | 14054 | Response  to (related document(s): [12067]  Objection to Claim, ,, [12069]  Objection to Claim, , ) Filed by  Carolyn B Walker (Williams, Daphne) |
| 12/16/2005 | 14055 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13607] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2005 | 14056 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [14055] Certification of No Objection). (Jacobson, Fruman) |
| 12/16/2005 | 14057 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13610] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/16/2005 | 14058 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [14057] Certification of No Objection). (Jacobson, Fruman) |
| 12/16/2005 | 14059 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [13615] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/16/2005 | 14060 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [14059] Certification of No Objection). (Jacobson, Fruman) |
| 12/16/2005 | 14061 | Notice of Motion and Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |
| 12/16/2005 | 14062 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay,, [6689] Debtors' Motion for determination of Tax Liability,, [7045] Motion of IRS to dismiss debtors' motion for advisory opinion, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14063 | Hearing Stricken (RE: [3347] Motion KBC Bank for Relief Stay - 1/20/06 date entered in error, ). (Williams, Velda) |
| 12/16/2005 | 14064 | Hearing Continued (RE: [3347] Motion of KBC Bank for Relief Stay, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14065 | Hearing Continued (RE: [12877] Creditors' Committee Objection to PBGC Claim,, [13441] Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims, ). Status hearing to be held on 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14066 | Hearing Continued (RE: [12067] Debtors' Twenty-Eighth Omnibus Objection to Claims, ,, [6348] Debtors' Objection to Proof of claim no. 36785 of American Airlines, [12041] Debtors' Objection to Claim no. 37718 Disney ,, [12072] Debtors' Objection to Claim no. 035778 Irene Tan Cheng Hua and Michael Sum, ). Status hearing |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date     No.      Entry

| | | |
|---|---|---|
| | | to be held on 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14067 | Hearing Continued (RE: [1] Final pre-trial conference with regards to confirmation hearing, ). Status hearing to be held on 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/16/2005 | 14068 | Objection to (related document(s): [13758] Agreed Order, ) Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (Frank, Joseph) |
| 12/16/2005 | 14069 | Certificate of Service Filed by Joseph D Frank on behalf of Verizon Capital Corp and its affiliates (RE: [14068] Objection). (Frank, Joseph) |
| 12/18/2005 | 14070 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13478] Application for Compensation, ). (Russo, Allyson) |
| 12/19/2005 | 14071 | Adversary Case 04-04274 Closed . (Marola, Rosalie) |
| 12/19/2005 | 14072 | Hearing Continued (RE: [1] Plan Confirmation Hearing). Trial date set for 1/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 1/19/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604. Continued Trial date set for 1/20/2006 at 11:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/19/2005 | 14073 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [13488] Application for Compensation). (Alwin, Janice) |
| 12/19/2005 | 14074 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [14024] Notice of Filing). (Offord, Donna) |
| 12/19/2005 | 14075 | Eighth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $82,672.33, Expenses: $611.58. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
| 12/19/2005 | 14076 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ). (Jacobson, Fruman) |
| 12/19/2005 | 14077 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation,, [14076] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/19/2005 | 14078 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/19/2005 | 14079 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Consulting LLC (RE: [14078] Declaration).  (Jacobson, Fruman)

12/19/2005    14080    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Official Committee of Unsecured Creditors
                       for UAL Corporation (RE: [13578] Application for Compensation, ).
                       (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/19/2005    14081    Notice of Filing Filed by Fruman Jacobson on behalf of Official
                       Committee of Unsecured Creditors for UAL Corporation (RE: [14080]
                       Certification of No Objection, ).  (Jacobson, Fruman)

12/19/2005    14082    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                       [13545] Application for Compensation, ).  (Attachments: # (1)
                       Certificate of Service) (Jacobson, Fruman)

12/19/2005    14083    Notice of Filing Filed by Fruman Jacobson on behalf of
                       Sonnenschein Nath & Rosenthal LLP (RE: [14082] Certification of No
                       Objection).  (Jacobson, Fruman)

12/19/2005    14084    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE:
                       [13501] Application for Compensation, ).  (Attachments: # (1)
                       Certificate of Service) (Jacobson, Fruman)

12/19/2005    14085    Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook
                       Restructuring Advisors LLC (RE: [14084] Certification of No
                       Objection).  (Jacobson, Fruman)

12/19/2005    14086    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Cognizant Associates Inc (RE: [13591]
                       Application for Compensation, ).  (Attachments: # (1) Certificate
                       of Service) (Jacobson, Fruman)

12/19/2005    14087    Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                       Associates Inc (RE: [14086] Certification of No Objection).
                       (Jacobson, Fruman)

12/19/2005    14088    454 (Recover Money/Property) :  Complaint  <A
                       HREF=/cgi-bin/DktRpt.pl?848346>05-02759</A> Filed by
                       Argenbright Security, Inc against    United Airlines, Inc ,   The
                       United States of America,acting by and through the Federal
                       Aviation Administration ,   Transportation Security Administration
                       ,    United States Department of Homeland Security ,   United
                       States Department of Transportation    (Robinson, Terri)

12/19/2005    14089    Notice of Motion and Motion to Approve Settlement of Walt Disney
                       TIA Claim Filed by David A Agay on behalf of UAL Corporation, et
                       al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                       (1) Proposed Order # (2) Exhibit A) (Agay, David)

12/15/2005    14090    Objection  to (related document(s): [13277]  Amended Chapter 11
                       Plan) Filed by   Forrest P Smith Jr (Rowe, Victoria)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2005 | 14091 | Stipulation Pursuant to Federal Rule of Bankruptcy Procedure 3018(a) Temporarily Allowing Unsecured Claim of Pension Benefit Guaranty Corporation. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 12/19/2005 | 14092 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14091] Stipulation). (Mazza, James) |
| 12/19/2005 | 14093 | Amended Notice of Hearing and and Objection to Claim(s) of Aircraft and Tax Indemnity Claims Relates to Docket No 13441 Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Fruchtman, Rebecca) |
| 12/20/2005 | 14094 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [13674] Application for Compensation, ). (Russo, Allyson) |
| 12/20/2005 | 14095 | CORRECTIVE ENTRY to correct related document # [13277] (RE: [13934] Objection, ). (Rance, Gwendolyn) |
| 12/20/2005 | 14096 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [13844] Motion to Extend Time). (Attachments: # (1) Agreed Order) (Mazza, James) |
| 12/20/2005 | 14097 | Adversary Case 1-04-ap-04315 Closed . (Smith, Lester) |
| 12/20/2005 | 14098 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14096] Certification of No Objection). (Mazza, James) |
| 12/20/2005 | 14099 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14100 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [14099] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14101 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13714] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14102 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [13714] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14103 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14102] Certification of No Objection). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | (Jacobson, Fruman) |
| 12/20/2005 | 14104 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [13705] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14105 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14104] Certification of No Objection). (Jacobson, Fruman) |
| 12/20/2005 | 14106 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [13561] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/20/2005 | 14107 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [14106] Certification of No Objection). (Jacobson, Fruman) |
| 12/16/2005 | 14108 | Order Scheduling (RE: [12041] Objection to Claim, ). Reply due by: 12/28/2005 Responses due by 12/26/2005. Status hearing to be held on 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 12/16/2005 (Rance, Gwendolyn) |
| 12/16/2005 | 14109 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13920]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14110 | Order Granting Motion to Incamera/Seal (Related Doc # [13921]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14111 | Order Denying Motion to Approve (Related Doc # [13697]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14112 | Order Granting Motion to Authorize (Related Doc # [13753]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/20/2005 | 14113 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [13684] Professional Fees Cover Sheet, [13685] Affidavit,, [13682] Application for Compensation,, [13683] Notice ofFiling). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/16/2005 | 14114 | Agreed Order Granting Motion To Amend (RE: Related Doc # [13749]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14115 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13444]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14116 | Order Granting Motion to Exceed Page Limitation (Related Doc # [13727]). Signed on 12/16/2005. (Rance, Gwendolyn) |
| 12/16/2005 | 14117 | Order Scheduling (RE: [12877] Objection to Claim, ). Brief due by 12/21/2005. Responses due by 12/28/2005. Signed on 12/16/2005 (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/16/2005 | 14118 | Order Granting Motion for Leave (Related Doc # [13819]).    Signed on  12/16/2005.    (Rance, Gwendolyn) |
| 12/20/2005 | 14119 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [13690] Application for Compensation, ).  (Casey, Timothy) |
| 12/20/2005 | 14120 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14119] Certification of No Objection).  (Casey, Timothy) |
| 12/20/2005 | 14121 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13698] Application for Compensation,, ).  (Fruchtman, Rebecca) |
| 12/20/2005 | 14122 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14121] Certification of No Objection). (Fruchtman, Rebecca) |
| 12/21/2005 | 14123 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $13,565.57, Expenses: $385.01. Filed by Mayer Brown Rowe & Maw LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 12/21/2005 | 14124 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/21/2005 | 14125 | Notice of Filing and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ).  (Marovitz, Andrew) |
| 12/21/2005 | 14126 | Report Monthly Operating Report for the Period November 1, 2005 through November 30, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Continuation of Monthly Operating Report) (Mazza, James) |
| 12/21/2005 | 14127 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14126] Report).  (Mazza, James) |
| 12/21/2005 | 14128 | Notice of Filing Supplemental Response of UnionBanCal Leasing Corporation to Debtors' Amended Objection to Claim Nos. 43772 and 43883 Filed by Kimerly S. Winick on behalf of Union BANCAL Leasing Corporation.  (Winick, Kimerly) |
| 12/21/2005 | 14129 | Status Report Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 12/21/2005 | 14130 | Notice of Filing of Creditors' Committee Status Report Regarding Objection to PBGC Claim Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14129] Status Report).  (Attachments: #(1) Certificate of Service) (Jacobson, Fruman) |
| 12/21/2005 | 14131 | Supplemental Response to (related document(s): [14093] Objection |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18
Filing Date      No.      Entry

                          to Claim, ) Filed by Kimerly S. Winick on behalf of Union BANCAL
                          Leasing Corporation (Attachments: # (1) Affidavit Certificate of
                          Service) (Winick, Kimerly)

12/21/2005    14132    Notice of Hearing and Thirty-Fourth Objection to Claim(s) Filed by
                       Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing
                       scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
                       (1)Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                       Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9)
                       Exhibit I# (10) Exhibit J# (11) Exhibit K# (12) Exhibit L# (13)
                       Exhibit M# (14) Exhibit N# (15) Exhibit O# (16) Exhibit P# (17)
                       Exhibit Q# (18) Exhibit R# (19) Proposed Order # (20) Notice of
                       Hearing)(Chalut, Erik)

12/21/2005    14133    Notice of Motion and Motion to Exceed Page Limitation Filed by
                       Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing
                       scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Chalut, Erik)

12/16/2005    14134    Order Granting Motion to Exceed Page Limitation (Related Doc #
                       [13668]).  Signed on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005    14135    Order Scheduling  (RE: [13441]  Objection to Claim, ). Reply due
                       by: 12/28/2005 Responses due by 12/26/2005. Status hearing to be
                       held on 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom
                       744, Chicago, Illinois 60604. Signed on 12/16/2005  (Rance,
                       Gwendolyn)

12/16/2005    14136    Order Granting Motion to Extend Time (Related Doc # [13754]).
                       Signed on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005    14137    Order Granting Motion to Exceed Page Limitation (Related Doc #
                       [13863]).  Signed on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005    14138    Order Granting Motion to Authorize (Related Doc # [13755]).
                       Signed on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005    14139    Order Granting Motion to Approve (Related Doc # [13759]).    Signed
                       on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005    14140    Order Granting Motion to Authorize (Related Doc # [13744]).
                       Signed on  12/16/2005.     (Rance, Gwendolyn)

12/16/2005    14141    Order  that the above stated motion is granted for the reasons
                       stated in open court .   Signed on 12/16/2005  (Rance, Gwendolyn)

12/20/2005    14142    Order Granting Motion To Amend (RE: Related Doc # [14005]).
                       Signed on  12/20/2005.     (Rance, Gwendolyn)

12/22/2005    14143    Fifteenth Monthly Application for Compensation for Mesirow
                       Financial Consulting LLC, Consultant, Fee: $531,782.00, Expenses:
                       $13,535.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit
                       A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E Part

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | 1# (6) Exhibit E Part 2# (7) Exhibit F# (8) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14144 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ). (Jacobson, Fruman) |
| 12/16/2005 | 14145 | Letter: objection to plan Filed by Jacques Geyer . (Rance, Gwendolyn) |
| 12/22/2005 | 14146 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation,, [14144] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/22/2005 | 14147 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14148 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14147] Affidavit). (Jacobson, Fruman) |
| 12/22/2005 | 14149 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [13510] Application for Compensation, ). (Driscoll, Kevin) |
| 12/22/2005 | 14150 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [14149] Certification of No Objection). (Driscoll, Kevin) |
| 12/22/2005 | 14151 | Thirtieth Monthly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $25,900.00, Expenses: $3,329.39. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson,Fruman) |
| 12/22/2005 | 14152 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ). (Jacobson, Fruman) |
| 12/22/2005 | 14153 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation,, [14152] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 12/22/2005 | 14154 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/22/2005 | 14155 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14154] Declaration). (Jacobson, Fruman) |
| 12/22/2005 | 14156 | Notice of Motion and Emergency Application to Employ Jonathan R. Macey as Corporate Governance Expert Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation. Hearing scheduled for 12/27/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/12/2008
                                                                   Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|

(Attachments: # (1) Draft Order# (2) Certificate of Service) (Jacobson, Fruman)

12/22/2005  14157  Declaration Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14156] Application to Employ, ).  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman)

12/22/2005  14158  Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc.'s to Purchase Assets at FLYi, Inc. Auction Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey)

12/22/2005  14159  Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14157] Declaration).  (Jacobson, Fruman)

12/22/2005  14160  Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of MS Financing, Inc.  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Lee, Michael)

12/22/2005  14161  Notice of Filing Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [14160] Response).  (Lee, Michael)

12/22/2005  14162  Thirty-Fifth Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $16,557.75. Filed by The Official Committee of Unsecured Creditors ("Committee").  (Attachments: # (1) Exhibit A - Part 1# (2) Exhibit A - Part 2) (Jacobson, Fruman)

12/22/2005  14163  Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3) (Lee, Michael)

12/22/2005  14164  Notice of Filing Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [14163] Response).  (Lee, Michael)

12/22/2005  14165  Notice of Filing of Thirty-Fifth Monthly Statement of the Members of the Official Committee of Unsecured Creditors for Reimbursement of Expenses for the Period of November 1, 2005 through November 30, 2005 Filed by Fruman Jacobson on behalf of TheOfficial Committee of Unsecured Creditors ("Committee") (RE: [14162] Application for Compensation, ).  (Jacobson, Fruman)

12/22/2005  14166  Notice of Motion and Emergency Motion to Authorize United Air Lines, Inc. to File Under Seal Exhibit A to its Emergency Motion for an Order Pursuant to 11 U.S.C. ? 363 Authorizing Purchase of Assets at FLYi, Inc. Auction (Relates to Docket No. 14158)Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al.  Hearing

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:18
Filing Date    No.        Entry

                          scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                          Proposed Order) (Gettleman, Jeffrey)

12/23/2005    14167       Exhibit(s) 1-16F Filed by  Chad J Husnick   on behalf of     UAL
                          Corporation et al   (RE: [12638]  Chapter 11 Plan).
                          (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4)
                          Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit #
                          (9)Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13)
                          Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17)
                          Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21)
                          Exhibit) (Rance, Gwendolyn)

12/23/2005    14168       Supplemental Response to (related document(s): [14093] Objection
                          to Claim, ) Filed by Jon C Vigano on behalf of Us Bancorp
                          Equipment Finance Inc (Vigano, Jon)

12/23/2005    14169       Transfer of Claim from New Orleans Airport Plaza, in the amount of
                          $2,940.64 to Revenue Management.  Filed by Revenue Management.
                          Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14170       Transfer of Claim 26329 from Maxs World Inc, in the amount of
                          $35,110.65 to Revenue Management.  Filed by Revenue Management.
                          Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14171       Transfer of Claim from Holiday Inn Bwi Airport, in the amount of
                          $1,083.60 to Revenue Management.  Filed by Revenue Management.
                          Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14172       Transfer of Claim 610 from AFCO CARGO PIT LLC., IN THE AMOUNT OF
                          $14,379.71 to REVENUE MANAGEMENT.  Filed by Revenue Management.
                          Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14173       Transfer of Claim 598 from McGean Rohco Inc, in the amount of
                          $36,723.92 to Revenue Management.  Filed by Revenue Management.
                          Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14174       Transfer of Claim from Randalls Transportation Service, in the
                          amount of $13,806.00 to Revenue Management.  Filed by Revenue
                          Management.  Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14175       Transfer of Claim from Aviatron Inc, in the amount of $12,808.67
                          to Revenue Management.  Filed by Revenue Management.  Objections
                          due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14176       Transfer of Claim 1772 from Britt Metal Processing Inc, in the
                          amount of $71,704.23 to Revenue Management.  Filed by Revenue
                          Management.  Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14177       Transfer of Claim from Denver Airport Marriott, in the amount of
                          $68,192.40 to Revenue Management.  Filed by Revenue Management.
                          Objections due by 1/13/2006. (Minkoff, Robert)

12/23/2005    14178       Transfer of Claim from RBB Public Relations, in the amount of
                          $18,890.62 to Revenue Management.  Filed by Revenue Management.

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:18
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Objections due by 1/13/2006. (Minkoff, Robert) |
| 12/23/2005 | 14179 | Thirty-Sixth Monthly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $1,289,253.00, Expenses: $21,149.65. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A# (2) ExhibitB# (3) Exhibit C) (Jacobson, Fruman) |
| 12/23/2005 | 14180 | Summary of Thirty-Sixth Monthly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 12/23/2005 | 14181 | Notice of Filing of Thirty-Sixth Monthly Application for Compensation of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/23/2005 | 14182 | Declaration of Fruman Jacobson Related to Expenses Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ).  (Jacobson, Fruman) |
| 12/23/2005 | 14183 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13389] Application for Compensation, ).  (Argionis, James) |
| 12/23/2005 | 14184 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13392] Application for Compensation, ).  (Argionis, James) |
| 12/23/2005 | 14185 | Notice of Filing of Declaration of Fruman Jacobson Related to Expenses Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14182] Declaration). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/23/2005 | 14186 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [13207] Application for Compensation, ).  (Argionis, James) |
| 12/23/2005 | 14187 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14183] Certification of No Objection, [14184] Certification of No Objection, [14186] Certification of No Objection).  (Argionis, James) |
| 12/23/2005 | 14188 | Joint Response to (related document(s): [14093] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Cohn, Mindy) |
| 12/23/2005 | 14189 | Response to Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp (Neugebauer, Eileen) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| 12/23/2005 | 14190 | Notice of Filing of Filing of Response of Bremer Business Finance Corporation to Debtors' Amended Omnibus Objection to Aircraft (N954UA) and Tax Indemnity Claim Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp.  (Neugebauer, Eileen) |
| 12/23/2005 | 14191 | Certificate of Service Filed by Eileen M. Neugebauer on behalf of Bremer Business Finance Corp.  (Neugebauer, Eileen) |
| 12/23/2005 | 14192 | Notice of Filing Filed by Mindy D Cohn on behalf of Pacific Harbour Capital, Inc.  (RE: [14188] Response).  (Cohn, Mindy) |
| 12/23/2005 | 14193 | Objection to (related document(s): [14089] Motion to Approve, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 12/23/2005 | 14194 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Approval of Settlement of Walt Disney TIA Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14193] Objection). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/23/2005 | 14195 | Notice of Motion and Motion for Leave to File A Sur-Reply With Respect To The Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Voorhees, John) |
| 12/23/2005 | 14196 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (Attachments: # (1) Exhibit A) (Peterson, Ronald) |
| 12/21/2005 | 14197 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14012]).  Signed on 12/21/2005.  (Rance, Gwendolyn) |
| 12/21/2005 | 14198 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14009]).  Signed on 12/21/2005.  (Rance, Gwendolyn) |
| 12/21/2005 | 14199 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14047]).  Signed on 12/21/2005.  (Rance, Gwendolyn) |
| 12/23/2005 | 14200 | Sur Reply to (related document(s): [13441] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 12/23/2005 | 14201 | Response in Opposition to (related document(s): [14093] Objection to Claim, ) Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (Krohn, Micah) |
| 12/21/2005 | 14202 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14000]), Granting Motion To Appear Pro Hac Vice (Related Doc # [14048]).  Signed on 12/21/2005.  (Rance, Gwendolyn) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/22/2005 | 14203 | Amended Objection to (related document(s): [12638] Chapter 11 Plan) Filed by Jay Hurst (Rance, Gwendolyn) |
| 12/23/2005 | 14204 | Certificate of Service Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (RE: [14201] Response). (Krohn, Micah) |
| 12/23/2005 | 14205 | Notice of Filing Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [14200] Sur Reply). (Voorhees, John) |
| 12/20/2005 | 14206 | Order Granting Motion To Enforce (Related Doc # [12191]). Signed on 12/20/2005. (Rowe, Victoria) |
| 12/21/2005 | 14207 | Motion to Appear Pro Hac Vice Filed by Andrew H Braiterman on behalf of DaimlerChrysler Services North America LLC . (Rance, Gwendolyn) |
| 12/23/2005 | 14208 | Notice of Filing Filed by Ronald Peterson on behalf of AT&T Credit Holdings, Inc., Comcast Mo Financial Services, DFO Partnership, Lone Star Air Partners LLC, Peak Finance Partners III, L.P. (RE: [14196] Response, ). (Peterson, Ronald) |
| 12/21/2005 | 14209 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14207]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/21/2005 | 14210 | Motion to Appear Pro Hac Vice Filed by Daniel S Lubell on behalf of DaimlerChrysler Services North America LLC . (Rance, Gwendolyn) |
| 12/21/2005 | 14211 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14210]). Signed on 12/21/2005. (Rance, Gwendolyn) |
| 12/20/2005 | 14212 | Motion to Appear Pro Hac Vice Filed by Raissa S Lerner on behalf of California Department of Toxic Substances Control . (Rowe, Victoria) |
| 12/21/2005 | 14213 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13999]), Granting Motion To Appear Pro Hac Vice (Related Doc # [14049]). Signed on 12/21/2005. (Rowe, Victoria) |
| 12/23/2005 | 14214 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of Keybank NA, Viacom, Inc., SunAmerica Life Insurance Company, Wilmington Trust Company, and Public Resource Services Corporation Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 12/29/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Fruchtman, Rebecca) |
| 12/23/2005 | 14215 | Amended Certificate of Service Filed by Micah R Krohn on behalf of Verizon Capital Corp and its affiliates (RE: [14201] Response). (Krohn, Micah) |
| 12/23/2005 | 14216 | Notice of Motion and Motion to Approve Stipulations Reconciling |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

                                                               Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Claims Of Transamerica, U.S. Bank, and Wells Fargo, (hearing only if objection). Objection Deadline January 9, 2005 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Agay, David) |
| 12/26/2005 | 14217 | Objection to (related document(s): [14132] Objection to Claim,,, [13441] Objection to Claim, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Jacobson, Fruman) |
| 12/26/2005 | 14218 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Tax Indemnity Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14217] Objection). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/26/2005 | 14219 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (Lee, Michael) |
| 12/26/2005 | 14220 | Notice of Filing Filed by Michael D. Lee on behalf of DaimlerChrysler Services North America LLC (RE: [14219] Response). (Lee, Michael) |
| 12/26/2005 | 14221 | Response to (related document(s): [14156] Application to Employ, ) Filed by David R Seligman on behalf of UAL Corporation, et al (Seligman, David) |
| 12/26/2005 | 14222 | Notice of Filing Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [14221] Response). (Seligman, David) |
| 12/26/2005 | 14223 | Certificate of Service Filed by David R Seligman on behalf of UAL Corporation, et al (RE: [14221] Response, [14222] Notice of Filing). (Attachments: # (1) Certificate of Service Part 1# (2) Certificate of Service Part 2) (Seligman, David) |
| 12/26/2005 | 14224 | Supplemental Response to (related document(s): [14093] Objection to Claim, ) Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (Attachments: # (1) # (2) Main Document) (Wolf O'Donnell, Margo) |
| 12/26/2005 | 14225 | Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [14224] Response). (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14226 | Hearing Continued (RE: [14156] Creditors Committee Application to Employ Governance Expert, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/27/2005 | 14227 | November 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $14281.70, Expenses: $1310.14. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18
Filing Date     No.      Entry
                         Exhibit C# (5) Exhibit D) (Martino, Philip)

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2005 | 14228 | Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Interim Application for November 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQon behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/27/2005 | 14229 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing, ). (Martino, Philip) |
| 12/27/2005 | 14230 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of November 1, 2005 through November 30, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing,, [14229] Professional Fees Cover Sheet). (Attachments: # (1) Service List) (Martino, Philip) |
| 12/21/2005 | 14231 | Transfer of Claim No.038913 from Merrill Lynch Credit Products LLC to QVT Fund LP c/o QVT Financial LP. Filed by QVT Fund LP. Objections due by 1/11/2006. (Rahmoun, Margie) |
| 12/21/2005 | 14232 | Transfer of Claim No. 038911 from Merrill Lynch Credit Products LLC to QVT Fund LP. Filed by QVT Fund LP . Objections due by 1/11/2006. (Rahmoun, Margie) |
| 12/23/2005 | 14233 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Matthew E. Babcock on behalf of The Association Of Flight Attendants-CWA, AFL-CIO (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Williams, Daphne) |
| 12/27/2005 | 14234 | Seventeenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $4,324.00, Expenses: $56.58. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 12/27/2005 | 14235 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation). (Steege, Catherine) |
| 12/27/2005 | 14236 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation). (Steege, Catherine) |
| 12/27/2005 | 14237 | Supplemental Attachment(s) Exhibit A - Trust Indenture Parts 1 an 2 Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc. (RE: [14224] Response). (Attachments: # (1) Exhibit A - Trust Indenture (Part 1 of 2)# (2) Exhibit A - Trust Indenture (Part 2 of 2)) (Wolf O'Donnell, Margo) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2005 | 14238 | Transfer of Claim 043728 from BNP Paribas, Tokyo Branch to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 1/17/2006. (Ladigoski, John) |
| 12/27/2005 | 14239 | Amended Notice of Filing Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc.  (RE: [14237] Attachment, ).  (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14240 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Marc O. Beem on behalf of Public Service Resources Corporation (Beem, Marc) |
| 12/27/2005 | 14241 | Notice of Motion and Motion for Leave to Amend Proof of Claim Filed by Margo Wolf O'Donnell on behalf of Wells Fargo Equipment Finance, Inc..  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Wolf O'Donnell, Margo) |
| 12/27/2005 | 14242 | Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Fee Amount $255.  Appellant Designation due by 1/6/2006. Transmission of Record Due by 2/6/2006.  (Attachments: # (1)Exhibit A)(Jacobson, Fruman) |
| 12/27/2005 | 14243 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987116.  Fee Amount $ 255.00 (U.S. Treasury) |
| 12/27/2005 | 14244 | Notice of Filing of Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14242] Notice of Appeal, ). (Jacobson, Fruman) |
| 12/27/2005 | 14245 | Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Fee Amount $255 (RE: [14011] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 1/6/2006. Transmission of Record Due by 2/6/2006.  (Attachments: # (1) Exhibit A)(Jacobson, Fruman) |
| 12/27/2005 | 14246 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987190.  Fee Amount $ 255.00 (U.S. Treasury) |
| 12/27/2005 | 14247 | Notice of Filing of Notice of Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14245] Notice of Appeal, ). (Jacobson, Fruman) |
| 12/27/2005 | 14248 | Reply in Support to (related document(s): [14089] Motion to Approve, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/27/2005 | 14249 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14248] Reply).  (Agay, David) |
| 12/27/2005 | 14250 | Notice of Appeal Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc..  Fee Amount $255 (RE: [14011] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 1/6/2006. Transmission of Record Due by2/6/2006. (Graham, Brian) |
| 12/27/2005 | 14251 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 4987308.  Fee Amount $ 255.00  (U.S. Treasury) |
| 12/27/2005 | 14252 | Thirty-Sixth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $1,749,684.60, Expenses: $132,510.67. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11) (Seligman, David) |
| 12/27/2005 | 14253 | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14254 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14255 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14256 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14252] Application for Compensation, ).  (Seligman, David) |
| 12/27/2005 | 14257 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14256] Affidavit).  (Seligman, David) |
| 12/27/2005 | 14258 | Agreed Order Granting Motion to Extend Time (Related Doc # [13844]).  Signed on  12/27/2005.    (Rahmoun, Margie) |
| 12/27/2005 | 14259 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14212]).  Signed on  12/27/2005.    (Rahmoun, Margie) |
| 12/28/2005 | 14260 | Cross Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [14245] Notice of Appeal,, [14250] Notice of Appeal, ).  Appellee designation due by 1/9/2006. (Slade, Michael) |
| 12/28/2005 | 14261 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) Filing Fee.  Receipt number 4989263.  Fee Amount $ 255.00  (U.S. Treasury) |
| 12/27/2005 | 14262 | Response  to (related document(s): [14093]  Objection to Claim, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Filed by Alan W Pope on behalf of Keybank National Association (Williams, Daphne) |
| 12/27/2005 | 14263 | Certificate of Service Filed by Alan W Pope on behalf of Keybank National Association (RE: [14262] Response). (Williams, Daphne) |
| 12/28/2005 | 14264 | Objection to (related document(s): [14214] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Jacobson, Fruman) |
| 12/28/2005 | 14265 | Notice of Filing of The Official Committee of Unsecured Creditors' Objection to Approval of Settlements of TIA Claims Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14264] Objection). (Jacobson, Fruman) |
| 12/28/2005 | 14266 | Notice of Motion and Motion in Limine Regarding Special Rule. Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp. Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Luzadder, Matthew) |
| 12/28/2005 | 14267 | Transfer of Claim 30130-30131 from CENTERPOINT PROPERTIES TRUST, IN THE AMOUNT OF $1,160,845.61 to REVENUE MANAGEMENT. Filed by Revenue Management. Objections due by 1/18/2006. (Minkoff, Robert) |
| 12/28/2005 | 14268 | Transfer of Claim from GE CMF INTERNATIONAL, GE ENGINE SVCS INC, GE ENGINE SVCS DISTRIBUTION LLC, GE ENGINES SVCS MCALLEN LP, GE AVIATION SERVICE OPERATION PTE LTD, GE AIRCRAFT ENGINES, IN THE AMOUNT OF $1,288,349.18 to REVENUE MANAGEMENT. Filed by Revenue Management. Objections due by 1/18/2006. (Minkoff, Robert) |
| 12/28/2005 | 14269 | Thirty-Sixth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $949,642.00, Expenses: $22,796.07. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Huron Retention Order# (2) Exhibit B--Summary by Project Category# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expenses# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel) (Casey, Timothy) |
| 12/28/2005 | 14270 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ). (Casey, Timothy) |
| 12/28/2005 | 14271 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] Application for Compensation, ). (Casey, Timothy) |
| 12/28/2005 | 14272 | Supplemental Affidavit Regarding Expenses (November 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14269] |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:18
Filing Date      No.        Entry

Application for Compensation, ).  (Casey, Timothy)

| 12/28/2005 | 14273 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [14272] Affidavit).  (Casey, Timothy) |

12/28/2005   14274   Amended Notice of Motion Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [14266] Motion in Limine, ). Hearing scheduled for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Luzadder, Matthew)

12/28/2005   14275   Reply in Support to (related document(s): [14093] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2) (Fruchtman, Rebecca)

12/28/2005   14276   Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14275] Reply).  (Fruchtman, Rebecca)

12/28/2005   14277   Notice of Motion and  Motion for Order Reclassifying Claim No. 44598 From Unsecured Nonpriority to Unsecured Priority Filed by Richard L  Smith .  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne)

12/29/2005   14278   Objection to (related document(s): [13922] Notice, ) Filed by Peter A Siddiqui on behalf of Air Wisconsin Airlines Corporation (Siddiqui, Peter)

12/29/2005   14279   Seventh Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $26,837.00, Expenses: $293.85. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Affidavit) (Argionis, James)

12/29/2005   14280   Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation, ).  (Argionis, James)

12/29/2005   14281   Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation,, [14280] Professional Fees Cover Sheet).  (Argionis, James)

12/29/2005   14282   Reply in Support to (related document(s): [14214] Motion to Approve,, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David)

12/29/2005   14283   Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14282] Reply).  (Agay, David)

12/29/2005   14284   Reply to (related document(s): [14221] Response, [14156] Application to Employ, ) Filed by Fruman Jacobson on behalf of

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Official Committee of Unsecured Creditors for UAL Corporation
(Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

12/29/2005    14285    Notice of Filing Filed by Fruman Jacobson on behalf of Official
Committee of Unsecured Creditors for UAL Corporation (RE: [14284]
Reply).  (Jacobson, Fruman)

12/29/2005    14286    Notice of Hearing Filed by Fruman Jacobson on behalf of Official
Committee of Unsecured Creditors for UAL Corporation. Hearing
scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Certificate of Service) (Jacobson, Fruman)

12/29/2005    14287    Amended Exhibit(s) A Filed by Rebecca O. Fruchtman on behalf of
UAL Corporation, et al (RE: [14093] Objection to Claim, ).
(Fruchtman, Rebecca)

12/29/2005    14288    Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [14287] Exhibit).  (Fruchtman, Rebecca)

12/29/2005    14289    Notice of Motion and Emergency Motion to Approve Settlement
Agreements Related to TIA Claims of Ameritech Credit Corporation,
Banc of America Leasing (as Successor to BancBoston United Leasing
LLC), Banc One Equipment Finance, Inc., First Chicago Leasing
Corporation, Marcap Holdings Corporation, The Northwestern Mutual
Life Insurance Company, Pacific Enterprises Leasing Company,
Pacific Harbor Capital, Inc., SLM -Glover Corporation, SLM-Pelham
Corporation, and SLM-Shannon Corporation. Filed by Rebecca O.
Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled
for 12/30/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
Proposed Order) (Fruchtman, Rebecca)

12/29/2005    14290    Notice of Hearing and Thirty-Fifth Omnibus Objection to Claim(s)
Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.
Hearing scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of
Hearing)(Fruchtman, Rebecca)

12/30/2005    14291    Certification of No Objection - No Order Required Filed by
Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE:
[13710] Application for Compensation).  (Steege, Catherine)

12/30/2005    14292    Notice of Filing Filed by Catherine L Steege ESQ on behalf of
Jenner & Block LLP (RE: [14291] Certification of No Objection).
(Steege, Catherine)

12/30/2005    14293    Hearing Continued  (RE: [14214]  Motion to Approve Settlement
agreements related to TIA claims of Keybank, et al., ,, [14289]
Motion to Approve Settlement agreements related to TIA claims of
Ameritech Credit, et al, ,, [14089]  Motion to Approve Settlement

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| | | of Disney claim, ). Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/30/2005 | 14294 | Adversary Case 1-04-ap-04206 Closed .   (Smith, Lester) |
| 12/30/2005 | 14295 | Adversary Case 1-04-ap-04202 Closed .   (Roman, Felipe) |
| 12/30/2005 | 14296 | Hearing Continued  (RE: [12877]  Creditors' Committee's Objection to PBGC Claim, ).  Status hearing to be held on 1/5/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 12/29/2005 | 14297 | Order Granting Motion to Authorize (Related Doc # [14158]). Signed on 12/29/2005.    (Williams, Daphne) |
| 12/29/2005 | 14298 | Order Granting Motion to Authorize (Related Doc # [14166]). Signed on 12/29/2005.    (Williams, Daphne) |
| 12/30/2005 | 14299 | Amended Certificate of Service Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ). (Fruchtman, Rebecca) |
| 12/30/2005 | 14300 | 434 (Injunctive Relief) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?848609>05-02806</A> Filed by    UNITED AIR LINES, INC.  against    THE CITY OF LOS ANGELES, A Municipal Corporation, And LOS ANGELES WORLD AIRPORTS   (Marcus, Micah) |
| 12/30/2005 | 14301 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13849] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14302 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14301] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14303 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13855] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14304 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14303] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14305 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13859] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 12/30/2005 | 14306 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14305] Certification of No Objection). (Jacobson, Fruman) |
| 12/30/2005 | 14307 | Notice of Motion and Emergency Motion for Protective Order Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008

                                                                     Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|

|  |  | Protection.  Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Carriglio, Jack) |
| 12/30/2005 | 14308 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [14307] Motion for Protective Order, ). Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Carriglio, Jack) |
| 12/30/2005 | 14309 | Ninth Application for Compensation for Novare Inc, Accountant, Fee: $12500.00, Expenses: $0.00. Filed by Anne B Miller.  (Miller, Anne) |
| 12/30/2005 | 14310 | Notice Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation).  (Miller, Anne) |
| 12/30/2005 | 14311 | Declaration Re: Electronic Filing Filed by Anne B Miller on behalf of Novare Inc.  (Miller, Anne) |
| 12/30/2005 | 14312 | Cover Sheet for Professional Fees Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation). (Miller, Anne) |
| 12/30/2005 | 14313 | Declaration of Poorman-Douglas Corporation Certifying Ballots Accepting and Rejecting the Debtors? First Amended Joint Plan of Reorganization and Setting Forth Other Ballot-Related Information Filed by David A Agay on behalf of UAL Corporation, etal. (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit B-1# (5) Exhibit B-2(a)# (6) Exhibit B-2(b)# (7) Exhibit B-2(c)# (8) Exhibit B-2(d)# (9) Exhibit B-2(e)# (10) Exhibit B-2(f)# (11) Exhibit B-2(g)# (12) Exhibit B-2(h)# (13) Exhibit B-2(i)# (14) Exhibit B-2(j)# (15) Exhibit B-3(a)# (16) Exhibit B-3(b)# (17) Exhibit B-3(c)# (18) Exhibit B-3(d)# (19) Exhibit B-3(e)# (20) Exhibit B-3(f)# (21) Exhibit B-3(g)# (22) Exhibit B-3(h)# (23) Exhibit B-3(i)# (24) Exhibit B-3(j)# (25) Exhibit B-3(k)# (26) Exhibit C# (27) Exhibit C-1# (28) Exhibit D# (29) Exhibit E-1# (30) Exhibit E-2# (31) Exhibit F) (Agay, David) |
| 12/30/2005 | 14314 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14313] Declaration,,, ).  (Agay, David) |
| 01/01/2006 | 14315 | Notice of Motion and Motion to Amend (related document(s)[13019] Order on Motion to Compel, [10215] Order on Motion to Compel) Filed by Chad J Husnick on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Husnick, Chad) |
| 12/30/2005 | 14316 | Transfer of Claim  043542  from Banc of America Securities LLC  to King Street Acquisition Company, LLC. Filed by   Bruce S Darringer  .  Objections due by 1/20/2006. (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

                                                         Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 12/30/2005 | 14317 | Order Granting Application to Employ   Jonathan R Macey  (Related Doc # [14156]).   Signed on  12/30/2005.    (Williams, Daphne) |
| 12/30/2005 | 14318 | Order Scheduling  (RE: [14289]  Motion to Approve, , ).  Brief due by 1/4/2006.  Signed on 12/30/2005  (Williams, Daphne) |
| 12/30/2005 | 14319 | Order Scheduling  (RE: [14089]  Motion to Approve, ).  Brief due by 1/4/2006.  Signed on 12/30/2005  (Williams, Daphne) |
| 12/30/2005 | 14320 | Transfer of Claim #043542  from Moore Credit Fund (Master) LP c/o Moore Capital Management LLC  to Bank Of America N.A. Filed by Moore Capital Management LLC.  Objections due by 1/20/2006.  (Rahmoun, Margie) |
| 12/30/2005 | 14321 | Order Granting in part Motion In Limine (Related Doc # [14266]).  Signed on  12/30/2005.    (Rahmoun, Margie) |
| 12/30/2005 | 14322 | Order Scheduling  (RE: [14214]  Motion to Approve, , ).  Brief due by 1/4/2006.  Signed on 12/30/2005  (Rahmoun, Margie) |
| 12/30/2005 | 14323 | Order Granting Motion For Summary Judgment (Related Doc # [13442]).   Signed on  12/30/2005.    (Rahmoun, Margie) |
| 12/30/2005 | 14324 | Order Granted  (RE: [13566]  Objection to Claim, ).   Signed on 12/30/2005  (Rahmoun, Margie) |
| 01/03/2006 | 14325 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14031] Motion to Approve, ).  (Mazza, James) |
| 01/03/2006 | 14326 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14325] Certification of No Objection).  (Mazza, James) |
| 01/03/2006 | 14327 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (Lee, Michael) |
| 01/03/2006 | 14328 | Notice of Filing Filed by Michael D. Lee on behalf of Walt Disney Television and Pictures (RE: [14327] Response).  (Lee, Michael) |
| 01/03/2006 | 14329 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of Cimmred Leasing Company (Lee, Michael) |
| 01/03/2006 | 14330 | Notice of Filing Filed by Michael D. Lee on behalf of Cimmred Leasing Company (RE: [14329] Response).  (Lee, Michael) |
| 01/03/2006 | 14331 | Response to (related document(s): [14217] Objection) Filed by Michael D. Lee on behalf of MS Financing, Inc.  (Lee, Michael) |
| 01/03/2006 | 14332 | Notice of Filing Filed by Michael D. Lee on behalf of MS Financing, Inc.  (RE: [14331] Response).  (Lee, Michael) |
| 01/03/2006 | 14333 | Notice of Motion and Motion for Leave to to Effect Setoff Filed by William J. Barrett on behalf of Environmental Resources Management, Inc..  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Proposed Order) (Barrett, William) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/03/2006 | 14334 | Notice of Motion and Emergency Application to Employ Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc. as Actuarial and Investment Consultants Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  Hearing scheduled for 1/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Declaration of David Riddell# (3) Certification of Service) (Jacobson, Fruman) |
| 01/03/2006 | 14335 | Amended Notice of Filing of Thirty-Sixth Interim Application of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14179] Application for Compensation, ). (Attachments: # (1) Certificationof Service) (Jacobson, Fruman) |
| 12/30/2005 | 14336 | 5th Objection  to (related document(s): [14132]  Objection to Claim, , ) Filed by   David W Ledford   (Williams, Daphne) |
| 01/04/2006 | 14337 | Response to (related document(s): [14307] Motion for Protective Order, ) Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (Luzadder, Matthew) |
| 01/04/2006 | 14338 | Notice of Filing Filed by Matthew Luzadder on behalf of Pension Benefit Guaranty Corp (RE: [14337] Response). (Luzadder, Matthew) |
| 01/03/2006 | 14339 | Memorandum Opinion  (RE: [6689]  Generic Motion, ).   (Rahmoun, Margie) |
| 01/03/2006 | 14340 | Order Denying Motion (Related Doc # [6689]).  Signed on 1/3/2006.   (Rahmoun, Margie) |
| 12/29/2005 | 14341 | Motion to Appear Pro Hac Vice Filed by  David A  Crichlow   on behalf of    Public Service Resources Corporation .   (Rahmoun, Margie) |
| 01/04/2006 | 14342 | Objection to (related document(s): [14214] Motion to Approve,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Jacobson, Fruman) |
| 01/04/2006 | 14343 | Notice of Filing of Creditors' Committee's Objection to TIA Settlements Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14342] Objection, ). (Attachments: # (1) Certification of Service) (Jacobson, Fruman) |
| 01/04/2006 | 14344 | Affidavit of Service of George Luis Medina of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |
| 01/04/2006 | 14345 | Affidavit of Service of Esdras Valentin of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/04/2006 | 14346 | Certificate of Service of Holly S. Falkowitz of Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (Jacobson, Fruman) |
| 01/04/2006 | 14347 | Notice of Motion and Emergency Motion for Leave to File Sur-Reply With Respect to Debtors' Reply in Support of Amended Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc..Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 01/04/2006 | 14348 | Supplemental Brief in Support to (related document(s): [14089] Motion to Approve, ) Filed by David A Agay on behalf of UAL Corporation, et al (Agay, David) |
| 01/04/2006 | 14349 | Notice of Motion and Emergency Motion for Leave to File Sur-Reply with Respect to Debtors' Reply In Support of Amended Omnibus Objection to Aircraft and Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc..Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Vigano, Jon) |
| 01/04/2006 | 14350 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14348] Brief).  (Agay, David) |
| 01/04/2006 | 14351 | Response to (related document(s): [14093] Objection to Claim, ) Filed by Mindy D Cohn on behalf of Whirlpool Financial Corporation (Cohn, Mindy) |
| 01/04/2006 | 14352 | Notice of Filing Filed by Mindy D Cohn on behalf of Whirlpool Financial Corporation (RE: [14351] Response).  (Cohn, Mindy) |
| 01/04/2006 | 14353 | Affidavit Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14275] Reply).  (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 01/04/2006 | 14354 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14353] Affidavit).  (Fruchtman, Rebecca) |
| 01/05/2006 | 14355 | Notice of Withdrawal Emergency Motion Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc.  (RE: [14347] Motion for Leave, ).  (Vigano, Jon) |
| 01/05/2006 | 14356 | Brief to (related document(s): [14348] Brief) Filed by Mindy D Cohn on behalf of Ameritech Credit Corporation (Cohn, Mindy) |
| 01/05/2006 | 14357 | Notice of Filing Filed by Mindy D Cohn on behalf of Ameritech Credit Corporation (RE: [14356] Brief).  (Cohn, Mindy) |
| 01/05/2006 | 14358 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13956] Application for Compensation, ).  (Attachments: # (1) Certificate |

U. S. BANKRUPTCY COURT
### Northern District of Illinois
### 219 South Dearborn Street
### Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

of Service) (Jacobson, Fruman)

| 01/05/2006 | 14359 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14358] Certification of No Objection). (Jacobson, Fruman) |
|---|---|---|

| 01/05/2006 | 14360 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [13466] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
|---|---|---|

| 01/05/2006 | 14361 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14360] Certification of No Objection). (Jacobson, Fruman) |
|---|---|---|

| 01/04/2006 | 14362 | Notice of Motion and Motion to Modify Claims #41624, Notice of Motion and  Motion to Vacate Kevakian v. UAL USDC District Of Arizona #CIV022404PHXVAM And Kevakian v UAL Superior Court Of The State Of Arizona County Of Maricopa #CV2004-023911 Filed byGregory S Kevakian . Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
|---|---|---|

| 01/05/2006 | 14363 | Transfer of Claim. Transferor: Crown Plaza Pittsburgh Airport (Amount 27,783.78). To Revenue Management Filed by Revenue Management. Objections due by 1/26/2006. (Minkoff, Robert) |
|---|---|---|

| 01/05/2006 | 14364 | Notice of Withdrawal Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [13922] Notice, ). (Attachments: # (1) Schedule A) (Marcus, Micah) |
|---|---|---|

| 01/05/2006 | 14365 | Order Granting Motion For Protective Order (Related Doc # [14307]). Signed on 1/5/2006. (Rahmoun, Margie) |
|---|---|---|

| 01/05/2006 | 14366 | Order Granting Application to Employ Watson Wyatt & Company And Watson Wyatt Investment Consulting Inc  (Related Doc # [14334]). Signed on 1/5/2006. (Rahmoun, Margie) |
|---|---|---|

| 01/05/2006 | 14367 | Notice of Motion and Motion to Amend (related document(s)[13813] Order Scheduling,, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
|---|---|---|

| 01/05/2006 | 14368 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to TIA Claims of DaimlerChrysler Services North America LLC, Lone Star Air Partners LLC, USWFS Intermediary Trust, AT&T Credit Holdings Inc., and Peak Finance Partners IIILP Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/6/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Fruchtman, Rebecca) |
|---|---|---|

| 01/05/2006 | 14369 | Amended Notice of Motion Filed by Rebecca O. Fruchtman on behalf |
|---|---|---|

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008

Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|

of UAL Corporation, et al (RE: [14367] Motion to Amend, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Fruchtman, Rebecca)

01/05/2006  14370  Response to Objection in case No. 02-48210 entitled reduce  Filed by  Alice Holmes McKee  on behalf of  Renault & Handley (Williams, Daphne)

01/06/2006  14371  Hearing Continued (RE: [3347] Relief Stay,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006  14372  Hearing Continued (RE: [14089] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006  14373  Hearing Continued (RE: [14214] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006  14374  Hearing Continued (RE: [14289] Approve,). Hearing Scheduled for 01/20/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castellano,Nancy)

01/06/2006  14375  Notice of Motion and Motion to Authorize United Air Lines, Inc. to Enter Into Settlement and Compromise of Certain Claims Filed by Micah Marcus on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah)

01/06/2006  14376  Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Brian M. Graham on behalf of FLYi, Inc., Independence Air, Inc.., Request for Transcript re: Appeal Filed by Brian M. Graham on behalf of FLYi, Inc.,Independence Air, Inc..  (RE: [14250] ). Transcript Due by 1/31/2006. (Graham, Brian) Modified on 1/10/2006 to remove incorrect related document # 14242 and 14245(Rance, Gwendolyn).

01/06/2006  14377  Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee").  (RE: [14245] Notice of Appeal, ).  (Attachments:# (1) Certificate of Service)(Jacobson, Fruman)

01/06/2006  14378  Notice of Filing of The Official Committee of Unsecured Creditors of UAL Corporation and Its Debtor Affiliates' Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf ofThe Official Committee of Unsecured Creditors ("Committee") (RE: [14377] Appellant Designation and Statement of Issue, ).  (Jacobson, Fruman)

01/06/2006  14379  Notice of Motion and Motion to Authorize Debtors to Settle Certain Tax Disputes with Certain Counties in the State of California

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:18 |
|---|---|---|---|

|  |  | Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 01/06/2006 | 14380 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (RE: [14245] Notice of Appeal, ). (Attachments:# (1) Certificate of Service)(Jacobson, Fruman) |
| 01/06/2006 | 14381 | Notice of Filing of The Official Committee of Unsecured Creditors of UAL Corporation and Its Debtor Affiliates' AMENDED Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14380] Appellant Designation and Statement of Issue, ). (Jacobson, Fruman) |
| 01/06/2006 | 14382 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al. (RE: [14260] Cross Appeal). (Slade, Michael) |
| 01/06/2006 | 14383 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14382] Appellee Designation and Statement of Issue). (Slade, Michael) |
| 01/06/2006 | 14384 | Notice of Motion and Emergency Motion to Authorize Debtors to Assume Amended Purchase Agreements Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Marcus, Micah) |
| 01/06/2006 | 14385 | Notice of Motion and Emergency Motion to Authorize Debtors to File the Term Sheet Between United and Airbus Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Marcus, Micah) |
| 01/06/2006 | 14386 | Notice of Motion and Motion to Settle with Insurance Policy Buy-Back Agreement Regarding Hull and Liability Insurance Policies Issued by London Market Insurers Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order) (Mazza, James) |
| 01/06/2006 | 14387 | Notice of Motion and Motion to Exceed Page Limitation Filed by |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Mazza, James) |
| 01/06/2006 | 14388 | BNC Certificate of Service - Notice to Assignor of Assignment of Claim  (RE: [14363]  Transfer of Claim).   No. of Notices: 540.  Service Date 01/08/2006.  (Admin.) |
| 01/06/2006 | 14389 | Order Withdrawing Motion for Leave (Related Doc # [14347]).  Signed on  1/6/2006.    (Williams, Daphne) |
| 01/06/2006 | 14390 | Transfer of Claim #399758 from Phelps Program Mangement LLC  to SPCP Group LLC.  Filed by SPCP Group, LLC  .  Objections due by 1/27/2006. (Rahmoun, Margie) |
| 01/06/2006 | 14391 | Order Granting Motion for Leave (Related Doc # [14349]).   Signed on  1/6/2006.    (Williams, Daphne) |
| 01/06/2006 | 14392 | Transfer of Claim  #108381 from Phelps Program Mangement LLC  to SPCP Group LLC.  Filed by  SPCP Group, LLC  .  Objections due by 1/27/2006. (Rahmoun, Margie) |
| 01/06/2006 | 14393 | Order Granting Motion for Leave (Related Doc # [14195]).   Signed on  1/6/2006.    (Rahmoun, Margie) |
| 01/06/2006 | 14394 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Thomas V Kelly    (Rahmoun, Margie) |
| 01/06/2006 | 14395 | Notice of Filing  Filed by  Thomas V Kelly   (RE: [14394] Response).   (Rahmoun, Margie) |
| 01/06/2006 | 14396 | Sur Reply  to (related document(s): [14275]  Reply) Filed by  Jon C Vigano  on behalf of   US Bancorp Equipment Finance, Inc.  (Williams, Daphne) |
| 01/06/2006 | 14397 | Response  to (related document(s): [14132]  Objection to Claim, , ) Filed by  Jacquelyne George   (Williams, Daphne) |
| 01/06/2006 | 14398 | Response to (related document(s): [14290]  Objection to Claim, ) Filed by  Anthony C Stein    (Rahmoun, Margie) |
| 01/06/2006 | 14399 | Notice of Filing  Filed by  Anthony C Stein   (RE: [14398] Response).   (Rahmoun, Margie) |
| 01/06/2006 | 14400 | Transfer of Claim  356808  from Hensel Phelps Construction  to SPCP Group, LLC.  Filed by  SPCP Group, LLC  .  Objections due by 1/27/2006. (Williams, Daphne) |
| 01/09/2006 | 14401 | Second Interim Application for Compensation for The Parthenon Group, LLC, Consultant, Fee: $21,513.00, Expenses: $497.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14402 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2006 | 14403 | Declaration Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14401] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14404 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [14403] Declaration). (Jacobson, Fruman) |
| 01/09/2006 | 14405 | Ninth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $114,747.92, Expenses: $4,652.67. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14406 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14407 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation,, [14406] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/09/2006 | 14408 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14409 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14408] Declaration). (Jacobson, Fruman) |
| 01/09/2006 | 14410 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [13793] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14411 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14410] Certification of No Objection). (Jacobson, Fruman) |
| 01/09/2006 | 14412 | Thirty-First Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $5,521.91. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14413 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ). (Jacobson, Fruman) |
| 01/09/2006 | 14414 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation,, [14413] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/09/2006 | 14415 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:18
Filing Date      No.      Entry

| | | |
|---|---|---|
| | | Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/09/2006 | 14416 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14415] Affidavit). (Jacobson, Fruman) |
| 01/09/2006 | 14417 | Withdrawal of Document Filed by Alexander D Kerr JR on behalf of City of Des Moines, Iowa (RE: [13888] Objection). (Kerr, Alexander) |
| 01/09/2006 | 14418 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee"). (RE: [14242] Notice of Appeal, ). (Attachments:# (1) Certificate of Service)(Jacobson, Fruman) |
| 01/09/2006 | 14419 | Notice of Filing of The Official Committee of Unsecured Creditors' Statement of Issues on Appeal and Designation of Items to be Included in the Record on Appeal Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14418] Appellant Designation and Statement of Issue, ). (Jacobson, Fruman) |
| 01/09/2006 | 14420 | Thirty-Sixth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $301633.95, Expenses: $10284.70. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 01/09/2006 | 14421 | Notice Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [14420] Application for Compensation, ). (Russo, Allyson) |
| 01/09/2006 | 14422 | Notice of Motion and Emergency Motion to Approve Settlement Agreements Related to DFO Partnership Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Fruchtman, Rebecca) |
| 01/09/2006 | 14423 | Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International. Fee Amount $255 (RE: [14323] Order on Motion For Summary Judgment). Appellant Designation due by 1/19/2006. Transmission of Record Due by 2/21/2006. (Ceccotti, Babette) |
| 01/09/2006 | 14424 | Notice of Filing Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14423] Notice of Appeal, ). (Ceccotti, Babette) |
| 01/09/2006 | 14425 | Transfer of Claim    from Marriott amount $635,203.87  to Longacre. Filed by    Marriott International Inc  . Objections |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14426 | Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $41094.95, Expenses: $874.93. Filed by Andrew S Marovitz. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 01/09/2006 | 14427 | Transfer of Claim 40305 Amount $134,213.25 from Marriot to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14428 | Transfer of Claim from Marriott amount $250,048.20 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14429 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation). (Marovitz, Andrew) |
| 01/09/2006 | 14430 | Transfer of Claim 40306 Amount $6,802.79 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14431 | Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation). (Marovitz, Andrew) |
| 01/09/2006 | 14432 | Transfer of Claim 40307 Amount $98,933.83 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14433 | Transfer of Claim from Marriott Amount $2,526.55 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14434 | Transfer of Claim 40308 Amount $18,665.64 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14435 | Transfer of Claim from Marriott Amount $153.54 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14436 | Transfer of Claim 40309 Amount $13,932.97 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14437 | Transfer of Claim from Marriott Amount $388,053.10 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14438 | Transfer of Claim 40310 Amount $1,063.15 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14439 | Hearing Continued (RE: [13441] Objection to Aircraft and Tax Indemnity Claims,, [14093] Amended Objection to Aircraft and Tax |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008
                                                                 Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Indemnity Claims, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Williams, Velda)

| 01/10/2006 | 14440 | Notice of Motion and Emergency Motion to Enforce Emergency Motion of the United Retired Pilots Benefit Protection Association for an Order Requiring the Debtors to Count the Votes of Retired Pilots, to Retabulate the Vote for Class E Claims and to Publish an Amendment to the Voting Report Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit) (Carriglio, Jack) |
|---|---|---|
| 01/09/2006 | 14441 | Transfer of Claim from Marriott Amount $46,458.41 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14442 | Transfer of Claim #40304 from Marriott Amount $196.05 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14443 | Transfer of Claim 40311 Amount $3,844.11 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14444 | Transfer of Claim #40312 from Marriott Amount $72,569.00 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14445 | Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14440] Enforce,, ). Hearing scheduled for 1/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Carriglio, Jack) |
| 01/09/2006 | 14446 | Transfer of Claim 40317 Amount $89,996.91 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14447 | Transfer of Claim 40318 Amount $105.30 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14448 | Transfer of Claim 40319 Amount $36,005.00 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14449 | Transfer of Claim 40313 from Marriott Amount $160.92 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14450 | Transfer of Claim 40314 from Marriott Amount 18,543.34 to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:18
| Filing Date | No. | Entry |
| --- | --- | --- |

Longacre. Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/10/2006    14451    Notice of Motion and Emergency Motion to Compel Heidrick and Struggles to Comply With Subpoena Pursuant to Federal Rule of Bankruptcy Procedure 9016 and Federal Rule of Civil Procedure 45 Filed by David R Seligman on behalf of UAL Corporation, et al.Hearing scheduled for 1/10/2006 at 02:00 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A Pt. 1# (3) Exhibit A pt. 2# (4) Exhibit B) (Seligman, David)

01/09/2006    14452    Transfer of Claim  40315  from Marriott Amount $205.72  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/09/2006    14453    Transfer of Claim  40320 Amount $439,302.92  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie)

01/09/2006    14454    Transfer of Claim  40321 Amount $335,791.14  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie)

01/09/2006    14455    Transfer of Claim  40316  from Marriott Amount $15,680.00  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/09/2006    14456    Transfer of Claim  40332  from Marriott Amount $174.60  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/09/2006    14457    Transfer of Claim  40322 Amount $3,513.16  from Marriott  to Longacre.  Filed by  Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie)

01/09/2006    14458    Transfer of Claim  40333  from Marriott Amount $30,083.30  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/09/2006    14459    Transfer of Claim  40323 Amount $220,972.42  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie)

01/09/2006    14460    Transfer of Claim  40334  from Marriott Amount $247,943.05  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/09/2006    14461    Transfer of Claim  40335  from Marriott Amount $527.40  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Williams, Daphne)

01/09/2006    14462    Transfer of Claim  40324 Amount $153.54  from Marriott  to Longacre.  Filed by    Marriott International Inc  .  Objections due by 1/30/2006. (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/09/2006 | 14463 | Transfer of Claim 40336 from Marriot Amount $121,627.38 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14464 | Transfer of Claim 40325 Amount $2997.35 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14465 | Transfer of Claim 40337 from Marriot Amount $2,036.62 to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14466 | Transfer of Claim 40326 Amount $368.41 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14467 | Transfer of Claim 40338 Amount $25,537.27 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14468 | Transfer of Claim 40327 Amount $39,391.56 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14469 | Transfer of Claim 40328 Amount $167.63 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14470 | Transfer of Claim 40330 Amount $36,241.50 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/09/2006 | 14471 | Transfer of Claim 40329 Amount $2,748.30 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Rahmoun, Margie) |
| 01/10/2006 | 14472 | Letter: to Judge Wedoff regarding (a) Emergency Motion Authorizing Debtors Assumption of Amended Purchase Agreements and (b) Emergency Motion For Entry of An Order Authorizing the Debtors to File the Term Sheet Between United and Airbus Under Seal Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 01/09/2006 | 14473 | Transfer of Claim 39688 Amount $885.49 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/09/2006 | 14474 | Transfer of Claim 40339 Amount $208,591.82 from Marriott to Longacre. Filed by Marriott International Inc . Objections due by 1/30/2006. (Williams, Daphne) |
| 01/10/2006 | 14475 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14472] Letter, ). (Marcus, Micah) |
| 01/09/2006 | 14476 | Transfer of Claim 37774 from Huntleigh USA Corporation to Merrill Lynch Credit Products, LLC. Filed by Merrill Lynch Credit Products LLC . Objections due by 1/30/2006. (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:18 |
|---|---|---|---|

Daphne)

| 01/09/2006 | 14477 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Sam E Eubanks, Jr   (Williams, Daphne) |
|---|---|---|
| 01/09/2006 | 14478 | Response  to (related document(s): [14132]  Objection to Claim, , ) Filed by  Jimella  Martin  Harris   (Rahmoun, Margie) |
| 01/09/2006 | 14479 | Notice  Filed by  Jimella  Martin  Harris   (RE: [14478] Response).   (Rahmoun, Margie) |
| 01/09/2006 | 14480 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Christopher H Murphy   on behalf of    Argenbright Security Inc   (Williams, Daphne) |
| 01/09/2006 | 14481 | Certificate of Service  Filed by  Christopher H Murphy   on behalf of   Argenbright Security Inc   (RE: [14480]  Response). (Williams, Daphne) |
| 01/09/2006 | 14482 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Donald F Kauer   (Williams, Daphne) |
| 01/09/2006 | 14483 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Gary J Brauch   (Williams, Daphne) |
| 01/09/2006 | 14484 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  William T Eads   (Rahmoun, Margie) |
| 01/09/2006 | 14485 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Gary J Brauch   (Rahmoun, Margie) |
| 01/09/2006 | 14486 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Arthur  Goldenstein   (Rahmoun, Margie) |
| 01/09/2006 | 14487 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Ronald E Weber   (Williams, Daphne) |
| 01/09/2006 | 14488 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Billy B Garrett   (Williams, Daphne) |
| 01/09/2006 | 14489 | Response  to (related document(s): [14132]  Objection to Claim, , ) Filed by  Sandra J Damron   (Rahmoun, Margie) |
| 01/09/2006 | 14490 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Robert B Curtiss   (Rahmoun, Margie) |
| 01/09/2006 | 14491 | <b> DOCKETED ON WRONG CASE </b> Order Denying Confirmation of Chapter 13 Plan .  Signed on 1/9/2006 (Rahmoun, Margie) Modified on 1/10/2006 (Rance, Gwendolyn). |
| 01/05/2006 | 14492 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14341]).  Signed on  1/5/2006.   (Williams, Daphne) |
| 01/10/2006 | 14493 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [14423]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/10/2006 | 14494 | Amended Notice of Motion Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14375] Motion to Authorize, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 682, Chicago, Illinois 60604.  (Marcus, Micah) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14495 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5038055.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/10/2006 | 14496 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [14491]  Order Denying Confirmation of Chapter 13 Plan).    (Rance, Gwendolyn) |
| 01/09/2006 | 14497 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Robert L Beavis    (Rahmoun, Margie) |
| 01/10/2006 | 14498 | Notice of Filing Delta Airlines, Inc.'s Response to Debtors' Thirty-Fourth Omnibus Objection Filed by Susan N. Gummow on behalf of Delta Airlines, Inc..  (Gummow, Susan) |
| 01/09/2006 | 14499 | Notice of Hearing  Filed by   William P Hobgood   (RE: [14290] Objection to Claim, ). Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/10/2006 | 14500 | CORRECTIVE ENTRY to remove incorrect related document # 14242 and 14245 (RE: [14376]  Appellant Designation and Statement of Issue, , Request  for Transcript re: Appeal, ).    (Rance, Gwendolyn) |
| 01/10/2006 | 14501 | Stipulation Regarding Objections of Sabre Inc. to Confirmation of Debtors' First Amended Joint Plan of Reorganization. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 01/10/2006 | 14502 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14501] Stipulation).  (Marcus, Micah) |
| 01/10/2006 | 14503 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 1/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Mazza, James) |
| 01/11/2006 | 14504 | Notice of Debtors' Disclosure Pursuant to 11 U.S.C.  1129(a)(5)(B) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 01/11/2006 | 14505 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14504] Notice).  (Husnick, Chad) |
| 01/11/2006 | 14506 | Memorandum of Law (A) In Support of Confirmation of the Debtors' Second Amended Joint Plan of Reorganization of the Debtors Pursuant to Chapter 11 of the United States Bankruptcy Code and (B) In Response to Objections Thereto Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [13277] Amended Chapter 11 Plan).  (Attachments: # (1) Exhibit A) (Husnick, Chad) |
| 01/11/2006 | 14507 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14506] Memorandum, ).  (Husnick, Chad) |
| 01/10/2006 | 14508 | Objection  to (related document(s): [14290]  Objection to Claim, ) Filed by   David H Rissmiller    (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14509 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by  James Stephen  Chiles   (Rahmoun, Margie) |
| 01/10/2006 | 14510 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by  Gene P Covillion   (Rahmoun, Margie) |
| 01/10/2006 | 14511 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by  George C Simpson    (Rahmoun, Margie) |
| 01/11/2006 | 14512 | Response in Opposition to (related document(s): [14290] Objection to Claim, ) Filed by Jeffrey A Chadwick on behalf of Douglas Hacker (Attachments: # (1) Exhibit Exhibit A# (2) Exhibit Exhibit B) (Chadwick, Jeffrey) |
| 01/11/2006 | 14513 | Withdrawal of Document Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [13908] Objection). (Barrett, William) |
| 01/10/2006 | 14514 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by  Joseph K Getz    (Rahmoun, Margie) |
| 01/11/2006 | 14515 | Notice of Filing Filed by William J. Barrett on behalf of Veritas Software Global Corporation (RE: [14513] Withdrawal of Document). (Barrett, William) |
| 01/10/2006 | 14516 | Objection to (related document(s): [14132] Objection to Claim, , ) Filed by  Morris R Wiegand   (Rahmoun, Margie) |
| 01/10/2006 | 14517 | Objection to (related document(s): [14132] Objection to Claim, , ) Filed by  Joseph Stark   (Rahmoun, Margie) |
| 01/10/2006 | 14518 | Order Granting Motion to Approve (Related Doc # [14368]).  Signed on 1/10/2006.  (Rahmoun, Margie) Additional attachment(s) added on 1/18/2006 (Rance, Gwendolyn). Modified on 1/18/2006 to attach correct pdf (Rance, Gwendolyn). |
| 01/09/2006 | 14519 | Order Granting Motion to Approve (Related Doc # [14214]).  Signed on 1/9/2006.  (Rahmoun, Margie) |
| 01/11/2006 | 14520 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ).  (Marovitz, Andrew) |
| 01/11/2006 | 14521 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14520] Certification of No Objection). (Marovitz, Andrew) |
| 01/09/2006 | 14522 | Order Granting Motion to Approve (Related Doc # [14089,) (Related Doc #[12041]).  Signed on 1/9/2006.  (Rahmoun, Margie) |
| 01/11/2006 | 14523 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14123] Application for Compensation, ). (Marovitz, Andrew) |
| 01/09/2006 | 14524 | Order Granting Motion to Approve (Related Doc # [14289]).  Signed on 1/11/2006.  (Rahmoun, Margie) Modified on 1/12/2006 to correct Order date (Gonzalez, Maribel). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                   Run Date: 06/12/2008
                                                                    Run Time: 14:36:18
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14525 | Order Denying Motion (Related Doc # [7045]).    Signed on 1/10/2006.    (Rahmoun, Margie) |
| 01/11/2006 | 14526 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14523] Affidavit).  (Marovitz, Andrew) |
| 01/11/2006 | 14527 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey A Chadwick on behalf of Douglas Hacker (Attachments: # (1) Exhibit Part 1# (2) Exhibit Part 2# (3) Exhibit # (4) Exhibit) (Chadwick, Jeffrey) |
| 01/11/2006 | 14528 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14075] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14529 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14528] Certification of No Objection). (Jacobson, Fruman) |
| 01/09/2006 | 14530 | Order Granting Application For Compensation (Related Doc # [12334]).  Deloitte & Touche, fees awarded: $1,035,325.10, expenses awarded: $0.00.  Signed on 1/9/2006.    (Williams, Daphne) |
| 01/11/2006 | 14531 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [12809] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14532 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14531] Certification of No Objection).  (Jacobson, Fruman) |
| 01/09/2006 | 14533 | Order Granting (RE: [12078] Objection to Claim, , ).  Signed on 1/9/2006  (Williams, Daphne) |
| 01/11/2006 | 14534 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Micah R Krohn on behalf of BNY Capital Resources Corp and BNY Capital Funding LLC (Krohn, Micah) |
| 01/11/2006 | 14535 | Eighteenth Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $36,254.00, Expenses: $17.94. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14536 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14535] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/11/2006 | 14537 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14535] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14538 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14537] Affidavit).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/10/2006 | 14539 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Louis J Balestra Jr  (Williams, Daphne) |
| 01/10/2006 | 14540 | Statement in Support of Claim Filed by  Louis J Balestra Jr . (Williams, Daphne) |
| 01/10/2006 | 14541 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Allan L Holmes  (Williams, Daphne) |
| 01/10/2006 | 14542 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Richard J Mashke  (Williams, Daphne) |
| 01/10/2006 | 14543 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  George C Simpson  (Williams, Daphne) |
| 01/11/2006 | 14544 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [14420] Application for Compensation, ). (Lipke, Douglas) |
| 01/09/2006 | 14545 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Orvid W Pratt  (Williams, Daphne) |
| 01/10/2006 | 14546 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Claude T Nickell  (Williams, Daphne) |
| 01/10/2006 | 14547 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by  Susan R Borg  on behalf of  Debbie  Hoffman (Williams, Daphne) |
| 01/10/2006 | 14548 | Objection to (related document(s): [14290] Objection to Claim, ) Filed by  David T Wesner  (Williams, Daphne) |
| 01/10/2006 | 14549 | Response to (related document(s): [14132] Objection to Claim, , ) Filed by  Robert Rudolph  on behalf of  Sharon  Abrams (Williams, Daphne) |
| 01/10/2006 | 14550 | Motion to Appear Pro Hac Vice Filed by  Brian  Hall  on behalf of American State Bank .   (Williams, Daphne) |
| 01/11/2006 | 14551 | Hearing Continued (RE: [12877] Creditors' Committee's Objection to PBGC Claim, ).  Trial date set for 3/14/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 3/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 01/10/2006 | 14552 | Motion to Appear Pro Hac Vice Filed by  Ronald E Barab  on behalf of   American State Bank .   (Williams, Daphne) |
| 01/11/2006 | 14553 | Nineteenth Monthly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $23,205.00, Expenses: $10,109.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14554 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14553] Application for Compensation, ). (Jacobson, Fruman) |
| 01/11/2006 | 14555 | Response to (related document(s): [14132] Objection to Claim,, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL   60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008

                                                                     Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by John R Weiss on behalf of Bayerische Hypo-UND Vereinbank Ag London Branch (Attachments: # (1) Exhibit # (2) Exhibit) (Weiss, John) |
| 01/11/2006 | 14556 | Affidavit Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14553] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/11/2006 | 14557 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14556] Affidavit). (Jacobson, Fruman) |
| 01/11/2006 | 14558 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Hypovereinsbank Luxembourg Societe Anonyme (Attachments: # (1) Exhibit) (Weiss, John) |
| 01/11/2006 | 14559 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by John R Weiss on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit) (Weiss, John) |
| 01/11/2006 | 14560 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Horvay, Christopher) |
| 01/11/2006 | 14561 | Sixth Quarterly Application for Compensation for Leaf Group, LLC, Consultant, Fee: $68,293.85, Expenses: $10,144.88. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
| 01/11/2006 | 14562 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14561] Application for Compensation, ). (Jacobson, Fruman) |
| 01/11/2006 | 14563 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [14561] Application for Compensation,, [14562] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/11/2006 | 14564 | Notice and Certificate of Service Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc (RE: [14560] Response). (Horvay, Christopher) |
| 01/11/2006 | 14565 | Response to (related document(s): [14290] Objection to Claim, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit) (Carriglio, Jack) |
| 01/11/2006 | 14566 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [14565] Response, ). (Newman, Eric) |
| 01/11/2006 | 14567 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Attachments: # (1) Exhibit A# (2) Exhibit B) (Barliant, Ronald) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14568 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14567] Response).  (Barliant, Ronald) |
| 01/11/2006 | 14569 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Katherine D Vega on behalf of Anthem Blue Cross Blue Shield and HMO Colorado (Vega, Katherine) |
| 01/11/2006 | 14570 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Barliant, Ronald) |
| 01/11/2006 | 14571 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14570] Response).  (Barliant, Ronald) |
| 01/11/2006 | 14572 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ronald Barliant on behalf of US Bank National Association (Barliant, Ronald) |
| 01/11/2006 | 14573 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Timothy A. Barnes on behalf of U S Bank National Association (Attachments: # (1) Certificate of Service) (Barnes, Timothy) |
| 01/11/2006 | 14574 | Notice of Filing Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14572] Response).  (Barliant, Ronald) |
| 01/11/2006 | 14575 | Notice of Filing Filed by Katherine D Vega on behalf of Anthem Blue Cross Blue Shield and HMO Colorado (RE: [14569] Response).  (Vega, Katherine) |
| 01/11/2006 | 14576 | Final List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Exhibit Hearing Exh 1# (2) Exhibit Hearing Exh 2# (3) Exhibit Hearing Exh 3# (4) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14577 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by James Heiser on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Heiser, James) |
| 01/11/2006 | 14578 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14576] List of Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14579 | Final List of Witnesses Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14580 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14579] List of Witnesses).  (Babcock, Matthew) |
| 01/11/2006 | 14581 | Notice of Filing Filed by James Heiser on behalf of Us Bank National Association (RE: [14577] Response).  (Heiser, James) |
| 01/11/2006 | 14582 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by James Heiser on behalf of Safran f/k/a Snecma (Attachments: # (1) Certificate of Service) (Heiser, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:18
| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14583 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG (Schwartz, Jeffrey) |
| 01/11/2006 | 14584 | Notice of Filing Response to Opposition to Debtors' Thirty-Fourth Omnibus to Claims Filed by Kurt M Carlson on behalf of UAL Employee Stock Ownership Plan.  (Carlson, Kurt) |
| 01/11/2006 | 14585 | Notice of Filing Filed by James Heiser on behalf of Safran f/k/a Snecma (RE: [14582] Response).  (Heiser, James) |
| 01/11/2006 | 14586 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of Diamond Lease (USA) Inc. and Mitsubishi International Corp.  (Schwartz, Jeffrey) |
| 01/11/2006 | 14587 | Objection to (related document(s): [14132] Objection to Claim,, ) Filed by Jeffrey M Schwartz on behalf of BNP Paribas, GIE UAL--Orsay, GIE UAL--Louvre, GIE UAL--Opera, and GIE UAL--Vendome (Schwartz, Jeffrey) |
| 01/11/2006 | 14588 | Joint Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 01/11/2006 | 14589 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG (RE: [14583] Objection).  (Attachments: # (1) Facsimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14590 | Memorandum Response to Opposition to Debtors' Thirty-'Fourth Omnibus to Claims Filed by Kurt M Carlson on behalf of UAL Employee Stock Ownership Plan.  (Attachments: # (1) Exhibit A) (Carlson, Kurt) |
| 01/11/2006 | 14591 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of BNP Paribas, GIE UAL--Orsay, GIE UAL--Louvre, GIE UAL--Opera, and GIE UAL--Vendome (RE: [14587] Objection).  (Attachments: # (1) Fcasimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14592 | Joint Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 01/11/2006 | 14593 | Notice of Filing Filed by Jeffrey M Schwartz on behalf of Diamond Lease (USA) Inc. and Mitsubishi International Corp.  (RE: [14586] Objection).  (Attachments: # (1) Facsimile Transaction Statements) (Schwartz, Jeffrey) |
| 01/11/2006 | 14594 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [14592] Response).  (Acker, Ann) |
| 01/11/2006 | 14595 | Attachment(s) A-C Filed by Ronald Barliant on behalf of US Bank National Association (RE: [14570] Response).  (Attachments: # (1) Exhibit B# (2) Exhibit C) (Barliant, Ronald) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14596 | Notice of Filing Filed by Ann Acker on behalf of US Bank National Association (RE: [14588] Response).  (Acker, Ann) |
| 01/11/2006 | 14597 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Mark Melickian on behalf of J.P. Morgan Chase Bank, N.A. (Melickian, Mark) |
| 01/11/2006 | 14598 | Notice of Filing Filed by Mark Melickian on behalf of J.P. Morgan Chase Bank, N.A.  (RE: [14597] Response).  (Melickian, Mark) |
| 01/11/2006 | 14599 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by William J. Barrett on behalf of ERM Group (Barrett, William) |
| 01/11/2006 | 14600 | Response to (related document(s): [13886] Objection, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/11/2006 | 14601 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14600] Response).  (Chalut, Erik) |
| 01/11/2006 | 14602 | Supplemental List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO. (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14603 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14602] List of Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14604 | Second List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/11/2006 | 14605 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14604] List of Exhibits).  (Babcock, Matthew) |
| 01/11/2006 | 14606 | Response to (related document(s): [14445] Notice of Motion, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 01/11/2006 | 14607 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14606] Response).  (Fruchtman, Rebecca) |
| 01/11/2006 | 14608 | Stipulation Resolving City of Chicago's Objection to Plan. Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Marcus, Micah) |
| 01/11/2006 | 14609 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14608] Stipulation).  (Marcus, Micah) |
| 01/11/2006 | 14610 | List of Exhibits, List of Witnesses Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 01/11/2006 | 14611 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14610] List of Exhibits, List of Witnesses).  (Slade, Michael) |
| 01/11/2006 | 14612 | Notice of Motion and Motion to Approve Settlement Agreements |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

Filing Date      No.      Entry                          Run Time: 14:36:18
_____

                          Related to TIA Claims of Keybank, N.A., UnionBanCal Leasing, and
                          Whirlpool Financial Corp. Filed by Rebecca O. Fruchtman on behalf
                          of UAL Corporation, et al. Hearing scheduled for 1/12/2006 at
                          10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit
                          C# (4) Proposed Order) (Fruchtman, Rebecca) Modified on 1/12/2006
                          to include "emergency" (Rance, Gwendolyn).

01/11/2006      14613     Affidavit of Kathryn A. Mikells In Support of Reorganizing
                          Debtors' Memorandum of Law (A) In Support of Confirmation of the
                          Debtors' Second Amended Joint Plan of Reorganization Pursuant to
                          Chapter 11 of the United States Bankruptcy Code and (B) in
                          Response to Objections Thereto Filed by James J. Mazza Jr on
                          behalf of UAL Corporation, et al (RE: [14506] Memorandum, ).
                          (Mazza, James)

01/11/2006      14614     Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                          Corporation, et al (RE: [14613] Affidavit, ).  (Mazza, James)

01/11/2006      14615     List of Exhibits Filed by Fruman Jacobson on behalf of The
                          Official Committee of Unsecured Creditors ("Committee").
                          (Attachments: # (1) Table A# (2) Certificate of Service)
                          (Jacobson, Fruman)

01/11/2006      14616     Notice of Filing of The Official Committee of Unsecured Creditors'
                          Disclosure of Potential Witnesses and Exhibits for Confirmation
                          Hearing Filed by Fruman Jacobson on behalf of The Official
                          Committee of Unsecured Creditors ("Committee") (RE: [14615] List
                          of Exhibits).  (Jacobson, Fruman)

01/12/2006      14617     List of Exhibits, List of Witnesses Filed by Babette Ceccotti on
                          behalf of Air Line Pilots Association International.  (Ceccotti,
                          Babette)

01/12/2006      14618     Notice of Filing Filed by Babette Ceccotti on behalf of Air Line
                          Pilots Association International (RE: [14617] List of Exhibits,
                          List of Witnesses).  (Ceccotti, Babette)

01/12/2006      14619     Notice of Motion and Motion to Withdraw Registrants From A
                          Particular Case Filed by Shari L. Friedman on behalf of Chromalloy
                          Gas Turbine Corporation.  Hearing scheduled for 1/19/2006 at 09:30
                          AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Proposed Order) (Friedman, Shari)

01/12/2006      14620     Notice of Withdrawal Filed by Derek L Wright on behalf of The City
                          of Phoenix (RE: [13923] Objection, ).  (Wright, Derek)

01/11/2006      14621     Response  to (related document(s): [14290]  Objection to Claim, )
                          Filed by  Louis  Isaacson    (Rahmoun, Margie)

01/10/2006      14622     Response  to (related document(s): [14290]  Objection to Claim, )
                          Filed by  Robert J  Falco    (Rahmoun, Margie)

01/10/2006      14623     Response  to (related document(s): [14290]  Objection to Claim, )
                          Filed by  William A Mullen    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/11/2006 | 14624 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14550]).   Signed on 1/11/2006.      (Rahmoun, Margie) |
| 01/10/2006 | 14625 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   David H  Rissmiller    (Rahmoun, Margie) |
| 01/11/2006 | 14626 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Bernadette M Busch    (Rahmoun, Margie) |
| 01/11/2006 | 14627 | Motion to Appear Pro Hac Vice Filed by  Stephan J  Feder   on behalf of   Airbus North America Customer Services, Inc . (Rahmoun, Margie) |
| 01/11/2006 | 14628 | Motion to Appear Pro Hac Vice Filed by  Karen Ann  Alinauskas   on behalf of   Airbus North America Customer Services, Inc . (Rahmoun, Margie) |
| 01/11/2006 | 14629 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14552]).   Signed on  1/11/2006.      (Williams, Daphne) |
| 01/11/2006 | 14630 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Maury  Rosenberg    (Rahmoun, Margie) |
| 01/11/2006 | 14631 | Motion to Appear Pro Hac Vice Filed by  Kathrine A McLendon   on behalf of   Airbus North America Customer Services, Inc . (Williams, Daphne) |
| 01/11/2006 | 14632 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Donald F Motz Jr   (Williams, Daphne) |
| 01/11/2006 | 14633 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Bruce G  Wilkins    (Williams, Daphne) |
| 01/11/2006 | 14634 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Robert J Gottsman    (Williams, Daphne) |
| 01/12/2006 | 14635 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13970] Objection).  (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Jacobson, Fruman) |
| 01/12/2006 | 14636 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14635] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/11/2006 | 14637 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Jerry W Munger    (Williams, Daphne) |
| 01/11/2006 | 14638 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   Floyd F Williamson    (Williams, Daphne) |
| 01/12/2006 | 14639 | Notice of Motion and Motion to Withdraw Appearance and Request Removal from Notice Lists of Jason A. Rosenthal Filed by Derek L Wright on behalf of Consortium Of Airports.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom680, Chicago, Illinois 60604.  (Wright, Derek) |
| 01/11/2006 | 14640 | Response  to (related document(s): [14290]  Objection to Claim, ) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:18
Filing Date    No.      Entry
                        Filed by    Carol A Polk     (Williams, Daphne)

01/12/2006    14641    CORRECTIVE ENTRY: to correct Order date  (RE: [14524]  Order on
                       Motion to Approve).     (Gonzalez, Maribel)

01/11/2006    14642    Response   to (related document(s): [14290]  Objection to Claim, )
                       Filed by    Michael J Kelly     (Williams, Daphne)

01/12/2006    14643    Notice of Motion and Emergency Motion to Enforce Allow Claims for
                       Voting Purposes Filed by Jack J. Carriglio on behalf of The United
                       Retired Pilots Benefit Protection Association.  Hearing scheduled
                       for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Cover# (2)
                       Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #
                       (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11)
                       Exhibit # (12) Exhibit) (Carriglio, Jack)

01/12/2006    14644    Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of
                       The United Retired Pilots Benefit Protection Association (RE:
                       [14643] Enforce, ).  Hearing scheduled for 1/17/2006 at 10:30 AM at
                       219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Carriglio, Jack)

01/12/2006    14645    Notice of Motion and Emergency Motion to Enforce Order Requiring
                       Debtors to Count the Votes of Retired Pilots, to Retabulate the
                       Vote for Class E Claims and to Publish an Amendment to the Voting
                       Report Filed by Jack J. Carriglio on behalf of The United Retired
                       Pilots Benefit Protection Association.  Hearing scheduled for
                       1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Exhibit # (2)
                       Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit #
                       (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit)
                       (Carriglio, Jack)

01/12/2006    14646    Emergency Notice of Motion Filed by Jack J. Carriglio on behalf of
                       The United Retired Pilots Benefit Protection Association (RE:
                       [14645] Enforce,, ). Hearing scheduled for 1/17/2006 at 10:30 AM
                       at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.
                       (Carriglio, Jack)

01/12/2006    14647    CORRECTIVE ENTRY to include "emergency"  (RE: [14612]  Motion to
                       Approve, , ).     (Rance, Gwendolyn)

01/12/2006    14648    Certificate of Service Filed by Derek L Wright on behalf of The
                       City of Phoenix (RE: [14620] Notice of Withdrawal).  (Wright,
                       Derek)

01/12/2006    14649    Certificate of Service Filed by Derek L Wright on behalf of
                       Consortium Of Airports (RE: [14639] Motion to Withdraw, ).
                       (Wright, Derek)

01/12/2006    14650    Withdrawal of Document Filed by Fruman Jacobson on behalf of The
                       Official Committee of Unsecured Creditors ("Committee") (RE:
                       [14615] List of Exhibits).  (Attachments: # (1) Certificate of

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry |
|---|---|---|
| | | Run Time: 14:36:18 |

|  |  |  |
|---|---|---|
| | | Service) (Jacobson, Fruman) |
| 01/12/2006 | 14651 | Notice of Filing of Notice of the Withdrawal of the Official Committee of Unsecured Creditors' Disclosure of Potential Witnesses and Exhibits for Confirmation Hearing Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14650] Withdrawal of Document). (Jacobson, Fruman) |
| 01/12/2006 | 14652 | Notice of Appeal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [14340] Order on Generic Motion).  Appellant Designation due by 1/23/2006. Transmission of Record Due by 2/21/2006.  (Attachments: # (1) ExhibitA# (2) Exhibit B)(Chalut, Erik) |
| 01/12/2006 | 14653 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5052387.  Fee Amount $ 255.00  (U.S. Treasury) |
| 01/13/2006 | 14654 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [12965] Application for Compensation).  (Argionis, James) |
| 01/13/2006 | 14655 | Notice of Filing Filed by James G. Argionis on behalf of The Segal Company (RE: [14654] Certification of No Objection).  (Argionis, James) |
| 01/13/2006 | 14656 | Transfer of Claim from Wessco International to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due by 2/3/2006. (Liberchuk, Ganna) |
| 01/13/2006 | 14657 | Reply to (related document(s): [14506] Memorandum, ) Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Israel, Harold) |
| 01/13/2006 | 14658 | Notice of Filing Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [14657] Reply).  (Israel, Harold) |
| 01/13/2006 | 14659 | Response in Opposition to (related document(s): [14132] Objection to Claim,, ) Filed by Christopher L. Rexroat on behalf of Denver International Airport (Rexroat, Christopher) |
| 01/13/2006 | 14660 | Notice of Filing Filed by Christopher L. Rexroat on behalf of Denver International Airport (RE: [14659] Response).  (Rexroat, Christopher) |
| 01/13/2006 | 14661 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14162] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14662 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14661] |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008

                                                       Run Time: 14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Certification of No Objection, ).  (Jacobson, Fruman) |
| 01/13/2006 | 14663 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [13864] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14664 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14663] Certification of No Objection). (Jacobson, Fruman) |
| 01/13/2006 | 14665 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14151] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14666 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14665] Certification of No Objection). (Jacobson, Fruman) |
| 01/13/2006 | 14667 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14143] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/13/2006 | 14668 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14667] Certification of No Objection).  (Jacobson, Fruman) |
| 01/13/2006 | 14669 | Notice of Motion and Emergency Motion to Enforce Debtors to Count the Votes of Retired Pilots and to Temporarily Allow Claims for Voting Purposes Only Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Carriglio, Jack) |
| 01/13/2006 | 14670 | Third List of Exhibits Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO.  (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/13/2006 | 14671 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14670] List of Exhibits).  (Babcock, Matthew) |
| 01/13/2006 | 14672 | Response Omnibus to (related document(s): [14290] Objection to Claim, ) Filed by Ilana N Glazier on behalf of WB 100 California LLC (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Glazier, Ilana) |
| 01/12/2006 | 14673 | Letter dated 01/06/06 Basis for Objection: Insufficient Documentation Reduced Amount Filed by   James W Schultz  . (Rowe, Victoria) |
| 01/11/2006 | 14674 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by   James M Morgan    (Rowe, Victoria) |

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/12/2006 | 14675 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Jack Maynard McGahey  (Rowe, Victoria) |
| 01/12/2006 | 14676 | Response to (related document(s): [14290] Objection to Claim, ) Filed by  Susan R Borg  (Rowe, Victoria) |
| 01/12/2006 | 14677 | Emergency Motion for Leave to file Limited Objection to the First Amended Joint Plan of Reorganizaiton pursuant to Chapter 11 of the United States Bankruptcy Code  Filed by  Christopher H Murphy  on behalf of  Argenbright Security Inc .  (Attachments: # (1) Proposed Order) (Rowe, Victoria) |
| 01/12/2006 | 14678 | Certificate of Service  Filed by  Christopher H Murphy  on behalf of  Argenbright Security Inc  (RE: [14677] Motion for Leave, ).  (Rowe, Victoria) |
| 01/12/2006 | 14679 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by  Christopher H Murphy  on behalf of  Argenbright Security Inc  (Rowe, Victoria) |
| 01/12/2006 | 14680 | Order Granting Motion to Approve (Related Doc # [14422]).  Signed on  1/12/2006.  (Rowe, Victoria) |
| 01/12/2006 | 14681 | Order Granting Motion to Authorize (Related Doc # [14385]). Signed on  1/12/2006.  (Rowe, Victoria) |
| 01/13/2006 | 14682 | Notice of Motion and Motion in Limine to Preclude Evidence Relating to Issues That Have Already Been Decided in the United-AFA System Board of Adjustment Award. Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 01/13/2006 | 14683 | Notice of Motion and Motion in Limine to Bar the "Expert" Testimony of Thomas Jones and Other Evidence Purportedly Relating to "Employee Morale" or "Shared Sacrifice". Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Slade, Michael) |
| 01/13/2006 | 14684 | Notice Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14635] Withdrawal of Document).  (Gettleman, Jeffrey) |
| 01/13/2006 | 14685 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14684] Notice).  (Gettleman, Jeffrey) |
| 01/13/2006 | 14686 | Objection to (related document(s): [12880] Attachment, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/13/2006 | 14687 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14686] Objection).  (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| 01/13/2006 | 14688 | Response to (related document(s): [14277] Generic Motion, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/13/2006 | 14689 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14688] Response).  (Chalut, Erik) |
| 01/13/2006 | 14690 | Objection to (related document(s): [14315] Motion to Amend, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Carriglio, Jack) |
| 01/13/2006 | 14691 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  (Carriglio, Jack) |
| 01/13/2006 | 14692 | Objection to (related document(s): [14362] Motion to Modify Claims,, Motion to Vacate, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/13/2006 | 14693 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14692] Objection).  (Chalut, Erik) |
| 01/13/2006 | 14694 | Objection to (related document(s): [14315] Motion to Amend, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Attachments: # (1) Exhibits A-G) (Ceccotti, Babette) |
| 01/13/2006 | 14695 | Notice of Filing Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [14694] Objection). (Ceccotti, Babette) |
| 01/13/2006 | 14696 | Statement Debtors' Reservation of Rights Re Motion of Environmental Resources Management, Inc. for Leave to Effect Setoff Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14333] Motion for Leave, ).  (Fruchtman, Rebecca) |
| 01/13/2006 | 14697 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14696] Statement).  (Fruchtman, Rebecca) |
| 01/13/2006 | 14698 | Notice of Hearing and Thirty-Sixth Omnibus Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. Hearing scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Notice of Hearing)(Fruchtman, Rebecca) |
| 01/15/2006 | 14699 | Objection to (related document(s): [13277] Amended Chapter 11 Plan) Filed by Ann Acker on behalf of The Bank of New York, U S Bank National Association, Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Acker, Ann) |
| 01/15/2006 | 14700 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [14699] Objection).  (Acker, Ann) |
| 01/15/2006 | 14701 | Notice of Motion and Emergency Motion to Authorize [Emergency |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|
| | | Provisional Motion of Trustees Pursuant to Rule 3018 to Allow Holders of Class 2E-5 Claims to Change Votes Relating to Debtors' First Amended Plan of Reorganization] Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A..  Hearing scheduled for 1/17/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Certificate of Service# (2) Notice of Motion) (Acker, Ann) |
| 01/15/2006 | 14702 | Certificate of Service Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [14699] Objection).  (Acker, Ann) |
| 01/16/2006 | 14703 | Statement Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [14386] Motion to Settle, ).  (Gensburg, Matthew) |
| 01/16/2006 | 14704 | Notice of Filing Filed by Matthew Gensburg on behalf of City Of Chicago (RE: [14703] Statement).  (Gensburg, Matthew) |
| 01/16/2006 | 14705 | Objection to (related document(s): [12880] Attachment, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Slade, Michael) |
| 01/16/2006 | 14706 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14705] Objection).  (Slade, Michael) |
| 01/16/2006 | 14707 | Objection to (related document(s): [14677] Motion for Leave,, [14679] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 01/16/2006 | 14708 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14707] Objection).  (Gettleman, Jeffrey) |
| 01/16/2006 | 14709 | Objection to (related document(s): [14683] Motion in Limine,, Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14710 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14709] Objection).  (Babcock, Matthew) |
| 01/16/2006 | 14711 | Response to (related document(s): [14682] Motion in Limine, ) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |
| 01/16/2006 | 14712 | Notice of Filing Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (RE: [14711] Response).  (Babcock, Matthew) |
| 01/16/2006 | 14713 | Response to (related document(s): [14686] Objection) Filed by Matthew E. Babcock on behalf of Association Of Flight Attendants-CWA AFL-CIO (Attachments: # (1) Service List) (Babcock, Matthew) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:18
Filing Date      No.      Entry
01/16/2006      14714     Notice of Filing Filed by Matthew E. Babcock on behalf of
                          Association Of Flight Attendants-CWA AFL-CIO (RE: [14713]
                          Response). (Babcock, Matthew)

01/16/2006      14715     Attachment(s) Blackline Of Debtors' Second Amended Joint Plan Of
                          Reorganization Filed by Chad J Husnick on behalf of UAL
                          Corporation, et al (RE: [13277] Amended Chapter 11 Plan).
                          (Husnick, Chad)

01/16/2006      14716     Notice of Filing Filed by Chad J Husnick on behalf of UAL
                          Corporation, et al (RE: [14715] Attachment). (Husnick, Chad)

01/16/2006      14717     Attachment(s) Order Confirming Debtors' Second Amended Joint Plan
                          of Reorganization Pursuant to Chapter 11 of the United States
                          Bankruptcy Code [Related To Docket No. 14715] Filed by Erik W.
                          Chalut on behalf of UAL Corporation, et al (RE: [14715]
                          Attachment). (Chalut, Erik)

01/16/2006      14718     Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                          Corporation, et al (RE: [14717] Attachment, ). (Chalut, Erik)

01/16/2006      14719     Affidavit of Poorman-Douglas Corporation Certifying Consolidated
                          Plan Class E (2E-6, 3E-3, 4E Through 28E) (Other Unsecured Claims)
                          Ballots Accepting and Rejecting the Debtors' First Amended Joint
                          Plan of Reorganization, Filed by Rebecca O. Fruchtman on behalf of
                          UAL Corporation, et al. (Fruchtman, Rebecca)

01/16/2006      14720     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [14719] Affidavit, ). (Fruchtman,
                          Rebecca)

01/16/2006      14721     Response to (related document(s): [14643] Enforce, ) Filed by
                          Rebecca O. Fruchtman on behalf of UAL Corporation, et al
                          (Attachments: # (1) Affidavit of Poorman-Douglas Corporation
                          Certifying Consolidated Plan Class E (2E-6,3E-3, 4E Through 28E)
                          (Other Unsecured Claims) Ballots Accepting and Rejecting The
                          Debtors' First Amended Joint Plan of Reorganization) (Fruchtman,
                          Rebecca)

01/16/2006      14722     Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [14721] Response, ). (Fruchtman, Rebecca)

01/16/2006      14723     Objection to (related document(s): [14683] Motion in Limine,, )
                          Filed by Babette Ceccotti on behalf of Air Line Pilots Association
                          International (Ceccotti, Babette)

01/16/2006      14724     Notice of Filing Objection to Motion Filed by Babette Ceccotti on
                          behalf of Air Line Pilots Association International (RE: [14723]
                          Objection). (Ceccotti, Babette)

01/16/2006      14725     Exhibit(s) Exhibit A to the Debtors' Thirty-Sixth Omnibus
                          Objection To Claims (Duplicate) and Motion To Shorten Time for
                          Hearing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [14698] Objection to Claim, ).
                          (Attachments: # (1) Exhibit A Pt. 2# (2) Exhibit A Pt. 3# (3)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:18

| Filing Date | No. | Entry |
|---|---|---|

Exhibit A Pt. 4# (4) Exhibit A Pt. 5# (5) Exhibit A Pt. 6# (6)
Exhibit A Pt. 7# (7) Exhibit A Pt. 8# (8) Exhibit A Pt. 9)
(Fruchtman, Rebecca)

01/16/2006   14726   Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                     Corporation, et al (RE: [14725] Exhibit, ).  (Fruchtman, Rebecca)

01/16/2006   14727   Supplemental Affidavit Poorman-Douglas Corporation in Support of
                     Debtors' Response to URPBPA's Emergency Motion for a Hearing to
                     Temporarily Allow Claims for Voting Purposes only [Docket No.
                     14643] and Reservation of Rights Filed by RebeccaO. Fruchtman on
                     behalf of UAL Corporation, et al (RE: [14643] Enforce, ).
                     (Attachments: # (1) Exhibit A Pt. 1# (2) Exhibit A Pt. 2)
                     (Fruchtman, Rebecca)

01/16/2006   14728   Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                     Corporation, et al (RE: [14727] Affidavit, ).  (Fruchtman,
                     Rebecca)

01/13/2006   14729   Order Granted in part and continuing (RE: [13441]  Objection to
                     Claim, ).  Signed on 1/13/2006  (Attachments: # (1) Exhibit # (2)
                     Exhibit) (Rahmoun, Margie) Additional attachment(s) added on
                     1/18/2006 (Rance, Gwendolyn). Modified on 1/18/2006 to attach
                     correct pdf (Rance, Gwendolyn). Additional attachment(s) added on
                     1/24/2006 (Rance, Gwendolyn). Modified on 1/24/2006 to correct
                     attach pdf (Rance, Gwendolyn).

01/12/2006   14730   Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                     [14628]).  Signed on  1/12/2006.   (Rahmoun, Margie) Modified
                     on 1/23/2006 to correct file date (Rance, Gwendolyn).

01/12/2006   14731   Order Granting Motion To Appear Pro Hac Vice (Related Doc #
                     [14631]).  Signed on  1/12/2006.   (Rahmoun, Margie)

01/17/2006   14732   Twenty-Ninth Monthly Application for Compensation for KPMG LLP,
                     Accountant, Fee: $314,569.00, Expenses: $17.00. Filed by Fruman
                     Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                     Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7)
                     Certificate of Service) (Jacobson, Fruman)

01/17/2006   14733   Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                     behalf of KPMG LLP (RE: [14732] Application for Compensation, ).
                     (Jacobson, Fruman)

01/17/2006   14734   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
                     (RE: [14732] Application for Compensation,, [14733] Professional
                     Fees Cover Sheet).  (Jacobson, Fruman)

01/17/2006   14735   Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE:
                     [14732] Application for Compensation, ).  (Jacobson, Fruman)

01/17/2006   14736   Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP
                     (RE: [14735] Affidavit).  (Jacobson, Fruman)

01/17/2006   14737   Thirtieth Monthly Application for Compensation for KPMG LLP,

U . S . BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:18
Filing Date      No.        Entry

---

|  |  |  |
|---|---|---|
| | | Accountant, Fee: $218,600.00, Expenses: $28.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) ExhibitF# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14738 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14739 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14738] Professional Fees Cover Sheet, [14737] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14740 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14741 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14740] Affidavit). (Jacobson, Fruman) |
| 01/17/2006 | 14742 | Thirty-First Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $255,550.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14743 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation, ). (Jacobson, Fruman) |
| 01/17/2006 | 14744 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation,, [14743] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/13/2006 | 14745 | Notice of Hearing  Filed by  Christopher H Murphy   on behalf of Argenbright Security Inc   (RE: [14677]  Motion for Leave, ). Hearing scheduled for 1/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams,Daphne) |
| 01/12/2006 | 14746 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  James Arthur Sorensen    (Williams, Daphne) |
| 01/13/2006 | 14747 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Yvonne Q Garwood   (Williams, Daphne) |
| 01/13/2006 | 14748 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Gary J Brauch   (Williams, Daphne) |
| 01/12/2006 | 14749 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14627]).   Signed on  1/12/2006.    (Williams, Daphne) |
| 01/17/2006 | 14750 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [14652]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 01/17/2006 | 14751 | Hearing Continued  (RE: [13441]  Debtors' Omnibus Objection to Aircraft and Tax Indemnity Claims,, [14093]  Debtors' Amended Omnibus Objection to Aircraft and Tax Indemnity Claims, ).  Status |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

|             |       |                                          | Run Time: 14:36:19 |
|-------------|-------|------------------------------------------|

Filing Date    No.      Entry

|  |  |  |
|--|--|--|
| | | hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/12/2006 | 14752 | Order Denying Motion To Enforce (Related Doc # [14440]).  Signed on  1/12/2006.  (Rance, Gwendolyn) |
| 01/12/2006 | 14753 | Order Granting Motion To Approve (Related Doc # [14612]).  Signed on  1/12/2006.  (Rance, Gwendolyn) |
| 01/12/2006 | 14754 | Order Granting Motion To Compel (Related Doc # [14451]).  Signed on  1/12/2006.  (Rance, Gwendolyn) |
| 01/12/2006 | 14755 | Order Granting Motion to Approve (Related Doc # [14031]).  Signed on  1/12/2006.  (Rance, Gwendolyn) |
| 01/12/2006 | 14756 | Order Granting Motion to Authorize (Related Doc # [14384]).  Signed on  1/12/2006.  (Rance, Gwendolyn) |
| 01/12/2006 | 14757 | Objection  to (related document(s): [14290]  Objection to Claim, ) Filed by   William & Anita  Minturn   (Rance, Gwendolyn) |
| 01/17/2006 | 14758 | Response to (related document(s): [14701] Motion to Authorize,,, [14699] Objection) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Gettleman, Jeffrey) |
| 01/17/2006 | 14759 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [14758] Response).  (Gettleman, Jeffrey) |
| 01/17/2006 | 14760 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [14242] Notice of Appeal,, [14245]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/17/2006 | 14761 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [14250] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 01/17/2006 | 14762 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 1/18/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Gettleman, Jeffrey) |
| 01/17/2006 | 14763 | Withdrawal of Document Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [13931] Objection).  (Dan, Jeffrey) |
| 01/17/2006 | 14764 | Notice of Filing Filed by Jeffrey C Dan on behalf of Texas Taxing Authorities (RE: [14763] Withdrawal of Document).  (Dan, Jeffrey) |
| 01/17/2006 | 14765 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14252] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 01/17/2006 | 14766 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14765] Certification of No Objection). (Fruchtman, Rebecca) |
| 01/17/2006 | 14767 | Statement of Interest Filed by Esther E Tryban Telser on behalf of City Of Chicago (RE: [14386] Motion to Settle, ).  (Tryban Telser, Esther) |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008
                                                                 Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 01/17/2006 | 14768 | Amended Statement of Interest Filed by Esther E Tryban Telser on behalf of City Of Chicago (RE: [14386] Motion to Settle, ). (Tryban Telser, Esther) |
| 01/17/2006 | 14769 | Notice of Motion and Motion to Authorize Massachusetts Port Authority to setoff Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rexroat, Christopher) |
| 01/17/2006 | 14770 | Statement Continuing Statement Pursuant to Rule 2019 Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Carriglio, Jack) |
| 01/17/2006 | 14771 | Notice of Filing Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [14770] Statement).  (Carriglio, Jack) |
| 01/17/2006 | 14772 | Response to (related document(s): [14701] Motion to Authorize,, ) Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/17/2006 | 14773 | Amended Exhibit(s) 3, 4, and 5 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 4# (2) Exhibit 5) (Marcus, Micah) |
| 01/17/2006 | 14774 | Notice of Filing of Response of The Official Committee of Unsecured Creditors to Emergency Provisional Motion of Trustees Pursuant to Rule 3018 to Allow Holders of Class 2E-5 Claims to Change Votes Relating to Debtors' First Amended Plan of Reorganization and Response to Trustees' Objection to Confirmation of Debtors' Plan of Reorganization Based on Material Post-Balloting Changes to the Plan Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [14772] Response).  (Jacobson, Fruman) |
| 01/17/2006 | 14775 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [14773] Exhibit, ).  (Marcus, Micah) |
| 01/17/2006 | 14776 | Notice of Motion and Motion to Authorize IAE International Aero Engines AG to Perform Setoffs Filed by John F. Pollick on behalf of IAE International AERO Engines AG.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Pollick, John) |
| 01/18/2006 | 14777 | Reply to (related document(s): [14758] Response) Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (Attachments: # (1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Certificate of Service) (Acker, Ann) |
| 01/18/2006 | 14778 | Notice of Filing Filed by Ann Acker on behalf of The Bank of New York, US Bank National Association, Wells Fargo Bank Northwest, N.A.  (RE: [14777] Reply).  (Acker, Ann) |
| 01/17/2006 | 14779 | Letter: dated 01/09/06 Re: Battle Mountain Gold Filed by Kendra Youngren .  (Rahmoun, Margie) |
| 01/17/2006 | 14780 | Letter:  dated 01/09/06 Re: BFI Waste Systems Filed by    Kendra Youngren .  (Rahmoun, Margie) |
| 01/17/2006 | 14781 | Letter: dated 01/09/06 Re: Alamo Filed by    Kendra  Youngren . (Rahmoun, Margie) |
| 01/17/2006 | 14782 | Objection to (related document(s): [12638]  Chapter 11 Plan) Filed by   Mark  Shapiro     (Rahmoun, Margie) |
| 01/18/2006 | 14783 | Reply in Support to (related document(s): [14132] Objection to Claim,, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 01/17/2006 | 14784 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14503]).  Signed on 1/17/2006.  (Williams, Daphne) |
| 01/18/2006 | 14785 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14783] Reply).  (Chalut, Erik) |
| 01/18/2006 | 14786 | Reply in Support to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Fruchtman, Rebecca) |
| 01/18/2006 | 14787 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14786] Reply).  (Fruchtman, Rebecca) |
| 01/17/2006 | 14788 | Letter:  Dated 1/9/06 Re: Trumbull Asphalt Filed by    Kendra Youngren .  (Williams, Daphne) |
| 01/18/2006 | 14789 | Stipulation in Lieu of Testimony.. Filed by Michael B Slade on behalf of UAL Corporation, et al.  (Slade, Michael) |
| 01/18/2006 | 14790 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [14789] Stipulation).  (Slade, Michael) |
| 01/17/2006 | 14791 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by   H Benjamin Hardy Jr    (Williams, Daphne) |
| 01/18/2006 | 14792 | Transfer of Claim 39273 from Reeve Aleutian airways Inc, in the amount of $109,979.16 to Revenue Management.  Filed by Revenue Management.  Objections due by 2/8/2006. (Minkoff, Robert) |
| 01/18/2006 | 14793 | Hearing Continued  (RE: [3347]  Motion of KBC Bank for Relief Stay,, [14241]  Motion of Wells Fargo Equipment Finance for Leave to Amend Proof of Claim no. 33713, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2006 | 14794 | Hearing Continued  (RE: [12072]  Debtors' Objection to Claim of |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

                                                                 Run Time:14:36:19
Filing Date     No.      Entry
_____
                         Irene Tan Cheng Hua and Michael Sum, ).  Status hearing to be held
                         on 2/17/2006 at 09:30 AM .   (Williams, Velda)

01/18/2006     14795     Agenda Matters Scheduled for Hearing on January 20, 2006 at 9:30
                         a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et
                         al. (Attachments: # (1) Exhibit A) (Mazza, James)

01/18/2006     14796     Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                         Corporation, et al (RE: [14795] Agenda).  (Mazza, James)

01/18/2006     14797     Reply in Support to (related document(s): [14315] Motion to Amend,
                         ) Filed by David R Seligman on behalf of UAL Corporation, et al
                         (Seligman, David)

01/18/2006     14798     Notice of Filing Filed by Chad J Husnick on behalf of UAL
                         Corporation, et al (RE: [14797] Reply).  (Husnick, Chad)

01/18/2006     14799     CORRECTIVE ENTRY to attach correct pdf  (RE: [14729]  Order
                         (Generic), Order (Generic)).   (Rance, Gwendolyn)

01/18/2006     14800     Notice Updated Exhibits 34, 35, 41, and 42, to the Debtors'
                         Supplement to Debtors' Joint Plan of Reorganization Pursuant to
                         Chapter 11 of the United States Bankruptcy Code Filed by James J.
                         Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James)

01/18/2006     14801     CORRECTIVE ENTRY to attach correct pdf  (RE: [14518]  Order on
                         Motion to Approve).   (Rance, Gwendolyn)

01/18/2006     14802     Notice Debtors' Supplemental Disclosure Pursuant to 11 U.S.C.
                         1129(a)(5) Filed by Chad J Husnick on behalf of UAL Corporation,
                         et al. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick,
                         Chad)

01/18/2006     14803     Notice of Filing Filed by Chad J Husnick on behalf of UAL
                         Corporation, et al (RE: [14802] Notice).  (Husnick, Chad)

01/18/2006     14804     Notice of Motion and Motion to Authorize BNP Paribas, Calyon,
                         Diamond Lease (U.S.A.), Inc., HSH Nordbank AG, Kreditanstalt fur
                         Wiederaufbau, Mitsubishi International Corporation and Nord LB to
                         Perform Setoffs Filed by Jeffrey M Schwartz on behalf ofBNP
                         Paribas, Calyon, Diamond Lease (U.S.A.), Inc., HSH Nordbank AG,
                         Kreditanstalt fur Wiederaufbau, Mitsubishi International
                         Corporation, and Nord LB.  Hearing scheduled for 2/17/2006 at
                         09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                         60604.  (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey)

01/18/2006     14805     Certification of No Objection - No Order Required Filed by Timothy
                         R Casey on behalf of Huron Consulting Services LLC (RE: [14269]
                         Application for Compensation, ).  (Casey, Timothy)

01/18/2006     14806     Notice of Filing Filed by Timothy R Casey on behalf of Huron
                         Consulting Services LLC (RE: [14805] Certification of No
                         Objection).  (Casey, Timothy)

01/18/2006     14807     Response to (related document(s): [14703] Statement) Filed by
                         James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza,

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

James)

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2006 | 14808 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14807] Response). (Mazza, James) |
| 01/18/2006 | 14809 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14216] Motion to Approve, ). (Attachments: # (1) Proposed Order) (Agay, David) |
| 01/18/2006 | 14810 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14809] Certification of No Objection). (Agay, David) |
| 01/18/2006 | 14811 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [12622] Order (Generic)). (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 01/18/2006 | 14812 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14811] Certification of No Objection). (Chalut, Erik) |
| 01/18/2006 | 14813 | Second Amended Chapter 11 Plan.  Unsecured Creditors to be paid 4 to 8 percent percent. Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (Husnick, Chad) |
| 01/18/2006 | 14814 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [14813] Amended Chapter 11 Plan). (Husnick, Chad) |
| 01/18/2006 | 14815 | Notice of Motion and Emergency Motion to Approve Technical Amendments to the Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Mazza, James) |
| 01/18/2006 | 14816 | Response  to (related document(s): [14506]  Memorandum, ) Filed by Joseph V Riggio    (Rahmoun, Margie) |
| 01/18/2006 | 14817 | Objection  to (related document(s): [12638]  Chapter 11 Plan) Filed by  Mark Shapiro    (Williams, Daphne) |
| 01/19/2006 | 14818 | Amended Agenda Matters Scheduled for Hearing on January 20, 2006 at 9:30 a.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 01/19/2006 | 14819 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14818] Agenda). (Mazza, James) |
| 01/19/2006 | 14820 | Notice of Motion and Emergency Motion to Approve Settlement Agreement Related to Verizon Capital Corp. Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 1/20/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:19 |
|---|---|---|---|

Proposed Order) (Fruchtman, Rebecca)

| Filing Date | No. | Entry |
|---|---|---|
| 01/20/2006 | 14821 | Transfer of Claim 44561 from JPMorgan Chase Bank, N.A. (as successor trustee to Bank One Trust Company, N.A.) for $33,680,304.00 to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 2/10/2006. (Ladigoski, John) |
| 01/20/2006 | 14822 | Transfer of Claim 44841 from IBM Credit, LLC for $911,592.00 to Deutsche Bank Securities, Inc..  Filed by Deutsche Bank Securities, Inc..  Objections due by 2/10/2006. (Ladigoski, John) |
| 01/20/2006 | 14823 | Transfer of Claim 617 from Monogram Systems to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC.  Objections due by 2/10/2006. (Liberchuk, Ganna) |
| 01/18/2006 | 14824 | Order Withdrawing Motion for Leave as Moot (Related Doc # [14677]).   Signed on  1/18/2006.      (Williams, Daphne) |
| 01/19/2006 | 14825 | Order Granting Motion to Withdraw (Related Doc # [14619]).   Signed on  1/19/2006.      (Williams, Daphne) |
| 01/18/2006 | 14826 | Order Denying Motion to Authorize (Related Doc # [14701]).   Signed on  1/18/2006.      (Rahmoun, Margie) |
| 01/18/2006 | 14827 | Order Granted   (RE: [14701]  Motion to Authorize, , ).   Signed on 1/18/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14828 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [12877] Objection to Claim, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14829 | Order Confirming Chapter 11 Plan  (RE: [14813]  Amended Chapter 11 Plan).   Signed on 1/20/2006  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Williams, Daphne) |
| 01/20/2006 | 14830 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14828] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14831 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [13886] Objection, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/20/2006 | 14832 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14831] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14833 | Hearing Continued  (RE: [10723]  Debtors' Motion for Summary Judgment, [10712]  Motion of Bank of New York for Summary Judgment, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/20/2006 | 0 | Reopen Document  (RE: [3083]  Supplemental application of |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

| Case No: 02-48191 | | | Run Date:06/12/2008 |
| --- | --- | --- | --- |
| | | | Run Time:14:36:19 |
| Filing Date | No. | Entry | |

| Filing Date | No. | Entry |
| --- | --- | --- |
| | | Indianapolis Airport Authority for allowance and payment of administrative expense).   (Williams, Velda) |
| 01/20/2006 | 14834 | Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expense,).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/20/2006 | 14835 | Hearing Continued  (RE: [12067]  Twenty-Eigth Omnibus Objection to Claims, ,, [14290]  Thirty-Fifth Omnibus Objection to Claims, , [14132]  Thirty-Fourth Omnibus Objection to Claims, , ).  Status hearing to be held on 2/17/2006 at 09:30 AM .  (Williams, Velda) |
| 01/20/2006 | 14836 | Hearing Continued .  Post-Confirmation Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/20/2006 | 14837 | Order and Stipulation Concerning New UAL Common Stock Reserve for Claim Nos 38747 and 36750 .  Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14838 | Agreed Order and Stipulation Regarding Proof of Claim Number 36717.  Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14839 | Agreed Order and Stipulation  Regarding Proof of Cliam Number 33707.  Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14840 | Agreed Order and Stipulation Regarding PMCC Parties Proofs of Claim Indentified Herein .  Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14841 | Agreed Order and Stipulation Regarding Claim Numbers 39913,39914,39915,39916,39918,43702,43703 and 43833.   Signed on 1/20/2006  (Williams, Daphne) |
| 01/20/2006 | 14842 | Order Granting and Continuing  (RE: [14290]  Objection to Claim, ).  Signed on 1/20/2006  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Rahmoun, Margie) |
| 01/20/2006 | 14843 | Order Granting in Part and Continuing  (RE: [14132]  Objection to Claim, , ).  Signed on 1/20/2006  (Attachments: # (1) Exhibit) (Rahmoun, Margie) |
| 01/20/2006 | 14844 | Hearing Continued  (RE: [12067]  Objection to Claim - Van Ness Hotel Rejection Damages Claim, , ).  Trial date set for 5/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 5/9/2006 at 10:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/20/2006 | 14845 | Withdrawal of Document Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14242] Notice of Appeal, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 01/20/2006 | 14846 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14845] Withdrawal of Document).  (Jacobson, Fruman) |
| 01/20/2006 | 14847 | Response  to (related document(s): [14698]  Objection to Claim, ) Filed by   Sam E Eubanks Jr    (Rahmoun, Margie) |
| 01/23/2006 | 14848 | Tenth Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $788,719.00, Expenses: $45.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14849 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14848] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14850 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14848] Application for Compensation,, [14849] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/23/2006 | 14851 | Thirty-Second Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $37,737.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14852 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14853 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation,, [14852] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/23/2006 | 14854 | Thirty-Third Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $40,135.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14855 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation, ). (Jacobson, Fruman) |
| 01/20/2006 | 14856 | Order Granting Motion to Approve (Related Doc # [14820]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 14857 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation,, [14855] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/20/2006 | 14858 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14387]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 14859 | Thirty-Fourth Monthly Application for Compensation for KPMG LLP, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Accountant, Fee: $54,238.00, Expenses: $523.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14860 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14861 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation,, [14860] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14862 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14863 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14862] Affidavit). (Jacobson, Fruman) |
| 01/23/2006 | 14864 | Eleventh Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $132,110.00, Expenses: $523.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 14865 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14864] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14866 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14864] Application for Compensation,, [14865] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14867 | Thirty-Fifth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $58,649.00, Expenses: $0.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 01/23/2006 | 0 | Reopen Document (RE: [14290] Objection to Claim, ). (Rahmoun, Margie) |
| 01/23/2006 | 14868 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14869 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation,, [14868] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14870 | Thirty-Sixth Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $46,678.00, Expenses: $977.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                       Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

Certificate of Service) (Jacobson, Fruman)

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2006 | 14871 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Jacobson, Fruman) |
| 01/23/2006 | 14872 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation,, [14871] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/23/2006 | 14873 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/19/2006 | 14874 | Response  to (related document(s): [12067]  Objection to Claim, ,, [12069]  Objection to Claim, , ) Filed by  Carolyn  Walker (Williams, Daphne) |
| 01/23/2006 | 14875 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14873] Affidavit). (Jacobson, Fruman) |
| 01/20/2006 | 14876 | Order Granting Motion to Authorize (Related Doc # [14375]). Signed on  1/20/2006.  (Williams, Daphne) |
| 01/20/2006 | 14877 | Order Granting Motion for Leave (Related Doc # [14333]).   Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14878 | Order Granting Motion to Exceed Page Limitation (Related Doc # [14133]).   Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14879 | Preliminary Trial Order (RE: [14290]  Objection to Claim, ). Pre-Trial Conference set for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Pretrial Statement due by: 2/13/2006. Signed on 1/20/2006 (Rahmoun, Margie) |
| 01/20/2006 | 14880 | Order Granting Motion to Authorize (Related Doc # [14379]). Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14881 | Order Denying Motion To Amend (RE: Related Doc # [14315]). Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14882 | Order Denying Motion (Related Doc # [14277]).   Signed on 1/20/2006.    (Williams, Daphne) |
| 01/23/2006 | 0 | Reopen Document (RE: [14216] Motion to Approve, ).   (Rahmoun, Margie) |
| 01/20/2006 | 14883 | Order Granting Motion to Approve (Related Doc # [14216]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/20/2006 | 14884 | Order Granting Motion to Approve (Related Doc # [13724]).   Signed on  1/20/2006.    (Williams, Daphne) |
| 01/20/2006 | 14885 | Order Granting Motion to Approve (Related Doc # [14815]).   Signed on  1/20/2006.    (Rahmoun, Margie) |
| 01/23/2006 | 0 | Reopen Document (RE: [13886]  Objection, ).    (Rahmoun, Margie) |
| 01/23/2006 | 0 | Reopen Document (RE: [13886]  Objection, ).    (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                     Run Date: 06/12/2008
                                                       Run Time: 14:36:19
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/23/2006 | 0 | Reopen Document (RE: [13886] Objection, ).  (Rahmoun, Margie) |
| 01/23/2006 | 0 | Reopen Document (RE: [13886] Objection, ).  (Rahmoun, Margie) |
| 01/20/2006 | 14886 | Order Withdrawn (RE: [13886] Objection, ).  Signed on 1/20/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14887 | Order Scheduling (RE: [14367] Motion to Amend, ).  Discovery due by 3/29/2006.Exhibit List due by 4/21/2006.Objections due by 4/28/2006.Reply due by: 2/14/2006 Responses due by 5/3/2006. Trial date set for 5/8/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 4/21/2006. Signed on 1/20/2006  (Rahmoun, Margie) |
| 01/20/2006 | 14888 | Request for Service of Notices Howard M Levine, Sussman Shank LLP 1000 SW Broadway, Suite 1400 Portland, OR  97205-3089. Filed by Howard M  Levine .  (Rahmoun, Margie) |
| 01/20/2006 | 14889 | Motion to Appear Pro Hac Vice Filed by  Mitchell J  Rotbert    on behalf of    Miami-Dade County, Florida .   (Rahmoun, Margie) |
| 01/20/2006 | 14890 | Motion to Appear Pro Hac Vice Filed by  Mitchell J  Rotbert    on behalf of    Miami-Dade County, Florida .   (Rahmoun, Margie) |
| 01/23/2006 | 14891 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (RE: [14652] Notice of Appeal,, [14423] Notice of Appeal, ). (Chalut, Erik) |
| 01/23/2006 | 14892 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14891] Appellant Designation and Statement of Issue).  (Chalut, Erik) |
| 01/23/2006 | 14893 | CORRECTIVE ENTRY to correct file date (RE: [14730] Order on Motion to Appear Pro Hac Vice).   (Rance, Gwendolyn) |
| 01/23/2006 | 14894 | Transfer of Claim 33757 from US Bank National Ass'n as Trustee to V9U-737, LLC.  Filed by David A. Newby on behalf of V9U-737 LLC. Objections due by 2/13/2006.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Newby, David) |
| 01/23/2006 | 14895 | Transfer of Claim 39130 from US Bank National Ass'n as Trustee to V6U-737 LLC.  Filed by David A. Newby on behalf of V6U-737 LLC. Objections due by 2/13/2006.  (Attachments: # (1) Exhibit A# (2) Exhibit B)(Newby, David) |
| 01/23/2006 | 14896 | Notice of Filing Filed by David A. Newby on behalf of V6U-737 LLC (RE: [14895] Transfer of Claim).  (Newby, David) |
| 01/23/2006 | 14897 | Notice of Filing Filed by David A. Newby on behalf of V9U-737 LLC (RE: [14894] Transfer of Claim).  (Newby, David) |
| 01/23/2006 | 14898 | Objection  to (related document(s): [14813]  Modified Chapter 11 Plan) Filed by  Mark Shapiro   (Rahmoun, Margie) |
| 01/23/2006 | 14899 | Objection  to (related document(s): [14362]  Motion to Modify Claims, , Motion to Vacate, ) Filed by  Gregory S  Kevakian |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:19 |
|---|---|---|---|

(Williams, Daphne)

01/23/2006   14900   Response to (related document(s): [14290] Objection to Claim, )
                     Filed by  Karl A Jadrnicek   (Rahmoun, Margie)

01/23/2006   14901   Response to (related document(s): [14698] Objection to Claim, )
                     Filed by  Jacquelyne E George   (Rahmoun, Margie)

01/24/2006      0    Motions terminated .   (Flowers, Michael)

01/24/2006   14902   Notice of Withdrawal Filed by Babette Ceccotti on behalf of Air
                     Line Pilots Association International (RE: [14423] Notice of
                     Appeal, ).  (Ceccotti, Babette)

01/24/2006   14903   Notice and Certificate of Service Filed by Babette Ceccotti on
                     behalf of Air Line Pilots Association International (RE: [14902]
                     Notice of Withdrawal).  (Ceccotti, Babette)

01/24/2006   14904   Certification of No Objection - No Order Required Filed by Fruman
                     Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                     [14179] Application for Compensation, ).  (Attachments: # (1)
                     Certificate of Service) (Jacobson, Fruman)

01/24/2006   14905   Notice of Filing Filed by Fruman Jacobson on behalf of
                     Sonnenschein Nath & Rosenthal LLP (RE: [14904] Certification of No
                     Objection).  (Jacobson, Fruman)

01/24/2006   14906   CORRECTIVE ENTRY to correct attach pdf (RE: [14729] Order
                     (Generic), Order (Generic)).   (Rance, Gwendolyn)

01/24/2006   14907   Thirty-Sixth Application for Compensation for The Official
                     Committee of Unsecured Creditors ("Committee"), Other
                     Professional, Fee: $0.00, Expenses: $14,080.33. Filed by The
                     Official Committee of Unsecured Creditors ("Committee").
                     (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3)
                     Exhibit A Part 3) (Jacobson, Fruman)

01/24/2006   14908   Notice of Filing of the Thirty-Sixth Monthly Statement of the
                     Members of The Official Committee of Unsecured Creditors for
                     Reimbursement of Expenses for the Period of December 1, 2005
                     through December 31, 2005 Filed by Fruman Jacobson on behalf ofThe
                     Official Committee of Unsecured Creditors ("Committee") (RE:
                     [14907] Application for Compensation, ).  (Attachments: # (1)
                     Certificate of Service) (Jacobson, Fruman)

01/24/2006      0    Motions terminated .   (Flowers, Michael)

01/24/2006   14909   Notice of Motion and Emergency Motion to Approve Interest Rate in
                     Connection with Chicago Municipal Bond Settlement Agreement Filed
                     by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing
                     scheduled for 1/26/2006 at 09:30 AM at 219 South Dearborn,
                     Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                     Proposed Order) (Chalut, Erik)

01/24/2006   14910   Thirty-Seventh Interim Application for Compensation for
                     Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee:

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | $2,156,831.75, Expenses: $73,766.40. Filed by Sonnenschein Nath & Rosenthal LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/24/2006 | 14911 | Summary of Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP.  (Jacobson, Fruman) |
| 01/24/2006 | 14912 | Notice of Filing of Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/24/2006 | 14913 | Declaration of Fruman Jacobson in Support of the Thirty-Seventh Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/24/2006 | 14914 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14913] Declaration, ).  (Jacobson, Fruman) |
| 01/17/2006 | 14915 | Order Withdrawing Motion In Limine (Related Doc # [14682]). Signed on  1/25/2006.     (Rahmoun, Margie) Modified on 1/30/2006 to correct file date (Rance, Gwendolyn). |
| 01/24/2006 | 14916 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [14889]).  Signed on  1/24/2006.     (Williams, Daphne) |
| 01/25/2006 | 14917 | Thirty-First Monthly Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $5,075.00, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14918 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation, ).  (Jacobson, Fruman) |
| 01/25/2006 | 14919 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [14917] Application for Compensation,, [14918] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 01/25/2006 | 14920 | Tenth Interim Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $0.00, Expenses: $7,987.36. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14921 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ). (Jacobson, Fruman) |
| 01/25/2006 | 14922 | Declaration Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2006 | 14923 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14922] Declaration). (Jacobson, Fruman) |
| 01/25/2006 | 14924 | Sixteenth Monthly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $305,391.00, Expenses: $1,744.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D#(5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14925 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Jacobson, Fruman) |
| 01/24/2006 | 14926 | Amended Order Granting (RE: [14290] Objection to Claim, ). Signed on 1/24/2006 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit) (Williams, Daphne) |
| 01/25/2006 | 14927 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation,, [14925] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 01/25/2006 | 14928 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 01/25/2006 | 14929 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14928] Affidavit). (Jacobson, Fruman) |
| 01/24/2006 | 14930 | Motion to Vacate Part of the Order Dated November 23, 2005  Filed by  Nicholas A Pavich   on behalf of    Sports Impact, Inc . (Williams, Daphne) |
| 01/24/2006 | 14931 | Notice of Filing  Filed by  Nicholas A Pavich   on behalf of  Sports Impact, Inc   (RE: [14930]  Motion to Vacate).   (Williams, Daphne) |
| 01/25/2006 | 14932 | December 2005 Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $14,240.10, Expenses: $2,612.30. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B# (4) Exhibit C) (Martino, Philip) |
| 01/25/2006 | 14933 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation, ). (Martino, Philip) |
| 01/25/2006 | 14934 | Notice of Filing Notice of Filing of DLA Piper Rudnick Gray Cary US LLP's Interim Appication for December 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet). (Attachments: # (1) Service List) (Martino, Philip) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2006 | 14935 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period of December 1, 2005 through December 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 01/25/2006 | 14936 | Twelfth Quarterly Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $52,802.90, Expenses: $4,543.44. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit C# (2) Exhibit D# (3)Proposed Order) (Martino, Philip) |
| 01/25/2006 | 14937 | Notice of Filing DLA Piper Rudnick Gray Cary US LLP's Twelfth Quarterly Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQon behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation, ). (Attachments: # (1) Service List) (Martino, Philip) |
| 01/25/2006 | 14938 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation,, [14937] Notice of Filing, ). (Martino, Philip) |
| 01/25/2006 | 14939 | Eighteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $560.00, Expenses: $67.04. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 01/25/2006 | 14940 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 01/25/2006 | 14941 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 01/25/2006 | 14942 | Request Notice (RE: [14388] BNC Certificate of Service - Notice to Assignor of Assignment of Claim). (Flowers, Michael) |
| 01/25/2006 | 14943 | Amended Certificate of Service Filed by John F. Pollick on behalf of IAE International AERO Engines AG (RE: [14776] Motion to Authorize, ). (Pollick, John) |
| 01/25/2006 | 14944 | Adversary Case 05-2709 Closed . (Weston, Carel Dell) |
| 01/25/2006 | 14945 | Notice of Entry of Confirmation Order and Other Key Relevant Dates Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. (Mazza, James) |
| 01/25/2006 | 14946 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14945] Notice). (Mazza, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                          Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 01/25/2006 | 14947 | Reply in Support to (related document(s): [14698] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 01/25/2006 | 14948 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14947] Reply). (Chalut, Erik) |
| 01/25/2006 | 14949 | Thirty-Seventh Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,235,040.00, Expenses: $134,420.92. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B-# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12) (Seligman, David) |
| 01/25/2006 | 14950 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14951 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14952 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14953 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14949] Application for Compensation, ). (Seligman, David) |
| 01/25/2006 | 14954 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [14953] Affidavit). (Seligman, David) |
| 01/23/2006 | 14955 | Signature Pages to Response Filed by Carolyn Walker  (RE: [14874] Response).  (Williams, Daphne) |
| 01/26/2006 | 14956 | Hearing Continued (RE: [14909]  Motion to Approve Interest Rate in Connection with Chicago Municipal Bond Settlement Agreement, ). Hearing scheduled for 1/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/24/2006 | 14957 | Transfer of Claim 34470  from Globeground North America, LLC  to SPCP Group, LLC.  Filed by    SPCP Group, LLC  .  Objections due by 2/14/2006. (Williams, Daphne) |
| 01/25/2006 | 14958 | Response  to (related document(s): [14698]  Objection to Claim, ) Filed by  Randall C Johnson   on behalf of  Jerry L  Eaves (Rahmoun, Margie) |
| 01/25/2006 | 14959 | Response  to (related document(s): [14698]  Objection to Claim, ) Filed by  Vicki S  Stokes    (Williams, Daphne) |
| 01/26/2006 | 0 | Motions terminated (RE: [10291]  Application for Compensation,, [9867]  Application for Compensation,, [10403]  Application for Compensation, [10120]  Application for Compensation, [9909] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

Application for Compensation,, [9869]  Application for
Compensation,, [9882]  Application for Compensation,, [10666]
Application for Compensation,, [10262]  Application for
Compensation,, [10334]  Application for Compensation,, [9615]
Application for Compensation,, [10682]  Application for
Compensation, [9994]  Application for Compensation,, [10279]
Application for Compensation,, [10066]  Application for
Compensation, [9899]  Application for Compensation,, [10685]
Application for Compensation, [9676]  Application for
Compensation,, [9871]  Application for Compensation, [10084]
Application for Compensation,, [10586]  Application for
Compensation,, [9913]  Application for Compensation,, [10264]
Application for Compensation,, [10628]  Application for
Compensation,, [9996]  Application for Compensation,, [10023]
Application for Compensation,, [9641]  Application for
Compensation,, [10642]  Application for Compensation, [10603]
Application for Compensation,, [10673]  Application for
Compensation, [10615]  Application for Compensation,, [9999]
Application for Compensation, [9694]  Application for
Compensation,, [10688]  Application for Compensation,, [10394]
Application for Compensation,, [10099]  Application for
Compensation,, [10660]  Application for Compensation, [9943]
Applicationfor Compensation,, [10475]  Application for
Compensation,, [9862]  Application for Compensation, , ,, [10702]
Application for Compensation, [10270]  Application for
Compensation,, [10285]  Application for Compensation,, [10677]
Application for Compensation,, [10059]  Application for
Compensation,, [10288]  Application for Compensation,, [10620]
Application for Compensation, [9713]  Application for
Compensation, [10330]  Application for Compensation, [10143]
Application for Compensation,, [9904]  Application for
Compensation, [9878]  Application for Compensation,, [10257]
Application for Compensation,, [10662]  Application for
Compensation,, [9624]  Application for Compensation,, [10374]
Application for Compensation,, [10345]  Application for
Compensation, [10273]  Application for Compensation,, [9922]
Application for Compensation,, [9727]  Application for
Compensation,, [9614]  Application for Compensation,, [10651]
Application for Compensation).    (Seldon, Katrina)

01/26/2006    14960    Notice of Motion and Motion for Leave to File Additional
                       Appearance Filed by James G. Argionis on behalf of The United
                       Retired Pilots Benefit Protection Association.  Hearing scheduled
                       for 2/7/2006 at 09:30 PM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Argionis, James)

01/26/2006    14961    Amended Exhibit(s) B Filed by James J. Mazza Jr on behalf of
                       Kirkland & Ellis, LLP (RE: [14949] Application for Compensation,

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date    No.      Entry

|  |  |  |
|---|---|---|
| | | ).  (Attachments: # (1) B-2# (2) B-3# (3) B-4# (4) B-5# (5) B-6# (6) B-7# (7) B-8# (8) B-9# (9) B-10# (10) B-11# (11) B-12)(Mazza, James) |
| 01/26/2006 | 14962 | Notice of Motion and Emergency Motion to Quash Deposition Subpoena Filed by Laura C Pieper on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd..  Hearing scheduled for 1/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Pieper, Laura) |
| 01/26/2006 | 14963 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [14961] Exhibit, ).  (Mazza, James) |
| 01/26/2006 | 14964 | Certificate of Service Filed by Laura C Pieper on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd. (RE: [14962] Motion to Quash, ).  (Pieper, Laura) |
| 01/26/2006 | 14965 | Notice of Appeal Filed by Eric E. Newman on behalf of The United Retired Pilots Benefit Protection Association.  Fee Amount $255 (RE: [14829] Order Confirming Chapter 11 Plan).  Appellant Designation due by 2/6/2006. Transmission of Record Due by 3/7/2006. (Newman, Eric) |
| 01/26/2006 | 14966 | Notice of Filing Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [14965] Notice of Appeal, ).  (Newman, Eric) |
| 01/26/2006 | 14967 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14035] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14968 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14967] Certification of No Objection). (Mazza, James) |
| 01/26/2006 | 14969 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14039] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14970 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14969] Certification of No Objection). (Mazza, James) |
| 01/26/2006 | 14971 | Thirty-Third Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $17,395.07. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E#(6) Exhibit F) (Mazza, James) |
| 01/26/2006 | 14972 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14973 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:19 |
|---|---|---|---|

[14971] Application for Compensation, ).  (Mazza, James)

| 01/26/2006 | 14974 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ).  (Mazza, James) |
|---|---|---|
| 01/26/2006 | 14975 | Notice of Motion and Thirty-Fourth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $11,643.43. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 01/26/2006 | 14976 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14977 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14978 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ).  (Mazza, James) |
| 01/26/2006 | 14979 | Order Granting in part, Denying in part Motion To Modify Claims (Related Doc # [14362]).  Signed on 1/26/2006.    (Rahmoun, Margie) |
| 01/26/2006 | 14980 | Order Granting in part, Denying in part Motion In Limine (Related Doc # [14683]).  Signed on 1/26/2006.    (Rahmoun, Margie) |
| 01/25/2006 | 14981 | Exhibit(s) Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [14132] Objection to Claim, , ).  (Rahmoun, Margie) |
| 01/27/2006 | 14982 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5116641.  Fee Amount $ 255.00 (U.S. Treasury) |
| 01/26/2006 | 14983 | Order Granting Motion to Settle (Related Doc # [14386]).  Signed on 1/26/2006.    (Williams, Daphne) |
| 01/27/2006 | 14984 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14985 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14984] Certification of No Objection).  (Steege, Catherine) |
| 01/27/2006 | 14986 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14234] Application for Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14987 | Quarterly Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $25,078.00, Expenses: $386.32. Filed by Jenner & Block LLP.  (Steege, Catherine) |
| 01/27/2006 | 14988 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Compensation).  (Steege, Catherine) |
| 01/27/2006 | 14989 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation). (Steege, Catherine) |
| 01/27/2006 | 14990 | Report of the UAL Corporation Fee Review Committee With Respect to the Eleventh Quarterly Interim Professional Fee Applications and Expense Requests for the Period July 1, 2005 through September 30, 2005 Filed by U.S. Trustee William T Neary.  (Wolfe, Stephen) |
| 01/27/2006 | 14991 | Notice of Filing of the Report of the UAL Corporation Fee Review Committee With Respect to the Eleventh Interim Fee Applications (July 1, 2005 through September 30, 2005) Filed by U.S. Trustee William T Neary (RE: [14990] Report, ).  (Wolfe, Stephen) |
| 01/27/2006 | 14992 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14936] Application for Compensation,, [14937] Notice of Filing,, [14938] Professional Fees Cover Sheet, [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing,, [14935] Affidavit, ). (Attachments: # (1) Exhibit A (Service List)) (Martino, Philip) |
| 01/27/2006 | 14993 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14990] Report, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2)Exhibit B) (Mazza, James) |
| 01/27/2006 | 14994 | Report Monthly Operating Report For The Period December 1, 2005, Through December 31, 2005 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 01/27/2006 | 14995 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14994] Report).  (Mazza, James) |
| 01/27/2006 | 14996 | Notice of Motion and Motion to Approve Entry of Stipulation and Agreed Order Between United Air Lines, Inc. and U.S. Bank Regarding Claim Number 43789 (hearing only if objection). Objection Deadline February 13,2006 at 4:00 p.m. Filed by David A Agayon behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Agay, David) |
| 01/27/2006 | 14997 | Notice of Motion and Motion to Approve Entry of Stipulation and Agreed Order Between United Air Lines, Inc. and U.S. Bank National Association Regarding Claim Numbers 43408 and 33777 (hearing only if objection). Objection Deadline February 13, 2006 at 4:00 p.m. Filed by David A Agay on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Agay, David) |
| 01/25/2006 | 14998 | BNC Certificate of Service.  (RE: [14942]  Request Notice).   No. of Notices: 620. Service Date 01/27/2006.  (Admin.) |
| 01/28/2006 | 14999 | List of Exhibits, List of Witnesses Filed by Erik W. Chalut on |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:19
| Filing Date | No. | Entry |
|---|---|---|

behalf of UAL Corporation, et al.  (Chalut, Erik)

| Filing Date | No. | Entry |
|---|---|---|
| 01/28/2006 | 15000 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14999] List of Exhibits, List of Witnesses).  (Chalut, Erik) |
| 01/30/2006 | 0 | Reopen Document (RE: [14698] Objection to Claim, ).  (Rahmoun, Margie) |
| 01/30/2006 | 0 | Reopen Document (RE: [14698] Objection to Claim, ).  (Rahmoun, Margie) |
| 01/27/2006 | 15001 | Order Granted (RE: [14698] Objection to Claim, ).  Signed on 1/27/2006 (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Rahmoun, Margie) |
| 01/27/2006 | 15002 | Change of Name/Address for Ice Miller LLP.  Address changed to One American Square, Suite 3100, Indianapolis, IN 46282-0200 Filed by Henry A Efroymson  on behalf of  Indianapolis Airport Authority .  (Williams, Daphne) |
| 01/27/2006 | 15003 | Notice of Motion Filed by  Nicholas A Pavich  on behalf of Sports Impact, Inc  (RE: [14930] Motion to Vacate). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/27/2006 | 15004 | Order Denying Motion To Quash (Related Doc # [14962]).  Signed on 1/27/2006.  (Rahmoun, Margie) |
| 01/30/2006 | 15005 | CORRECTIVE ENTRY to correct file date (RE: [14915] Order on Motion in Limine).  (Rance, Gwendolyn) |
| 01/30/2006 | 15006 | Certification of No Objection - No Order Required Filed by Anne B Miller on behalf of Novare Inc (RE: [14309] Application for Compensation). (Miller, Anne) |
| 01/30/2006 | 15007 | Affidavit Affidavit Of Laurie A. Humann In Support Of U.S. Bancorp Equipment Finance, Inc.'s Tax Indemnity Claims Against The Debtors (Relating to Docket Nos.: 13441, 13818, 14168 and 14396) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc.  (RE: [13818] Response). (Attachments: # (1) Exhibit Exhibit A - Supporting Analysis) (Vigano, Jon) |
| 01/30/2006 | 0 | Motions terminated .  (Flowers, Michael) |
| 01/30/2006 | 15008 | Affidavit Affidavit of David Y. Kopolow In Support of U.S. Bancorp Equipment Finance, Inc.'s Tax Indemnity Claims Against the Debtors (Related to Document Nos. 13441, 13818, 14168, and 14396) Filed by Jon C Vigano on behalf of US Bancorp Equipment Finance, Inc.  (RE: [13818] Response).  (Attachments: # (1) Index Exhibit List# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E - Part 1 of 3# (7) Exhibit E - Part 2 of 3# (8) Exhibit E - Part 3 of 3# (9) Exhibit F- Part 1 of 3# (10) Exhibit F - Part 2 of 3# (11) Exhibit F - Part 3 of 3# (12) Exhibit G - Part 1 of 3# (13) Exhibit G - Part 2 of 3# (14) Exhibit G - Part 3 of 3# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date    No.        Entry                         Run Time:14:36:19

|  |  |  |
|---|---|---|

(15) Exhibit H - Part 1 of 3# (16) Exhibit H - Part 2 of 3# (17) Exhibit H - Part 3 of 3#(18) Exhibit I - Part 1 of 3# (19) Exhibit I - Part 2 of 3# (20) Exhibit I - Part 3 of 3# (21) Exhibit J - Part 1 of 3# (22) Exhibit J - Part 2 of 3# (23) Exhibit J - Part 3 of 3# (24) Exhibit K - Part 1 of 3# (25) Exhibit K - Part 2 of 3# (26) Exhibit K - Part 3 of 3# (27) Exhibit L - Part 1 of 4# (28) Exhibit L - Part 2 of 4# (29) Exhibit L - Part 3 of 4# (30) Exhibit L - Part 4 of 4# (31) Exhibit M# (32) Exhibit N# (33) Exhibit O# (34) Exhibit P) (Vigano, Jon)

01/30/2006    15009    First Quarterly Application for Compensation for Farr & Taranto, Consultant, Fee: $72,875.00, Expenses: $4,917.05. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman)

01/30/2006    15010    Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15009] Application for Compensation).  (Jacobson, Fruman)

01/30/2006    15011    Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15009] Application for Compensation, [15010] Professional Fees Cover Sheet).  (Jacobson, Fruman)

01/30/2006    15012    Fourth Quarterly Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $50,000.00, Expenses: $6,739.75. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman)

01/30/2006    15013    Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15012] Application for Compensation, ).  (Jacobson, Fruman)

01/30/2006    15014    Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15012] Application for Compensation,, [15013] Professional Fees Cover Sheet).  (Jacobson, Fruman)

01/30/2006    15015    Notice of Appeal Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A..  Fee Amount $255 (RE: [14829] Order Confirming Chapter 11 Plan).  Appellant Designation due by 2/9/2006. Transmission of Record Due by 3/13/2006.  (Attachments: #(1) Exhibit A- Confirmation Order# (2) Certificate of Service)(Acker, Ann)

01/30/2006    15016    Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5127212.  Fee Amount $ 255.00  (U.S. Treasury)

01/30/2006    15017    Waiver of of Preliminary Injunction Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik)

01/30/2006    15018    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15017] Waiver).  (Chalut, Erik)

01/30/2006    15019    Thirty-Seventh Monthly Application for Compensation for Huron

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Consulting Services LLC, Consultant, Fee: $1,030,203.00, Expenses: $23,646.05. Filed by Huron Consulting Services LLC. (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary by Matter Code# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Entry Detail# (5) Exhibit D--Expense Detail# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel Under Bankruptcy Rule 2016) (Casey, Timothy) |
| 01/30/2006 | 15020 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 01/30/2006 | 15021 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 01/30/2006 | 15022 | Supplemental Affidavit Regarding Expenses (December 2005) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ). (Casey, Timothy) |
| 01/30/2006 | 15023 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15022] Affidavit). (Casey, Timothy) |
| 01/30/2006 | 15024 | Response  to (related document(s): [14290]  Objection to Claim, ) Filed by  Bruce G  Wilkins    (Rahmoun, Margie) |
| 01/31/2006 | 0 | Reopen Document  (RE: [14909]  Motion to Approve, ).     (Rahmoun, Margie) |
| 01/30/2006 | 15025 | Order Withdrawing Motion to Approve (Related Doc # [14909]). Signed on 1/30/2006.    (Rahmoun, Margie) |
| 01/30/2006 | 15026 | Notice of Motion and Motion for Rehearing or Reconsideration on the Valuation of Securities and  Motion to Modify Claims # 39399 Filed by Barnita P Vann . Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) |
| 01/31/2006 | 0 | Reopen Document  (RE: [14909]  Motion to Approve, ).     (Rance, Gwendolyn) |
| 01/31/2006 | 0 | Reopen Document  (RE: [14909]  Motion to Approve, ).     (Williams, Daphne) |
| 01/26/2006 | 15027 | Trial Order (RE: [14909]  Motion to Approve, ).  Discovery due by 1/28/2006.Exhibit List due by 1/28/2006.Objections due by 1/30/2006. Trial date set for 1/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 1/28/2006.  Signed on 1/26/2006  (Williams, Daphne) |
| 01/31/2006 | 15028 | Notice of Motion and Motion to Set To Set Floating Distribution Record Dates for Post-Confirmation Date Transferees of Claims Filed by Kelly J McClintic on behalf of Longacre.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date      No.      Entry

---

|            |       | Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (McClintic, Kelly) |
| --- | --- | --- |
| 01/31/2006 | 15029 | Affidavit of Service Affidavit of Elizabeth Arundel regarding service of Affidavits in Support of U.S. Bancorp responses to Debtors Objection to Tax Indemnity Claims Filed by Jon C Vigano on behalf of US Bancor Equipment Finance, Inc.  (RE: [15007] Affidavit,, [15008] Affidavit,,,, ).  (Vigano, Jon) |
| 01/31/2006 | 15030 | Notice Transfer of Claims Pursuant to Rule 3001(e) Filed by Anne M Sherry on behalf of US Bank National Association.  (Sherry, Anne) |
| 01/31/2006 | 15031 | Notice of Filing Filed by Anne M Sherry on behalf of US Bank National Association (RE: [15030] Notice).  (Sherry, Anne) |
| 01/31/2006 | 15032 | Service List Filed by Kelly J McClintic on behalf of Longacre (RE: [15028] Motion to Set, ).  (McClintic, Kelly) |
| 01/30/2006 | 15033 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 2139, Dated 1/17/2006. Pension Benefit Guaranty Corporation's agreed motion to dismiss the appeal is granted. Case closed. Any pending dates or motions are terminated as moot  (RE: [10701]  Notice of Appeal, ).   Signed on 1/30/2006  (Rance, Gwendolyn) |
| 01/30/2006 | 15034 | Certified Order By District Court Judge 05 C 5298, Re: Appeal on Civil Action Number:  John W Darrah, Dated 1/18/2006. For the reasons stated in the attached memorandum opinion and order, the order of the bankruptcy court is affirmed.  (RE: [12501]Notice of Appeal, ).   Signed on 1/30/2006  (Rance, Gwendolyn) |
| 01/31/2006 | 15035 | Notice of Motion and Emergency Motion to Enforce Settlement and Compelling Controlling Security Holders to Waive Condition Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 1/31/2006 at 05:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit C-1# (6) Exhibit C-2# (7) Exhibit C-3# (8) Exhibit D# (9) Proposed Order) (Gettleman, Jeffrey) |
| 01/31/2006 | 15036 | Notice of Motion and Emergency Motion to Approve Continuance of Trial Dates and the Vacating of Docket No. 13519 Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 2/2/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/31/2006 | 15037 | Amended Exhibit(s) A Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15035] Enforce, ).  (Husnick, Chad) |
| 01/31/2006 | 15038 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15037] Exhibit).  (Husnick, Chad) |
| 01/31/2006 | 15039 | Order Granting Motion To Enforce, the date for finalization of documents under the settlement agreement be extended to February |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008

                                                       Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | 9, 2006. (Related Doc # [15035]).   Signed on 1/31/2006. (Rahmoun, Margie) |
| 02/01/2006 | 15040 | Interim Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $73,479.74, Expenses: $7,811.68. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Marovitz, Andrew) |
| 02/01/2006 | 15041 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ).  (Marovitz, Andrew) |
| 02/01/2006 | 15042 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ). (Marovitz, Andrew) |
| 02/01/2006 | 15043 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of UAL CORPORATION, et al (RE: [14426] Application for Compensation).  (Marovitz, Andrew) Modified on 2/1/2006 to correct filed on behalf of Mayer, Brown, Rowe &Maw, LLP (Rance, Gwendolyn). |
| 02/01/2006 | 15044 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15043] Certification of No Objection). (Marovitz, Andrew) |
| 02/01/2006 | 15045 | Affidavit Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [14426] Application for Compensation).  (Marovitz, Andrew) |
| 02/01/2006 | 15046 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15045] Affidavit).  (Marovitz, Andrew) |
| 02/01/2006 | 15047 | Notice of Effective Date of Debtors' Second Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Related To Docket No. 14813] Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14813]Modified Chapter 11 Plan).  (Chalut, Erik) |
| 02/01/2006 | 15048 | CORRECTIVE ENTRY to correct filed on behalf of Mayer, Brown, Rowe & Maw, LLP  (RE: [15043]  Certification of No Objection, ). (Rance, Gwendolyn) |
| 02/01/2006 | 15049 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [15015]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/01/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 02/01/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 02/01/2006 | 15050 | Notice of Motion and Motion for Relief from Stay Fee Amount $150, Filed by Gregory K Stern on behalf of Paul Asmus.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order) (Stern, Gregory) |
| 02/01/2006 | 15051 | Receipt of Motion for Relief Stay(02-48191) [motion,mrlfsty] ( |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:19
Filing Date     No.      Entry

                         150.00) Filing Fee.  Receipt number 5143198.  Fee Amount $ 150.00
                         (U.S. Treasury)

02/01/2006     15052     Amended Notice of Motion Filed by Gregory K Stern on behalf of
                         Paul Asmus (RE: [15050] Motion for Relief Stay, ). Hearing
                         scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Stern, Gregory)

02/01/2006     15053     Certification of No Objection - No Order Required Filed by David A
                         Agay on behalf of UAL Corporation, et al (RE: [13758] Agreed
                         Order, ).  (Attachments: # (1) Exhibit A) (Agay, David)

02/01/2006     15054     Notice of Filing Filed by David A Agay on behalf of UAL
                         Corporation, et al (RE: [15053] Certification of No Objection).
                         (Agay, David)

02/01/2006     15055     Transfer of Claim  44609  from American Airlines Inc  to Merrill
                         Lynch Credit Products LLC.  Filed by  American Airlines Inc  .
                         Objections due by 2/22/2006. (Rahmoun, Margie)

02/02/2006     15056     Change of Name/Address for Hennigan, Bennett & Dorman LLP.
                         Address changed to 865 South Figueroa Street, Suite 2900, Los
                         Angeles, CA 90017 Filed by Mark F Hebbeln on behalf of HSBC BAnk
                         USA.  (Hebbeln, Mark)

02/02/2006     15057     Hearing Continued  (RE: [15036]  Motion to Approve Agreed
                         Continuance of Trial regarding Benjamin Franklin Associates, ).
                         Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

02/02/2006     15058     First Application for Compensation for Jonathan R. Macey, Other
                         Professional, Fee: $48,080.00, Expenses: $0.00. Filed by Jonathan
                         R. Macey.  (Attachments: # (1) Certificate of Service) (Jacobson,
                         Fruman)

02/02/2006     15059     Summary First Monthly Fee Application of Jonathan R. Macey for
                         Compensation for Services Rendered and Reimbursmeent of Expenses
                         Incurred as Corporate Governance Expert for the Official Committee
                         of Unsecured Creditors for the Period December 20-31,2005 Filed by
                         Fruman Jacobson on behalf of Jonathan R Macey.  (Jacobson, Fruman)

02/02/2006     15060     Notice of Filing of First Monthly Fee Application of Jonathan R.
                         Macey Filed by Fruman Jacobson on behalf of Jonathan R Macey (RE:
                         [15058] Application for Compensation).  (Jacobson, Fruman)

02/02/2006     15061     Tenth Interim Application for Compensation for GCW Consulting LLC,
                         Consultant, Fee: $74,655.94, Expenses: $677.94. Filed by Fruman
                         Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3)
                         Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson,
                         Fruman)

02/02/2006     15062     Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                         behalf of GCW Consulting LLC (RE: [15061] Application for
                         Compensation, ).  (Jacobson, Fruman)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/02/2006 | 15063 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation,, [15062] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/02/2006 | 15064 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/01/2006 | 15065 | Change of Name/Address for Heller, Ehrman, White & McAuliffe LLP. Name changed to Heller Ehrman LLP Address changed to Times Square Tower, 7 Times Square, New York, NY 10036-6524, Attn Carren Shulman Filed by Carren Shulman on behalf of Goodrich Corporation . (Williams, Daphne) |
| 02/02/2006 | 15066 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15064] Declaration). (Jacobson, Fruman) |
| 02/02/2006 | 15067 | Thirty-Seventh Monthly Application for Compensation for KPMG LLP, Accountant, Fee: $21,258.00, Expenses: $97,667.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15068 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ). (Jacobson, Fruman) |
| 02/02/2006 | 15069 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation,, [15068] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/02/2006 | 15070 | Affidavit Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15071 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15070] Affidavit). (Jacobson, Fruman) |
| 02/02/2006 | 15072 | Twelfth Quarterly Application for Compensation for KPMG LLP, Accountant, Fee: $126,585.00, Expenses: $98,644.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/02/2006 | 15073 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15072] Application for Compensation, ). (Jacobson, Fruman) |
| 02/02/2006 | 15074 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15072] Application for Compensation,, [15073] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/01/2006 | 15075 | Motion to Extend Time to File Objection to Dischargeability of a Debt Under 523 Filed by Van Henri White on behalf of Barbara McMillan . (Attachments: # (1) Proposed Order) (Williams, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

Daphne)

| 02/02/2006 | 15076 | Statement Continuing Statement Pursuant To Rule 2019, Dated February 1, 2006 Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Newman, Eric) |
|---|---|---|

02/02/2006    15077    Statement Meckler Bulger & Tilson LLP's Continuing Statement Pursuant To Rule 2019, Dated February 1, 2006 Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit# (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Newman, Eric)

02/02/2006    15078    Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15077] Statement, ). (Newman, Eric)

02/02/2006    15079    Affidavit of Service By Poorman-Douglas Corporation Regarding Debtors' Notice of Entry of Confirmation Order and Other Key Relevant Dates (Relates to Docket No. 14945) Filed by Chad J Husnick on behalf of UAL Corporation, et al. (Attachments:# (1) Exhibit 1# (2) Exhibit 2 Pt. 1# (3) Exhibit 2 Pt. 2# (4) Exhibit 2 Pt. 3# (5) Exhibit 2 Pt. 4# (6) Exhibit 2 Pt. 5# (7) Exhibit 2 Pt. 6# (8) Exhibit 3 Pt. 1# (9) Exhibit 3 Pt. 2# (10) Exhibit 3 Pt. 3# (11) Exhibit 3 Pt. 4# (12) Exhibit 3 Pt. 5# (13) Exhibit 3 Pt. 6# (14) Exhibit 4) (Husnick, Chad)

02/02/2006    15080    Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15079] Affidavit,, ). (Husnick, Chad)

02/03/2006    15081    Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 634 Assigned to District Court Judge: John W. Darrah (RE: [14423] Notice of Appeal,, [14652] Notice of Appeal, ). (Rance, Gwendolyn)

02/03/2006    0    Reopen Document (RE: [13284] Motion to Appear Pro Hac Vice). (Offord, Donna)

02/02/2006    15082    Order Granting Motion To Appear Pro Hac Vice (Related Doc # [13284]). Signed on 2/2/2006. (Williams, Daphne)

02/02/2006    15083    Agreed Order and Stipulation (RE: [13758] Agreed Order, ). Signed on 2/2/2006 (Rahmoun, Margie)

02/02/2006    15084    Exhibit A Evidence Of Transfer of Claim 44609 from Merrill Lynch Credit Products LLC to Thracia LLC. Filed by Merrill Lynch Credit Products LLC . Objections due by 2/23/2006. (Rahmoun, Margie)

02/03/2006    15085    Notice of Motion and Motion to Approve Entry of a Fourth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date      No.       Entry

|   |   |   |
|---|---|---|
| | | Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 02/03/2006 | 15086 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [14652] Notice of Appeal, ).  (Chalut, Erik) |
| 02/03/2006 | 15087 | Notice of Motion and Motion to Approve Closing Agreement Resolving Certain Claims of the Internal Revenue Service Filed by David R Seligman on behalf of UAL Corporation, et al.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A) (Seligman, David) |
| 02/04/2006 | 15088 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [14420] Application for Compensation, ).  (Russo, Allyson) |
| 02/04/2006 | 15089 | Thirty-Seventh Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $439070.42, Expenses: $19862.79. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Exhibit A#(3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit B (Part 3)# (6) Exhibit C# (7) Exhibit D) (Lipke, Douglas) |
| 02/04/2006 | 15090 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15089] Application for Compensation, ).  (Russo, Allyson) |
| 02/04/2006 | 15091 | Twelfth Quarterly Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $993720.84, Expenses: $33894.09. Filed by Vedder Price Kaufman & Kammholtz P.C..  (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |
| 02/04/2006 | 15092 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15091] Application for Compensation, ).  (Russo, Allyson) |
| 02/06/2006 | 15093 | Transfer of Claim 044911 from City of Eugene Financial Services to Hain Capital Holdings, LLC.  Filed by Hain Capital Group, LLC. Objections due by 2/27/2006. (Liberchuk, Ganna) |
| 02/06/2006 | 15094 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [14412] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/06/2006 | 15095 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15094] Certification of No Objection).  (Jacobson, Fruman) |
| 02/06/2006 | 15096 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 671 Assigned to District Court Judge: John W Darrah (RE: [14242] Notice of Appeal,, [14245] Notice of Appeal, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | (Rance, Gwendolyn) |
| 02/06/2006 | 15097 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 672 Assigned to District Court Judge: John W. Darrah (RE: [14250] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/06/2006 | 15098 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 673 Assigned to District Court Judge: John W. Darrah (RE: [14260] Cross Appeal). (Rance, Gwendolyn) |
| 02/06/2006 | 15099 | Brief to (related document(s): [14887] Order Scheduling, ) Filed by David E Beker on behalf of Van Ness Hotel, Inc. (Attachments: # (1) Exhibit A) (Beker, David) |
| 02/06/2006 | 15100 | Notice of Filing Filed by David E Beker on behalf of Van Ness Hotel, Inc. (RE: [15099] Brief). (Beker, David) |
| 02/06/2006 | 15101 | Statement of Issues on Appeal Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. (RE: [14965] Notice of Appeal, ). (Newman, Eric) |
| 02/06/2006 | 15102 | Notice of Filing Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15101] Statement of Issues on Appeal). (Newman, Eric) |
| 02/06/2006 | 15103 | Letter: to Judge Wedoff dated January 6, 2006 Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Attachments: # (1) Stipulation and Agreed Order with Trustees for Certain Public Debt Aircraft) (Gettleman, Jeffrey) |
| 02/06/2006 | 15104 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15103] Letter). (Gettleman, Jeffrey) |
| 02/06/2006 | 15105 | Memorandum in Support Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [12067] Objection to Claim,, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D-1# (5) Exhibit D-2# (6) Exhibit E# (7) Exhibit F) (Fruchtman, Rebecca) |
| 02/06/2006 | 15106 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15105] Memorandum, ). (Fruchtman, Rebecca) |
| 02/06/2006 | 15107 | Notice of Appearance and Request for Notice Filed by  Prince Altee Thomas   on behalf of  Jennifer L Cope  . (Williams, Daphne) |
| 02/06/2006 | 15108 | Certificate of Service  Filed by  Joseph G DiStanislao    (RE: [15107]  Notice of Appearance). (Williams, Daphne) |
| 02/07/2006 | 15109 | Appearance Filed by Jennifer J. Pomaranski on behalf of The United Retired Pilots Benefit Protection Association. (Pomaranski, Jennifer) |
| 02/07/2006 | 15110 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Burke, John) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 02/07/2006 | 15111 | Appearance Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Jacobson, Fruman) |
| 02/07/2006 | 15112 | Appearance Filed by Patrick C. Maxcy on behalf of Plan Oversight Committee.  (Maxcy, Patrick) |
| 02/07/2006 | 15113 | Appearance Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Jacobson, Fruman) |
| 02/07/2006 | 15114 | Partial Transfer of Claim. Transferor: The Indiana Department of Commerce (Claim No.43658, Amount 203840454.23) To Indiana Economic Development Corporation Filed by Kevin C. Driscoll on behalf of Indiana Department of Commerce.  Objections due by 2/28/2006. (Driscoll, Kevin) |
| 02/07/2006 | 15115 | Transfer of Claim. Transferor: The Indiana Department of Commerce (Claim No.44557, Amount 17,333,333.33) To Indiana Economid Development Corporation Filed by Kevin C. Driscoll on behalf of Indiana Department of Commerce.  Objections due by 2/28/2006. (Driscoll, Kevin) |
| 02/07/2006 | 15116 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [14279] Application for Compensation, ).  (Argionis, James) |
| 02/07/2006 | 15117 | Ninth Application for Compensation for The Segal Company, Consultant, Fee: $2,646.00, Expenses: $. Filed by The Segal Company.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense of Stuart Wohl) (Argionis, James) |
| 02/07/2006 | 15118 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15117] Application for Compensation).  (Argionis, James) |
| 02/07/2006 | 15119 | Tenth Application for Compensation for The Segal Company, Consultant, Fee: $3,626.00, Expenses: $. Filed by The Segal Company.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense of Stuart Wohl) (Argionis, James) |
| 02/07/2006 | 15120 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15119] Application for Compensation).  (Argionis, James) |
| 02/07/2006 | 15121 | Notice of Filing Filed by James G. Argionis on behalf of The Segal Company (RE: [15116] Certification of No Objection, [15117] Application for Compensation, [15118] Professional Fees Cover Sheet, [15119] Application for Compensation, [15120] Professional Fees Cover Sheet).  (Argionis, James) |
| 02/07/2006 | 15122 | Affidavit of Publication re Notice of Entry of Confirmation Order and Other Key Relevant Dates Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [14945] Notice).  (Mazza, James) |
| 02/07/2006 | 15123 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:19
Filing Date    No.    Entry

| | | |
|---|---|---|
| | | Corporation, et al (RE: [15122] Affidavit).  (Mazza, James) |
| 02/07/2006 | 15124 | Twelfth Interim Quarterly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $2,885,881.50, Expenses: $88,281.13. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Thirty-Fifth Monthly Interim Application# (2) Exhibit B--Thirty-Sixth Monthly Interim Application# (3) Exhibit C--Thirty-Seventh Monthly Interim Application# (4) Proposed Order) (Casey, Timothy) |
| 02/07/2006 | 15125 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 02/07/2006 | 15126 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 02/08/2006 | 0 | Reopen Document  (RE: [14333]  Motion for Leave, ).    (Rahmoun, Margie) |
| 02/06/2006 | 15127 | Amended Order Granting Motion for Leave (Related Doc # [14333]). Signed on  2/6/2006.    (Rahmoun, Margie) |
| 02/07/2006 | 15128 | Order Denying Motion for Leave (Related Doc # [14960]).   Signed on  2/7/2006.    (Rahmoun, Margie) |
| 02/08/2006 | 15129 | Notice of Appearance and Request for Notice Filed by Fruman Jacobson on behalf of Plan Oversight Committee.  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15130 | Notice of Filing Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15129] Notice of Appearance). (Jacobson, Fruman) |
| 02/08/2006 | 0 | Reopen Document  (RE: [15035]  Enforce, ).    (Williams, Daphne) |
| 02/07/2006 | 15131 | Agree Order and Stipulation with Trustees for Certain Public Debt Aircraft (RE: [15035]  Enforce, ).   Signed on 2/7/2006 (Williams, Daphne) |
| 02/07/2006 | 15132 | Transfer of Claim  36278 & 36286  from Peak Finance Partners III LP  to Citigroup Financial Products Inc.  Filed by      Peak Finance Partners III, L.P.  .  Objections due by 2/28/2006. (Williams, Daphne) |
| 02/08/2006 | 15133 | Thirty-Second Interim Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $200,000.00, Expenses: $2,471.05. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C#(4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15134 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/08/2006 | 15135 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                          Run Time:14:36:19
Filing Date      No.      Entry

---

|  |  |  |
|---|---|---|
|  |  | Restructuring Advisors LLC (RE: [15133] Application for Compensation,, [15134] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 02/08/2006 | 15136 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/08/2006 | 15137 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15136] Affidavit). (Jacobson, Fruman) |
| 02/08/2006 | 15138 | Hearing Set (RE: [14561]  Application for Compensation of Leaf Group LLC,, [13740]  Application for Compensation of The Parthen Group LLC,, [14043]  Application for Compensation of Rothschild Inc,, [14279]  Application for Compensation of Meckler Bulger & Tilson and LeBoeuf Lamb Greene and MacRae LLP,, [13737] Application for Compensation of Mayer Brown Rowe & Maw LLP, ). Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 02/09/2006 | 15139 | Addendum to Record on Appeal . (RE: [14242]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15140 | Amended Addendum to Record on Appeal Filed by  .  (RE: [14242] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15141 | Addendum to Record on Appeal Filed by  .  (RE: [14423]  Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15142 | Twentieth Application for Compensation for Meckler Bulger & Tilson, Special Counsel, Fee: $38,724.50, Expenses: $3,152.42. Filed by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2) Affidavit Expense Affidavit of Jack Carriglio) (Argionis, James) |
| 02/09/2006 | 15143 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15142] Application for Compensation, ). (Argionis, James) |
| 02/09/2006 | 15144 | Twenty First Application for Compensation for Meckler Bulger & Tilson, Accountant, Fee: $28,177.50, Expenses: $4,022.08. Filed by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/09/2006 | 15145 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15144] Application for Compensation, ). (Argionis, James) |
| 02/09/2006 | 15146 | Twenty Second Application for Compensation for Meckler Bulger & Tilson, Special Counsel, Fee: $7,399.50, Expenses: $55.77. Filed |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | by James G. Argionis, LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit A# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/09/2006 | 15147 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15146] Application for Compensation, ).  (Argionis, James) |
| 02/09/2006 | 15148 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15143] Professional Fees Cover Sheet, [15144] Application for Compensation,, [15145] Professional Fees Cover Sheet, [15146]Application for Compensation,, [15147] Professional Fees Cover Sheet, [15142] Application for Compensation, ).  (Argionis, James) |
| 02/09/2006 | 15149 | Notice of Withdrawal from Service List and Clerk's Mailing Matrix Filed by Mark Richard  on behalf of   Phillips, Richard & Rind, PA  .  (Williams, Daphne) |
| 02/10/2006 | 15150 | Twelfth Quarterly Application for Compensation for Saybrook Restructuring Advisors LLC, Financial Advisor, Fee: $600,000.00, Expenses: $19,604.92. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate ofService) (Jacobson, Fruman) |
| 02/10/2006 | 15151 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/10/2006 | 15152 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation,, [15151] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/10/2006 | 15153 | Sixth Quarterly Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $1,220,702.00, Expenses: $28,527.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/10/2006 | 15154 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15153] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/10/2006 | 15155 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15153] Application for Compensation,, [15154] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/10/2006 | 15156 | Notice of Motion and Emergency Motion to Compel Reorganized Debtors UAL Corporation, et al. to Produce Distribution Information Filed by Fruman Jacobson on behalf of Plan Oversight |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

                                                            Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| | | Committee.  Hearing scheduled for 2/17/2006 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Jacobson, Fruman) |
| 02/10/2006 | 15157 | Response to (related document(s): [15028] Motion to Set, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Husnick, Chad) |
| 02/10/2006 | 15158 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15157] Response). (Husnick, Chad) |
| 02/09/2006 | 15159 | Notice of Motion and  Motion to Amend  (related document(s)[14842] Order (Generic)) Filed by  Thomas V Kelly . Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 02/10/2006 | 15160 | Objection to (related document(s): [15026] Generic Motion,, Motion to Modify Claims, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 02/10/2006 | 15161 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15160] Objection). (Chalut, Erik) |
| 02/10/2006 | 15162 | Objection to (related document(s): [15050] Motion for Relief Stay, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 02/10/2006 | 15163 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15162] Objection). (Chalut, Erik) |
| 02/10/2006 | 15164 | Transfer of Claim 39309  from Transamerica Aviation LLC  to Bear Stearns Investment Products Inc. Filed by      Transamerica Aviation LLC  .  Objections due by 3/3/2006. (Williams, Daphne) |
| 02/13/2006 | 15165 | Appearance Filed by Ronald Peterson on behalf of KBC Bank, NV. (Peterson, Ronald) |
| 02/13/2006 | 15166 | Notice of Motion and Emergency Motion to Enforce Terms of the Second Amended Plan of Reorganization Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Acker, Ann) |
| 02/13/2006 | 15167 | Notice of Motion and Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.. Hearing scheduled for 2/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order# (2) Certificate of Service) (Acker, Ann) |
| 02/13/2006 | 15168 | Joint Pretrial Statement Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ). (Jakola, Adrianne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 02/13/2006 | 15169 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15168] Pretrial Statement). (Jakola, Adrianne) |
| 02/09/2006 | 15170 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Ann Acker  on behalf of  Wells Fargo Bank Northwest, N.A. . (RE: [15015] Notice of Appeal, ). (Rance, Gwendolyn) |
| 02/09/2006 | 15171 | Certificate of Service  Filed by  Ann  Acker  on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [15170] Appellant Designation).  (Rance, Gwendolyn) |
| 02/09/2006 | 15172 | Notice of Filing  Filed by Ann  Acker  on behalf of  Wells Fargo Bank Northwest, N.A.  (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15173 | Statement of Issues on Appeal Filed by Ann  Acker  on behalf of Wells Fargo Bank Northwest, N.A. . (RE: [15170] Appellant Designation). (Rance, Gwendolyn) |
| 02/09/2006 | 15174 | Certificate of Service  Filed by  Ann  Acker  on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [15173] Statement of Issues on Appeal).  (Rance, Gwendolyn) |
| 02/09/2006 | 15175 | Notice of Filing  Filed by Ann  Acker  on behalf of  Wells Fargo Bank Northwest, N.A.  (RE: [15173] Statement of Issues on Appeal).  (Rance, Gwendolyn) |
| 02/13/2006 | 15176 | Order Denying Motion Extending Time to File Objection to Dischargeability of a Debt Under 523 (Related Doc # [15075]). Signed on  2/13/2006.      (Williams, Daphne) |
| 02/14/2006 | 15177 | Twelfth Quarterly Application for Compensation for Deloitte & Touche, Accountant, Fee: $970,675.00, Expenses: $0.00. Filed by Kevin C. Driscoll. (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 02/14/2006 | 15178 | Notice of Filing of 12th Quarterly Fee Application Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15177] Application for Compensation).  (Driscoll, Kevin) |
| 02/14/2006 | 15179 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [14910] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15180 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15179] Certification of No Objection).  (Jacobson, Fruman) |
| 02/14/2006 | 15181 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [14907] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                          Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/14/2006 | 15182 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15181] Certification of No Objection, ). (Jacobson, Fruman) |
| 02/14/2006 | 15183 | Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $4,749,305.25, Expenses: $115,628.89. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit A1, A2, A3# (2)Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15184 | Summary of Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 02/14/2006 | 15185 | Notice of Filing of Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ). (Jacobson, Fruman) |
| 02/14/2006 | 15186 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Twelfth Quarterly Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15187 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15186] Declaration, ). (Jacobson, Fruman) |
| 02/14/2006 | 0 | Reopen Document (RE: [13488] Application for Compensation, [13339] Application for Compensation,, [13710] Application for Compensation, [13561] Application for Compensation,, [13501] Application for Compensation,, [13478] Application for Compensation,, [13514] Application for Compensation,, [13545] Application for Compensation,, [13553] Application for Compensation,, [13591] Application for Compensation,, [13473] Application for Compensation,, [13504] Application for Compensation,,[13510] Application for Compensation, ). (Williams, Velda) |
| 02/14/2006 | 15188 | Seventh Interim Quarterly Application for Compensation for Sperling & Slater P.C., Other Professional, Fee: $4,752.50, Expenses: $17.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/14/2006 | 15189 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15188] Application for Compensation, ). (Jacobson, Fruman) |
| 02/14/2006 | 15190 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15188] Application for Compensation,, [15189] |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008

Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

Professional Fees Cover Sheet).  (Jacobson, Fruman)

02/14/2006    15191    Quarterly Verified Twelfth Application for Compensation for
Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $6,434,240.00,
Expenses: $517,026.72. Filed by David R Seligman, Kirkland &
Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) ExhibitB# (3)
Proposed Order) (Seligman, David)

02/14/2006    15192    Notice of Filing Filed by David R Seligman on behalf of Kirkland &
Ellis, LLP (RE: [15191] Application for Compensation, ).
(Seligman, David)

02/14/2006    15193    Verification Filed by David R Seligman on behalf of Kirkland &
Ellis, LLP (RE: [15191] Application for Compensation, ).
(Seligman, David)

02/14/2006    15194    Summary of Verified Twelfth Quarterly Application Of Kirkland &
Ellis LLP For Allowance Of Administrative Claim For Compensation
And Reimbursement Of Expenses For The Interim Fee Period October
1, 2005 Through December 31, 2005 Filed by David R Seligman on
behalf of Kirkland & Ellis, LLP.  (Seligman, David)

02/14/2006    15195    Withdrawal of Claim(s):of IKON Financial Services under creditor
name IOS Capital Filed by   Jennifer Presnall-Harpe  .  (Rahmoun,
Margie)

02/15/2006    15196    Hearing Continued (RE: [13545]  Application for Compensation,,
[13740]  Application for Compensation,, [13473]  Application for
Compensation,, [13510]  Application for Compensation,, [13488]
Application for Compensation, [13561]  Application for
Compensation,, [13501]  Application for Compensation,, [13478]
Application for Compensation,, [13514]  Application for
Compensation,, [13553]  Application for Compensation,, [13591]
Application for Compensation,, [14561]  Application for
Compensation,, [14043]  Application for Compensation,, [13504]
Application for Compensation,, [14279]  Application for
Compensation,, [13339]  Application for Compensation,, [13710]
Application for Compensation, [13737]  Application for
Compensation, ). Hearing scheduled for 2/17/2006 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

02/15/2006    15197    Transmittal of Record to The U.S. District Court. Civil Case
Number: 06 C 844 Assigned to District Court Judge: John W. Darrah
(RE: [14965]  Notice of Appeal, ).  (Rance, Gwendolyn)

02/15/2006    15198    Twelfth Quarterly Statement for Reimbursement/ Application for
Compensation for The Official Committee of Unsecured Creditors
("Committee"), Other Professional, Fee: $0.00, Expenses:
$37,050.36. Filed by The Official Committee of Unsecured Creditors
("Committee").  (Attachments: # (1) Exhibit A1# (2) Exhibit A2
Part 1# (3) Exhibit A2 Part 2# (4) Exhibit A3 Part 1# (5) Exhibit

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| | | A3 Part 2# (6) Exhibit A3 Part 3# (7) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15199 | Notice of Filing of Twelfth Quarterly Statement of Reimbursement for the Members of the Official Committee of Unsecured Creditors for the Period October 1, 2005 through December 31, 2005 Filed by Fruman Jacobson on behalf of The Official Committeeof Unsecured Creditors ("Committee") (RE: [15198] Application for Compensation, ). (Jacobson, Fruman) |
| 02/15/2006 | 15200 | Interim EIGHTH Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $128,140.26, Expenses: $9,023.79. Filed by Mayer Brown Rowe & Maw LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Marovitz, Andrew) |
| 02/15/2006 | 15201 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15200] Application for Compensation, ). (Marovitz, Andrew) |
| 02/15/2006 | 15202 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15200] Application for Compensation, ). (Marovitz, Andrew) |
| 02/15/2006 | 15203 | Transfer of Claim. Transferor: APC Contracting, Inc. (Claim No.44656, Amount 105,280.00) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |
| 02/15/2006 | 15204 | Appearance Filed by Christopher H Murphy on behalf of Argenbright Security Inc. (Murphy, Christopher) |
| 02/15/2006 | 15205 | Transfer of Claim. Transferor: California Limousines Inc. (Claim No.39272, Amount 64,842.02) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |
| 02/15/2006 | 15206 | Transfer of Claim. Transferor: LifeCare.com Inc. (Claim No.16991, Amount 158,487.97) To 3V Capital Master Fund Ltd Filed by 3V Capital Management LLC. Objections due by 3/8/2006. (3V Capital Management LLC, ) |
| 02/15/2006 | 15207 | Eleventh Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $75,818.59, Expenses: $4,694.59. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman) |
| 02/15/2006 | 15208 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Jacobson, Fruman) |
| 02/15/2006 | 15209 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation,, [15208] Professional Fees Cover Sheet). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/15/2006 | 15210 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15211 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15210] Declaration). (Jacobson, Fruman) |
| 02/15/2006 | 15212 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [14924] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15213 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15212] Certification of No Objection). (Jacobson, Fruman) |
| 02/15/2006 | 15214 | Notice of Withdrawal of Emergency Motion of the Plan Oversight Committee to Compel Production of Distribution Information Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15156] Motion to Compel, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/15/2006 | 15215 | Notice of Filing of Notice of Withdrawal of Emergency Motion of the Plan Oversight Committee Filed by Fruman Jacobson on behalf of Plan Oversight Committee (RE: [15214] Notice of Withdrawal, ). (Jacobson, Fruman) |
| 02/15/2006 | 15216 | Hearing Stricken (RE: [15156] Motion of Plan Oversight Committee to Compel, ). (Williams, Velda) |
| 02/15/2006 | 15217 | Agenda Matters Scheduled for Hearing on February 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 02/15/2006 | 15218 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15217] Agenda). (Chalut, Erik) |
| 02/15/2006 | 15219 | Report Reorganized Debtors' Report on the Status of Debtors' Twenty-Eighth, Thirty-Fourth, and Thirty-Fifth Omnibus Objection to Claims [Docket Nos. 12067, 14132, 14290] Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 02/15/2006 | 15220 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15219] Report, ). (Chalut, Erik) |
| 02/15/2006 | 15221 | Notice of Filing of [Proposed] Fourth Amended Notice, Case Management and Administrative Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 02/15/2006 | 15222 | Omnibus Notice of Hearing and Thirty-Seventh Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:19 |
|---|---|---|---|

Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Proposed Order # (10) Notice of Hearing)(Chalut, Erik)

02/15/2006   15223   Notice of Hearing and Objection to Claim(s) of GFCC Amended Aircraft and Tax Indemnity Claim No. 44909 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Fruchtman, Rebecca)

02/16/2006   15224   Hearing Continued  (RE: [13866]  Notice of Filing Application for Compensation Heidrick & Struggles).  Status hearing to be held on 2/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

01/27/2006   15225   Attachment(s) Exhibits  (RE: [15001]  Order (Generic)). (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit)(Rahmoun, Margie)

02/15/2006   15226   Transfer of Claim  36785  from Merrill Lynch Credit Products, LLC to Thracia, LLC.  Filed by     Thracia, LLC  .  Objections due by 3/8/2006. (Williams, Daphne)

02/16/2006   15227   Amended Agenda Matters Scheduled for Hearing on February 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik)

02/16/2006   15228   Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15227] Agenda).  (Chalut, Erik)

02/16/2006   15229   Objection to (related document(s): [15166] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Gettleman, Jeffrey)

02/16/2006   15230   Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15229] Objection).  (Gettleman, Jeffrey)

02/16/2006   15231   Report - Reorganized Debtors' February 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik)

02/16/2006   15232   Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15231] Report).  (Chalut, Erik)

02/16/2006   15233   Notice of Withdrawal Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [14769] Motion to Authorize, ). (Rexroat, Christopher)

02/16/2006   15234   Appellee Designation of Contents for Inclusion in Record of Appeal Filed by James J. Mazza Jr on behalf of UAL Corporation.  (RE: [14891] Appellant Designation and Statement of Issue, [14965]

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

Filing Date      No.       Entry                     Run Time:14:36:19
_____

                           Notice of Appeal, ).  (Mazza, James)

02/16/2006      15235      Notice of Filing Filed by Christopher L. Rexroat on behalf of
                           MASSACHUSETTS PORT AUTHORITY (RE: [15233] Notice of Withdrawal).
                           (Rexroat, Christopher)

02/16/2006      15236      Notice of Filing Filed by James J. Mazza Jr on behalf of UAL
                           Corporation (RE: [15234] Appellee Designation).  (Mazza, James)

02/16/2006      15237      Notice of Motion and Motion for Leave to Amend Claim Filed by
                           Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY.
                           Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn,
                           Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
                           Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5)
                           Exhibit E-1# (6) Exhibit E-2# (7) Exhibit E-3# (8) Exhibit E-4#
                           (9) Proposed Order) (Rexroat, Christopher)

02/17/2006      15238      Hearing Stricken  (RE: [14769]  Motion to Authorize, ).
                           (Williams, Velda)

02/17/2006      15239      Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of Cognizant Associates Inc (RE: [14917]
                           Application for Compensation, ).  (Attachments: # (1) Certificate
                           of Service) (Jacobson, Fruman)

02/17/2006      15240      Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                           Associates Inc (RE: [15239] Certification of No Objection).
                           (Jacobson, Fruman)

02/17/2006      15241      Verified Quarterly Fee Application For the Interim Period of
                           October 1 - December 31, 2005 Application for Compensation for
                           Cognizant Associates Inc, Consultant, Fee: $53,375.00, Expenses:
                           $5,553.75. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit
                           A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman)

02/17/2006      15242      Cover Sheet for Professional Fees Filed by Fruman Jacobson on
                           behalf of Cognizant Associates Inc (RE: [15241] Application for
                           Compensation, ).  (Jacobson, Fruman)

02/17/2006      15243      Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                           Associates Inc (RE: [15241] Application for Compensation,, [15242]
                           Professional Fees Cover Sheet).  (Jacobson, Fruman)

02/17/2006      15244      Declaration Filed by Fruman Jacobson on behalf of Cognizant
                           Associates Inc (RE: [15241] Application for Compensation, ).
                           (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

02/17/2006      15245      Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant
                           Associates Inc (RE: [15244] Declaration).  (Jacobson, Fruman)

02/17/2006      15246      Certification of No Objection - No Order Required Filed by Fruman
                           Jacobson on behalf of The Parthenon Group, LLC (RE: [14401]
                           Application for Compensation, ).  (Attachments: # (1) Certificate
                           of Service) (Jacobson, Fruman)

02/17/2006      15247      Notice of Filing Filed by Fruman Jacobson on behalf of The

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|

Parthenon Group, LLC (RE: [15246] Certification of No Objection).
(Jacobson, Fruman)

02/17/2006   15248   Certification of No Objection - No Order Required Filed by Fruman
Jacobson on behalf of The Parthenon Group, LLC (RE: [14401]
Application for Compensation, ). (Attachments: # (1) Certificate
of Service) (Jacobson, Fruman)

02/17/2006   15249   Notice of Filing Filed by Fruman Jacobson on behalf of The
Parthenon Group, LLC (RE: [15248] Certification of No Objection).
(Jacobson, Fruman)

02/17/2006   15250   Hearing Continued  (RE: [15166]  Motion of Welss Fargo Bank
Northwest to Enforce terms of second amended plan of
reorganization, ). Hearing scheduled for 3/13/2006 at 09:30 AM at
219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Williams, Velda)

02/17/2006   15251   Hearing Continued  (RE: [15085]  Debtors' Motion to Approve fourth
order supplementing case management procedures,, [14930]  Motion
of Sports Impact to Vacate order dated November 23, 2005, [15050]
Motion of Paul Asmus for Relief Stay,, [14776]Motion of IAE
International AERO Engines AG to Authorize performance setoffs, ).
Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

02/17/2006   15252   Hearing Continued .  Post-Confirmation Status hearing to be held
on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
Chicago, Illinois 60604.  (Williams, Velda)

02/17/2006   15253   Hearing Continued (RE: [12067]  Objection to Claim, ,, [13441]
Objection to Claim,, [14093]  Objection to Claim,, [14290]
Objection to Claim,, [14132]  Objection to Claim, , ).  Status
hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

02/17/2006   15254   Certification of No Objection - No Order Required Filed by Rebecca
O. Fruchtman on behalf of UAL Corporation, et al (RE: [14949]
Application for Compensation, ).  (Fruchtman, Rebecca)

02/17/2006   15255   Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
Corporation, et al (RE: [15254] Certification of No Objection).
(Fruchtman, Rebecca)

02/17/2006   15256   Notice of Motion and Request for Payment of Administrative
Expenses Filed by Susan N. Gummow on behalf of Delta Airlines,
Inc.. Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South
Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gummow, Susan)

02/17/2006   15257   Notice of Motion Filed by Susan N. Gummow on behalf of Delta
Airlines, Inc.  (RE: [15256] Request for Payment of Administrative
Expenses, ). Hearing scheduled for 3/28/2006 at 09:30 AM at 219
South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Gummow,
Susan)

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                            Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/17/2006 | 15258 | Letter: to Judge Wedoff Regarding Stipulation and Agreed Order Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. (Gettleman, Jeffrey) |
| 02/17/2006 | 15259 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15258] Letter). (Gettleman, Jeffrey) |
| 02/17/2006 | 15260 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [14093] Objection to Claim, ). (Fruchtman, Rebecca) |
| 02/17/2006 | 15261 | Amended Exhibit(s) 3 and 4 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 4) (Marcus, Micah) |
| 02/17/2006 | 15262 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15261] Exhibit, ). (Marcus, Micah) |
| 02/18/2006 | 15263 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15089] Application for Compensation, ). (Lipke, Douglas) |
| 02/17/2006 | 15264 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15167]).  Signed on  2/17/2006.   (Williams, Daphne) |
| 02/17/2006 | 15265 | Order Granting Application For Compensation (Related Doc # [13504]).  Mesirow Financial Consulting LLC, fees awarded: $1,846,554, expenses awarded: $40,724.00.  Signed on  2/17/2006. (Williams, Daphne) |
| 02/17/2006 | 15266 | Order Granting Application For Compensation (Related Doc # [14043]).  Rothschild Inc, fees awarded: $600,000.00, expenses awarded: $57,005.03.  Signed on  2/17/2006.   (Williams, Daphne) |
| 02/17/2006 | 15267 | Order Granting Motion to Approve (Related Doc # [15087]).   Signed on  2/17/2006.   (Williams, Daphne) |
| 02/17/2006 | 15268 | Order Denying Motion (Related Doc # [15026]).   Signed on 2/17/2006.   (Williams, Daphne) |
| 02/21/2006 | 0 | Motions terminated  (RE: [15026]  Generic Motion, Motion to Modify Claims, , ).   (Williams, Daphne) |
| 02/21/2006 | 15269 | Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
| 02/17/2006 | 15270 | Order Denying Motion to Set (Related Doc # [15028]).   Signed on 2/17/2006.   (Williams, Daphne) |
| 02/21/2006 | 15271 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15269] Certification of No Objection). (Steege, Catherine) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:19
Filing Date    No.      Entry

| 02/21/2006 | 15272 | Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14939] Application for Compensation). (Steege, Catherine) |
|---|---|---|
| 02/17/2006 | 15273 | Order Scheduling (RE: [15166] Enforce, ). Hearing continued on 3/13/2006 at 09:30 AM .Reply due by: 3/3/2006 Responses due by 2/24/2006. Signed on 2/17/2006 (Williams, Daphne) |
| 02/21/2006 | 0 | Reopen Document (RE: [15156] Motion to Compel, ). (Rahmoun, Margie) |
| 02/15/2006 | 15274 | Order Withdrawing Motion To Compel (Related Doc # [15156]). Signed on 2/15/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15275 | Order Withdrawing Motion to Authorize (Related Doc # [14769]). Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15276 | Order Withdrawing Motion To Amend (RE: Related Doc # [15159]). Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15277 | Order Granting Application For Compensation (Related Doc # [14279]). Meckler Meckler Bulger & Tilson LLP and LeBoeuf, Lamb, Greene & MacRae LLP, fees awarded: $26,837.00, expenses awarded: $293.85. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15278 | Order Granting Application For Compensation (Related Doc # [13473]). Huron Consulting Services LLC, fees awarded: $3,591,726.30, expenses awarded: $68,490.41. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15279 | Order Granting Application For Compensation (Related Doc # [13514]). Kirkland & Ellis, LLP, fees awarded: $7,465,335.00, expenses awarded: $430,478.94. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/17/2006 | 15280 | Order Granting Application For Compensation (Related Doc # [13737]). Mayer Brown Rowe & Maw LLP, fees awarded: $190681.76, expenses awarded: $14696.85. Signed on 2/17/2006. (Rahmoun, Margie) |
| 02/21/2006 | 15281 | Amended Notice of Motion Filed by Susan N. Gummow on behalf of Delta Airlines, Inc. (RE: [15256] Request for Payment of Administrative Expenses, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Gummow, Susan) |
| 02/21/2006 | 15282 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14971] Application for Compensation, ). (Mazza, James) |
| 02/21/2006 | 15283 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [14975] Application for Compensation, ). (Mazza, James) |
| 02/21/2006 | 15284 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15282] Certification of No Objection). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

|  |  | (Mazza, James) |
|---|---|---|
| 02/21/2006 | 15285 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15283] Certification of No Objection). (Mazza, James) |
| 02/21/2006 | 15286 | Order Granting Application For Compensation (Related Doc # [13710]).  Jenner & Block LLP, fees awarded: $7,723.00, expenses awarded: $402.77.  Signed on 2/21/2006.    (Williams, Daphne) |
| 02/22/2006 | 15287 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14996] Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/22/2006 | 15288 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15287] Certification of No Objection). (Agay, David) |
| 02/22/2006 | 15289 | Certification of No Objection - No Order Required Filed by David A Agay on behalf of UAL Corporation, et al (RE: [14997] Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Agay, David) |
| 02/22/2006 | 15290 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15289] Certification of No Objection). (Agay, David) |
| 02/22/2006 | 0 | Reopen Document  (RE: [12557]  Application for Compensation, ). (Williams, Daphne) |
| 02/22/2006 | 15291 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15019] Application for Compensation,, ).  (Casey, Timothy) |
| 02/22/2006 | 15292 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15291] Certification of No Objection).  (Casey, Timothy) |
| 02/23/2006 | 15293 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 999 Assigned to District Court Judge: John Darrah (RE: [15015]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 02/23/2006 | 15294 | Stipulation Resolving Setoff Motion of KBC Bank, NV [Docket No. 3347] and Debtors' Objections to Claim Nos. 43707 and 43708 [Docket Nos. 13441 and 14903]. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 02/23/2006 | 15295 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [15294] Stipulation).  (Mazza, James) |
| 02/22/2006 | 15296 | Stipulation Regarding The Debtors Thirty-Fourth Omnibus Objection To Claims As It Relates To Claim No. 43715 and 43722 . Filed by James Sprayregen  on behalf of  UAL Corporation et al  . (Rahmoun, Margie) |
| 02/23/2006 | 15297 | Order and Stipulation  (RE: [14996]  Motion to Approve, ). Signed on 2/23/2006  (Rahmoun, Margie) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/22/2006 | 15298 | Order and Stipulation  (RE: [12067]  Objection to Claim, , ).  Signed on 2/22/2006  (Rahmoun, Margie) |
| 02/22/2006 | 15299 | Stipulation Regarding the Debtors Thirty-Fourth Omnibus Objection to Claims as it Relates to Claim Nos. 43730,43731, and 43732 and 40349 with respect to N665UA. Filed by Henry  Goodman , James  Sprayregen  .  (Williams, Daphne) |
| 02/22/2006 | 15300 | Stipulation Regarding Claims Filed by US Bank National Association as Mortgagee (N364UA and N365UA). Filed by Jeanne  Darcey , James  Sprayregen  .  (Williams, Daphne) |
| 02/22/2006 | 15301 | Order Withdrawing Motion for Leave (Related Doc # [14241]).  Signed on  2/22/2006.    (Williams, Daphne) |
| 02/23/2006 | 15302 | Agreed Order and Stipulation  (RE: [14997]  Motion to Approve, ).  Signed on 2/23/2006  (Williams, Daphne) |
| 02/23/2006 | 15303 | Order  Granting  (RE: [14132]  Objection to Claim, , ).   Signed on 2/23/2006  (Williams, Daphne) |
| 02/24/2006 | 15304 | Nineteenth Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $9,393.00, Expenses: $54.19. Filed by Jenner & Block LLP. (Attachments: # (1) Exhibit A) (Steege, Catherine) |
| 02/24/2006 | 15305 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine) |
| 02/24/2006 | 15306 | Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine) |
| 02/24/2006 | 15307 | Amended Exhibit(s) 3, 11, and 12 to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit 11# (2) Exhibit 12) (Marcus, Micah) |
| 02/24/2006 | 15308 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15307] Exhibit, ).  (Marcus, Micah) |
| 02/24/2006 | 15309 | Thirty-Fifth Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $180,000.00, Expenses: $9,792.56. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 02/24/2006 | 15310 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15311 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15312 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application for Compensation, ).  (Mazza, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                        Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/24/2006 | 15313 | Twelfth Quarterly Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $600,000.00, Expenses: $38,831.06. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G-1# (8) Exhibit G-2) (Mazza, James) |
| 02/24/2006 | 15314 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15315 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15316 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15313] Application for Compensation, ).  (Mazza, James) |
| 02/24/2006 | 15317 | Supplemental Brief to (related document(s): [15229] Objection, [15166] Enforce, ) Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Gettleman, Jeffrey) |
| 02/24/2006 | 15318 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15317] Brief).  (Gettleman, Jeffrey) |
| 02/24/2006 | 15319 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chadwick, Jeffrey) |
| 02/24/2006 | 15320 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chadwick, Jeffrey) |
| 02/25/2006 | 15321 | Thirty-Eighth Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $2,137,311.90, Expenses: $167,660.79. Filed by Kirkland & Ellis, LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B-1# (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit B-9# (11) Exhibit B-10# (12) Exhibit B-11# (13) Exhibit B-12) (Seligman, David) |
| 02/25/2006 | 15322 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ).  (Seligman, David) |
| 02/25/2006 | 15323 | Notice Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ).  (Seligman, David) |
| 02/25/2006 | 15324 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ). |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

Filing Date    No.        Entry                      Run Time:14:36:19
                          (Seligman, David)

| 02/25/2006 | 15325 | Affidavit Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15321] Application for Compensation, ).  (Seligman, David) |
| 02/25/2006 | 15326 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15325] Affidavit).  (Seligman, David) |
| 02/24/2006 | 15327 | Order Striking Motion for Relief from Stay (Related Doc # [3347]). Signed on 2/24/2006.    (Rahmoun, Margie) |
| 02/24/2006 | 15328 | Transfer of Claim  43772  from UnionBanCal Leasing Corporation  to Longacre Master Fund LTD.  Filed by  Union BANCAL Leasing Corporation  .  Objections due by 3/17/2006. (Rahmoun, Margie) |
| 02/27/2006 | 15329 | Thirty-Eighth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $2,130,099.50, Expenses: $55,270.26. Filed by Sonnenschein Nath & Rosenthal LLP.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15330 | Summary /Coversheet of Thirty-Eighth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 02/27/2006 | 15331 | Notice of Filing of Thirty-Eighth Interim Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/27/2006 | 15332 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Thirty-Eighth Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15329] Applicationfor Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15333 | Notice of Filing of Expense Declaration in Support of Thirty-Eighth Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15332] Declaration, ). (Jacobson,Fruman) |
| 02/27/2006 | 15334 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [14405] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15335 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15334] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15336 | Certification of No Objection - No Order Required Filed by Fruman |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Jacobson on behalf of GCW Consulting LLC (RE: [15061] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15337 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15336] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15338 | Second Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $483,860.46, Expenses: $16,505.71. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15339 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/27/2006 | 15340 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation,, [15339] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/27/2006 | 15341 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/27/2006 | 15342 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15341] Declaration).  (Jacobson, Fruman) |
| 02/24/2006 | 15343 | Transfer of Claim  43883  from UnionBanCal Leasing Corporation  to Longacre Master Fund, Ltd.  Filed by   Union BANCAL Leasing Corporation .  Objections due by 3/17/2006. (Williams, Daphne) |
| 02/27/2006 | 15344 | DLA Piper Rudnick Gray Cary US LLP's Final Interim Application for the Period Since December 31, 2005, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24,611.75, Expenses: $325.60. Filed by DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A(1)# (2) Exhibit A(2)# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Martino, Philip) |
| 02/27/2006 | 15345 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,, ).  (Martino, Philip) |
| 02/27/2006 | 15346 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15345] Notice of Filing, [15344] Application for Compensation,, ).  (Martino, Philip) |
| 02/27/2006 | 15347 | Sixth Quarterly Application for Compensation for The Segal Company, Consultant, Fee: $6,272.00, Expenses: $0.00. Filed by The Segal Company.  (Attachments: # (1) Affidavit of Stuart Wohl) (Argionis, James) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2006 | 15348 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of The Segal Company (RE: [15347] Application for Compensation). (Argionis, James) |
| 02/27/2006 | 15349 | Eighth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $74,301.50, Expenses: $7,230.27. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit of Jack J. Carriglio) (Argionis, James) |
| 02/27/2006 | 15350 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15349] Application for Compensation, ). (Argionis, James) |
| 02/27/2006 | 15351 | Final Application for Compensation for Jenner & Block LLP, Special Counsel, Fee: $1,138,087.61, Expenses: $68,315.07. Filed by Jenner & Block LLP. (Attachments: # (1) Proposed Order) (Steege, Catherine) |
| 02/27/2006 | 15352 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15351] Application for Compensation). (Steege, Catherine) |
| 02/27/2006 | 15353 | Thirty-Six Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $129,032.26, Expenses: $18,408.33. Filed by Rothschild Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Mazza, James) |
| 02/27/2006 | 15354 | Final Application for Compensation for Fti Consulting Inc, Financial Advisor, Fee: $820,762.50, Expenses: $1,282.04. Filed by Fti Consulting Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Part 1# (4) Exhibit C Part 2# (5) Exhibit C Part 3# (6) Exhibit C Part 4# (7) Exhibit C Part 5) (Steege, Catherine) |
| 02/27/2006 | 15355 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Fti Consulting Inc (RE: [15354] Application for Compensation, ). (Steege, Catherine) |
| 02/27/2006 | 15356 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15347] Application for Compensation, [15348] Professional Fees Cover Sheet, [15349] Application for Compensation,, [15350] Professional Fees Cover Sheet). (Argionis, James) |
| 02/27/2006 | 15357 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ). (Mazza, James) |
| 02/27/2006 | 15358 | Final Application for Compensation for Retired Management & |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:19
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Salaried Committee of UAL Corp, Other Professional, Fee: $, Expenses: $3,281.08. Filed by Retired Management & Salaried Committee of UAL Corp.  (Steege, Catherine) |
| 02/27/2006 | 15359 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15360 | Notice Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15361 | Final Application for Compensation for Rothschild Inc, Financial Advisor, Fee: $18,004,516, Expenses: $617,961.08. Filed by Rothschild Inc.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Mazza, James) |
| 02/27/2006 | 15362 | Summary of Final Application of Rothschild, Inc. for Compensation and Reimbursement of Expenses Filed by James J. Mazza Jr on behalf of Rothschild Inc.  (Mazza, James) |
| 02/27/2006 | 15363 | Declaration Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15364 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ).  (Mazza, James) |
| 02/27/2006 | 15365 | Thirty-Eighth Monthly Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $1,581,512.00, Expenses: $28,337.44. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary by Matter Code# (3) Exhibit C--Part 1--Summary by Professional# (4) Exhibit C--Part 2--Time Detail# (5) Exhibit D--Expense Detail# (6) Exhibit E--Supplemental Declaration of Daniel P. Wikel Under Bankruptcy Rule 2016) (Casey, Timothy) |
| 02/27/2006 | 15366 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15367 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15368 | Supplemental Affidavit Regarding Expenses (January 2006) by Daniel P. Wikel Under Bankruptcy Rule 2016 Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 02/27/2006 | 15369 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15368] Affidavit).  (Casey, Timothy) |
| 02/27/2006 | 15370 | Order Withdrawing (RE: [12877]  Objection to Claim, ).   Signed on 2/27/2006  (Williams, Daphne) |
| 02/27/2006 | 15371 | Order Granting Application For Compensation (Related Doc # |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
Filing Date     No.     Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | [13591]).  Cognizant Associates Inc, fees awarded: $96,862.50, expenses awarded: $7,494.00.  Signed on  2/27/2006. (Williams, Daphne) |
| 02/27/2006 | 15372 | Order Granting Application For Compensation (Related Doc # [13553]).  The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $20,087.97. Signed on  2/27/2006.     (Williams, Daphne) |
| 02/27/2006 | 15373 | Order Granting Application For Compensation (Related Doc # [13545]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $3,866,706.75, expenses awarded: $65,012.47.  Signed on 2/27/2006.     (Williams, Daphne) |
| 02/27/2006 | 15374 | Transfer of Claim (Partial) 36286  from Peak Finance Partners, III, LP  to Longacre Master Fund, Ltd.  Filed by    Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Williams, Daphne) |
| 02/27/2006 | 15375 | Transfer of Claim (Partial)  36278  from Peak Finance Partners III, LP  to Longacre Capital Partners (QP) LP.  Filed by    Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Williams, Daphne) |
| 02/28/2006 | 15376 | Report Monthly Operating Report For The Period January 1, 2006, Through January 31, 2006 Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 02/28/2006 | 15377 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [15376] Report).  (Mazza, James) |
| 02/28/2006 | 15378 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jeffrey A Chadwick on behalf of Michael Lewis Co.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Proposed Order) (Chadwick, Jeffrey) |
| 02/28/2006 | 15379 | Thirty-Seventh Monthly Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $33,081.87. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) Exhibit A Part 4# (5) Exhibit A Part 5# (6) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15380 | Notice of Filing of Thirty-Seventh Monthly Application for Compensation for The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [15379] Application for Compensation, ).  (Jacobson, Fruman) |
| 02/27/2006 | 15381 | Transfer of Claim (Partial) 36278  from Peak Finance Partners, III, LP.  to Longacre Master Fund, Ltd..  Filed by Peak Finance Partners III, L.P. .  Objections due by 3/20/2006. (Rowe, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date      No.        Entry
                            Victoria)

| | | |
|---|---|---|
| 02/27/2006 | 15382 | Transfer of Claim (Partial) 36286  from Peak Finance Partners III, L.P.  to Longacre Capital Partners (QP) L.P.  Filed by Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15383 | Transfer of Claim (Partial) 36278  from Peak Finance Parnters III, L.P.  to Longacre Acquisition, LLC.  Filed by Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15384 | Transfer of Claim (Partial) 36286  from Peak Finance Partners III, L.P.  to Longacre Acquisition, LLC.  Filed by Peak Finance Partners III, L.P.  .  Objections due by 3/20/2006. (Rowe, Victoria) |
| 02/27/2006 | 15385 | Proof and Request for Payment of Postpetition Claim Filed by Eric L Welch  .  (Rowe, Victoria) |
| 02/27/2006 | 15386 | Order Granting Application For Compensation (Related Doc # [13561]).  Sperling & Slater P.C, fees awarded: $472060.50, expenses awarded: $17571.34.  Signed on 2/27/2006.    (Rowe, Victoria) |
| 02/28/2006 | 15387 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15388 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15387] Certification of No Objection). (Jacobson, Fruman) |
| 02/27/2006 | 15389 | Order Granting Application For Compensation (Related Doc # [14561]).  Leaf Group, LLC, fees awarded: $69275.50, expenses awarded: $10144.88.  Signed on 2/27/2006.    (Rowe, Victoria) |
| 02/28/2006 | 15390 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14732] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15391 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15390] Certification of No Objection). (Jacobson, Fruman) |
| 02/28/2006 | 15392 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14737] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15393 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14742] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 02/28/2006 | 15394 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15393] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15395 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14851] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15396 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15395] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15397 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14854] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15398 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15397] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15399 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14859] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15400 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15399] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15401 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14867] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15402 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15401] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 15403 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [14870] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 02/28/2006 | 15404 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15403] Certification of No Objection).  (Jacobson, Fruman) |
| 02/28/2006 | 0 | Reopen Document  (RE: [12580]  Application for Compensation, ). (Williams, Velda) |
| 02/27/2006 | 15405 | Order Granting Application For Compensation (Related Doc # [12580]).  GCW Consulting LLC, fees awarded: $666961.25, expenses awarded: $43966.75.  Signed on 2/27/2006.  (Rowe, Victoria) |
| 02/28/2006 | 15406 | Appearance Filed by Michael C. Moody on behalf of Sommer Barnard PC.  (Moody, Michael) |
| 02/28/2006 | 15407 | Notice of Filing Filed by Michael C. Moody on behalf of Sommer Barnard PC (RE: [15406] Appearance).  (Moody, Michael) |
| 02/28/2006 | 15408 | Notice of Motion and Application for Compensation for Sommer |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:19
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Barnard PC, Creditor Comm. Aty, Fee: $15,000, Expenses: $0.00. Filed by Sommer Barnard PC.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Moody, Michael) |
| 02/28/2006 | 15409 | Notice of Motion Filed by Michael C. Moody on behalf of Sommer Barnard PC (RE: [15408] Application for Compensation, ).  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Moody, Michael) |
| 02/28/2006 | 15410 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15089] Application for Compensation, ).  (Russo, Allyson) |
| 03/01/2006 | 15411 | Attachment(s) Withdrawal of Appearance Filed by Houk A. Rose on behalf of State of Michigan Funds Administration, State of Michigan Self-Insurers' Security Fund.  (Rose, Houk) |
| 03/01/2006 | 15412 | Addendum to Record on Appeal (supplemental)  .  (RE: [15234] Appellee Designation).  (Rance, Gwendolyn) |
| 02/27/2006 | 15413 | Order Withdrawing Motion To Enforce (Related Doc # [14643]), Withdrawing Motion To Enforce (Related Doc # [14645]), Withdrawing Motion To Enforce (Related Doc # [14669]).  Signed on  2/27/2006. (Williams, Daphne) |
| 03/01/2006 | 15414 | Final Fee Application for Compensation for Farr & Taranto, Other Professional, Fee: $72,875.00, Expenses: $4,917.05. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15415 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/01/2006 | 15416 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation,, [15415] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 02/28/2006 | 15417 | Transfer of Claim  #43438  from Madison Square Garden LLP  to SPCP Group LLC.  Filed by     SPCP Group, LLC  .  Objections due by 3/21/2006. (Rahmoun, Margie) |
| 03/01/2006 | 15418 | First Interim and Final Fee Application for Compensation for Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc., Consultant, Fee: $141,861.67, Expenses: $0.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2)Certificate of Service) (Jacobson, Fruman) |
| 03/01/2006 | 15419 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation, ). (Jacobson, Fruman) |
| 03/01/2006 | 15420 | Notice of Filing Filed by Fruman Jacobson on behalf of Watson |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date:06/12/2008

                                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

Wyatt & Company and Watson Wyatt Investment Consulting, Inc.   (RE: [15418] Application for Compensation,, [15419] Professional Fees Cover Sheet).  (Jacobson, Fruman)

03/01/2006   15421   Third Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $272,076.19, Expenses: $5,942.19. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman)

03/01/2006   15422   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Jacobson, Fruman)

03/01/2006   15423   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation,, [15422] Professional Fees Cover Sheet).  (Jacobson, Fruman)

03/01/2006   15424   Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/01/2006   15425   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15424] Declaration).  (Jacobson, Fruman)

03/01/2006   15426   Twelfth Interim Application for Compensation for GCW Consulting LLC, Consultant, Fee: $14,409.44, Expenses: $134.44. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) Modified on 3/8/2006 to correct fee requested to $14,275.00 (Rance, Gwendolyn).

03/01/2006   15427   Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Jacobson, Fruman)

03/01/2006   15428   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15427] Professional Fees Cover Sheet, [15426] Application for Compensation, ).  (Jacobson, Fruman)

03/01/2006   15429   Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ).  (Jacobson, Fruman)

03/01/2006   15430   Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15429] Declaration).  (Jacobson, Fruman)

03/01/2006   15431   Certificate of Service Filed by Fruman Jacobson on behalf of Sommer Barnard PC (RE: [15408] Application for Compensation,, [15409] Notice of Motion).  (Jacobson, Fruman)

03/01/2006   0   Motions terminated .   (Flowers, Michael)

03/01/2006   0   Motions terminated .   (Flowers, Michael)

03/01/2006   15432   Notice of Motion and Motion to Allow Claim(s) # Filed by Thomas C. Wolford on behalf of Dallas/Fort Worth International Airport

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

| | | Board.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Wolford, Thomas) |
| 03/01/2006 | 15433 | Cure Claim for City of Des Moines, Iowa in the amount of &#36;33,227.92 Filed by Alexander D Kerr Jr on behalf of City of Des Moines, Iowa.  (Kerr, Alexander) |
| 03/01/2006 | 15434 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Thomas C. Wolford on behalf of Dallas/Fort Worth International Airport Board.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Wolford, Thomas) |
| 03/01/2006 | 15435 | Appearance Filed by Sonia Kinra on behalf of City of Eugene. (Kinra, Sonia) |
| 03/01/2006 | 15436 | Proof of Service and Submission Of Administrative Claim Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  (Attachments: # (1) Exhibit # (2) Exhibit) (Newman, Eric) |
| 03/01/2006 | 15437 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15436] Proof of Service). (Newman, Eric) |
| 03/01/2006 | 15438 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Christopher J. Horvay on behalf of Itochu AirLease Holding Inc.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit 1# (2) Exhibit 1-pgs 26# (3) Exhibit Ex. 1- Annex# (4) Exhibit Ex. 1 omnibus# (5) Exhibit 2 - oper lease# (6) Exhibit 2-oper leas pgs 35# (7) Exhibit Ex. 2 - C-2# (8) Exhibit 3# (9) Exhibit 4# (10) Exhibit 5# (11) Exhibit6# (12) Exhibit 7# (13) Exhibit 8# (14) Exhibit 9# (15) Exhibit 10# (16) Exhibit 11# (17) Exhibit 12# (18) Exhibit 13# (19) Proposed Order Order) (Horvay, Christopher) |
| 03/01/2006 | 15439 | Final Application Application for Compensation for Bain & Company Inc, Accountant, Fee: $7,103,500.00, Expenses: $508177.66. Filed by Thomas J. Augspurger.  (Attachments: # (1) Proposed Order) (Augspurger, Thomas) |
| 03/01/2006 | 15440 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Folarin S. Dosunmu on behalf of US Aviation Underwriters Inc.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Dosunmu, Folarin) |
| 03/01/2006 | 15441 | Certificate of Service Filed by Folarin S. Dosunmu on behalf of US Aviation Underwriters Inc (RE: [15440] Request for Payment of Administrative Expenses, ).  (Dosunmu, Folarin) |
| 03/01/2006 | 15442 | Notice of Motion and Motion to Compel United Air Lines to Pay |

U.S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

|  |  | Non-Qualified Pension Benefits Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525,Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Newman, Eric) |
| 03/01/2006 | 15443 | Final Application for Compensation for McKinsey & Company Inc United States, Consultant, Fee: $9,005,750.00, Expenses: $196,662.80. Filed by McKinsey & Company Inc United States. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) ExhibitC# (4) Exhibit D# (5) Proposed Order) (Mazza, James) |
| 03/01/2006 | 15444 | Summary of Final Application of McKinsey & Company, Inc. United States, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Management Consultant to the Debtors for the Period December 9, 2002 Through August 31, 2003 Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States. (Mazza, James) |
| 03/01/2006 | 15445 | Notice of Filing Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [15443] Application for Compensation, ). (Mazza, James) |
| 03/01/2006 | 15446 | Thirty-Eighth Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Special Counsel, Fee: $437405.30, Expenses: $5072.97. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B (Part 1)# (4) Exhibit B (Part 2)# (5) Exhibit C# (6) Exhibit D) (Lipke, Douglas) |
| 03/01/2006 | 15447 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C. (RE: [15446] Application for Compensation, ). (Russo, Allyson) |
| 03/02/2006 | 15448 | Hearing Continued (RE: [14804] Motion of BNP Paribas, et al., to Perform Setoffs, , ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/01/2006 | 15449 | Amended Order Scheduling (RE: [15036] Motion to Approve, ). Discovery due by 6/16/2006. Exhibit List due by 6/23/2006. Objections due by 6/27/2006. Continued Trial date set for 7/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 6/23/2006. Signed on 3/1/2006 (Rahmoun, Margie) |
| 03/02/2006 | 15450 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15117] Application for Compensation). (Argionis, James) |
| 03/02/2006 | 15451 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15119] |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation).  (Argionis, James)

03/02/2006    15452    Certification of No Objection - No Order Required Filed by James
                       G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                       Meckler Bulger & Tilson (RE: [15142] Application for Compensation,
                       ).  (Argionis, James)

03/02/2006    15453    Certification of No Objection - No Order Required Filed by Fruman
                       Jacobson on behalf of Jonathan R. Macey (RE: [15058] Application
                       for Compensation).  (Jacobson, Fruman)

03/02/2006    15454    Certification of No Objection - No Order Required Filed by James
                       G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                       Meckler Bulger & Tilson (RE: [15144] Application for Compensation,
                       ).  (Argionis, James)

03/02/2006    15455    Certificate of Service National City Bank of Kentucky's Request
                       for Payment of Administrative Expense Claims Filed by Ilana N
                       Glazier on behalf of National City Bank of Kentucky.
                       (Attachments: # (1) Exhibit A - Service List# (2) Exhibit B -
                       Administrative Expense Claim) (Glazier, Ilana)

03/02/2006    15456    Certification of No Objection - No Order Required Filed by James
                       G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                       Meckler Bulger & Tilson (RE: [15146] Application for Compensation,
                       ).  (Argionis, James)

03/02/2006    15457    Notice of Filing of Certificate of No Objection to First Monthly
                       Fee Application of Jonathan R. Macey Filed by Fruman Jacobson on
                       behalf of Jonathan R. Macey (RE: [15453] Certification of No
                       Objection).  (Attachments: # (1) Certificate of Service)(Jacobson,
                       Fruman)

03/02/2006    15458    Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf,
                       Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal
                       Company (RE: [15451] Certification of No Objection, [15452]
                       Certification of No Objection, [15454] Certification of
                       NoObjection, [15456] Certification of No Objection, [15450]
                       Certification of No Objection).  (Argionis, James)

03/02/2006    15459    Twenty Third Application for Compensation for LeBoeuf, Lamb,
                       Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses:
                       $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee:
                       $10,350.50, Expenses: $29.45. Filed by LeBoeuf,Lamb, Greene &
                       MacRae, LLP, Meckler Bulger & Tilson.  (Attachments: # (1) Exhibit
                       A - Fee Affidavit of Jack J. Carriglio# (2) Affidavit Summary
                       Expense Affidavit of Jack J. Carriglio) (Argionis, James)

03/02/2006    15460    Cover Sheet for Professional Fees Filed by James G. Argionis on
                       behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                       Tilson (RE: [15459] Application for Compensation, ).  (Argionis,
                       James)

03/02/2006    15461    Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

                                                         Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation,, [15460] Professional Fees Cover Sheet).  (Argionis, James) |
| 03/02/2006 | 15462 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew Gensburg on behalf of City Of Chicago. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gensburg, Matthew) |
| 03/02/2006 | 15463 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Matthew Gensburg on behalf of City Of Chicago. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Gensburg, Matthew) |
| 03/02/2006 | 15464 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan.  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Notice of Motion) (Carlson, Kurt) |
| 03/02/2006 | 15465 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Kathryn A. Mikells. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Wool, Andrew) |
| 03/02/2006 | 15466 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Richard J. Poulton. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Wool, Andrew) |
| 03/02/2006 | 15467 | Second and Final Application for Compensation for Jonathan R. Macey, Other Professional, Fee: $94,240.00, Expenses: $196.75. Filed by Jonathan R. Macey.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jacobson, Fruman) |
| 03/02/2006 | 15468 | Notice of Filing Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/02/2006 | 15469 | Declaration of Jonathan R. Macey In Support of Second and Final Fee Application Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Jacobson, Fruman) |
| 03/02/2006 | 15470 | Notice of Filing Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15469] Declaration).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/02/2006 | 15471 | Certificate of Service Request of Independence Air, Inc. for the |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
Filing Date     No.        Entry

---

|            |       | Allowance of its Antitrust Claims as Administrative Expense Claims Filed by Kelly M. Neff on behalf of Independence Air, Inc.. (Attachments: # (1) Exhibit A - Service List# (2) Exhibit B - Administrative Expense Claim) (Neff, Kelly) |
|------------|-------|---|
| 03/02/2006 | 15472 | Notice of Motion and Emergency Motion to Compel URPBPA to produce documents in response to United's discovery requests, Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al. Hearing scheduled for 3/3/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D) (Jakola, Adrianne) |
| 03/02/2006 | 15473 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Michael D. Lee on behalf of Intrarock I, LLC. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Lee, Michael) |
| 03/02/2006 | 15474 | Request for Payment of Cure Claim Filed by Susan B. de Resendiz on behalf of Greater Orlando Aviation Authority. (Attachments: # (1) Exhibit A) (de Resendiz, Susan) |
| 03/02/2006 | 15475 | Notice of Filing Filed by Susan B. de Resendiz on behalf of Greater Orlando Aviation Authority (RE: [15474] Request). (de Resendiz, Susan) |
| 03/02/2006 | 15476 | Request for Payment of Cure Claim Filed by Susan B. de Resendiz on behalf of Palm Beach County, Florida. (Attachments: # (1) Exhibit A) (de Resendiz, Susan) |
| 03/02/2006 | 15477 | Notice of Filing Filed by Susan B. de Resendiz on behalf of Palm Beach County, Florida (RE: [15476] Request). (de Resendiz, Susan) |
| 03/02/2006 | 15478 | Order Scheduling (RE: [14290] Objection to Claim, ). Exhibit List due by 3/21/2006. Objections due by 3/24/2006. Trial date set for 3/28/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/21/2006.Signed on 3/2/2006 (Rahmoun, Margie) |
| 03/03/2006 | 15479 | Cure Claim for Sabre Inc. in the amount of &#36;107,253.48 Filed by Mark L Radtke on behalf of Sabre Inc.. (Radtke, Mark) |
| 03/03/2006 | 15480 | Appearance Filed by James M McArdle on behalf of City of Eugene. (McArdle, James) |
| 03/03/2006 | 15481 | Fourth Quarterly Application for Compensation for GCW Consulting LLC, Consultant, Fee: $90,228.03, Expenses: $4,829.03. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificateof Service) (Jacobson, Fruman) |
| 03/03/2006 | 15482 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

| | | |
|---|---|---|
| | | Compensation, ).  (Jacobson, Fruman) |
| 03/03/2006 | 15483 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation,, [15482] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/03/2006 | 15484 | Declaration Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15485 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15484] Declaration).  (Jacobson, Fruman) |
| 03/03/2006 | 15486 | Notice of Motion and Second Request for Payment of Administrative Expenses Filed by Andrew L. Wool on behalf of Douglas Hacker. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Proposed Order) (Wool, Andrew) |
| 03/03/2006 | 15487 | Final Application for Compensation for The Parthenon Group, LLC, Consultant, Fee: $185,800.00, Expenses: $5,040.00. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate ofService) (Jacobson, Fruman) |
| 03/03/2006 | 15488 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15487] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/03/2006 | 15489 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15487] Application for Compensation,, [15488] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/03/2006 | 15490 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15067] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15491 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15490] Certification of No Objection).  (Jacobson, Fruman) |
| 03/03/2006 | 15492 | Appearance Filed by Jon C Vigano on behalf of Great Lakes Avaition Ltd.  (Vigano, Jon) |
| 03/03/2006 | 15493 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd..  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 644, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Torf, Jason) |
| 03/03/2006 | 15494 | Appearance Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd..  (Torf, Jason) |
| 03/03/2006 | 15495 | Notice of Motion and Motion to Allow Claim(s) # 044911, Notice of Motion and Motion to Pay City of Eugen the amount of $92,665.68 Filed by James M McArdle on behalf of City of Eugene.  Hearing |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008

Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A - 2nd Amended Proof of Claim# (2) Exhibit B1 - Agreement and Lease, Part 1# (3) Exhibit B2 - Agreement and Lease, Part 2# (4) Proposed Order Allowance of Administrative Expense Claim# (5) Proposed Order Payment of Administrative Expense Claim) (McArdle, James) |
| 03/03/2006 | 15496 | Affidavit of Service Filed by Jason M Torf on behalf of Great Lakes Aviation, Ltd.  (RE: [15493] Request for Payment of Administrative Expenses, ).  (Torf, Jason) |
| 03/03/2006 | 15497 | Final Application for Compensation for DLA Piper Rudnick Gray Cary US LLP, Special Counsel, Fee: $24,611.75, Expenses: $325.60. Filed by DLA Piper Rudnick Gray Cary US LLP.  (Attachments: # (1) Exhibit C# (2) Exhibit D) (Martino, Philip) |
| 03/03/2006 | 15498 | Exhibit(s) Proposed Order Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15497] Application for Compensation).  (Martino, Philip) |
| 03/03/2006 | 15499 | Notice By Equilon Enterprises LLC D/B/A Shell Oil Products US of Cure Amount Due Under Terminalling Agreement Filed by Steven M Hartmann on behalf of Equilon Enterprises LLC d/b/a Shell Oil Products US.  (Attachments: # (1) Exhibit A & B) (Hartmann, Steven) |
| 03/03/2006 | 15500 | Notice of Filing Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15497] Application for Compensation).  (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15501 | Cover Sheet for Professional Fees Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15500] Notice of Filing, [15497] Application for Compensation).  (Martino, Philip) |
| 03/03/2006 | 15502 | Affidavit of Philip V. Martino in Support of Expenses Requested in DLA Piper Rudnick Gray Cary US LLP's Final Application for Alowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtor's Special Labor Counsel Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15498] Exhibit, [15500] Notice of Filing, [15501] Professional Fees Cover Sheet, [15497] Application for Compensation).  (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15503 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Steven M Hartmann on behalf of Shell Pipeline Company LP.  Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Hartmann, Steven) |
| 03/03/2006 | 15504 | Affidavit of Philip V. Martino in Suppot of Expenses Requested in |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                           Run Date:06/12/2008
                                                            Run Time:14:36:19
Filing Date     No.      Entry

|  |  |  |
|---|---|---|
|  |  | DLA Piper Rudnick Gray Cary US LLP's Monthly Fee Application for the Period Since December 31, 2005 Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP(RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet).  (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15505 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14227] Application for Compensation,, [14228] Notice of Filing,, [14229] Professional Fees Cover Sheet, [14230] Affidavit, ). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15506 | Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [14932] Application for Compensation,, [14933] Professional Fees Cover Sheet, [14934] Notice of Filing,, [14935] Affidavit, ). (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/03/2006 | 15507 | Verified Thirty-Third Interim and Final Application for Compensation. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15508 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/03/2006 | 15509 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation,, [15508] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/03/2006 | 15510 | Amended Certificate of Service Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet).  (Attachments: # (1) Exhibit A) (Martino, Philip) |
| 03/02/2006 | 15511 | Notice of Motion and  Motion for Entry of Order Lifting Automatic Stay Nunc Pro Tunc to 3/28/03 Filed by  James P Tutaj   on behalf of  Marguerite  Moore .  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Williams, Daphne) |
| 03/03/2006 | 15512 | Notice of Motion and Motion For Sanctions against United Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Argionis, James) |
| 03/03/2006 | 15513 | Request for Allowance and Payment of Administrative Expense Claim |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | for Blake of Chicago Corp. Pursuant to 11 U.S.C. 503 Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 03/03/2006 | 15514 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15513] Request).  (Fruchtman, Rebecca) |
| 03/03/2006 | 15515 | Final Application for Compensation for Deloitte & Touche, Accountant, Fee: $11881524.54, Expenses: $5248.91. Filed by Kevin C. Driscoll.  (Attachments: # (1) Proposed Order) (Driscoll, Kevin) |
| 03/03/2006 | 15516 | Notice of Filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15515] Application for Compensation).  (Driscoll, Kevin) |
| 03/03/2006 | 15517 | Seventeenth MOnthly and Final Application Application for Compensation for Mesirow Financial Consulting LLC, Consultant, Fee: $9,744,237, Expenses: $274,847. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15518 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/03/2006 | 15519 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation,, [15518] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/03/2006 | 15520 | Affidavit Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15521 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15520] Affidavit).  (Jacobson, Fruman) |
| 03/03/2006 | 15522 | Final Application for Compensation for GCW Consulting LLC, Consultant, Fee: $1,441,882.25, Expenses: $71,243.68. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit C# (5) Exhibit D# (6) Certificate of Service) (Jacobson, Fruman) |
| 03/03/2006 | 15523 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/03/2006 | 15524 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application for Compensation,, [15523] Professional Fees Cover Sheet).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                          Run Time:14:36:19
Filing Date    No.      Entry

| 03/03/2006 | 15525 | Notice of Motion and Motion to Withdraw as Attorney Filed by Harold D. Israel on behalf of Stark Investments, L.P. and Shepherd Investments International, Ltd.. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Israel, Harold) |
|---|---|---|
| 03/03/2006 | 15526 | Amended Notice of Motion Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15237] Motion for Leave, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rexroat, Christopher) |
| 03/03/2006 | 15527 | Notice of Motion and Motion to Compel Filed by Babette Ceccotti on behalf of Air Line Pilots Association International. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604. (Attachments: # (1) Notice of Motion# (2) Proposed Order) (Ceccotti, Babette) |
| 03/03/2006 | 15528 | Amended Exhibit(s) 3 and 4 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit 4) (Marcus, Micah) |
| 03/03/2006 | 15529 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15528] Exhibit, ). (Marcus, Micah) |
| 03/03/2006 | 15530 | Reply to (related document(s): [15317] Brief) Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Acker, Ann) |
| 03/03/2006 | 15531 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A. (RE: [15530] Reply). (Acker, Ann) |
| 03/03/2006 | 15532 | Final Application for Compensation for Paul Hastings Janofsky & Walker LLP, Accountant, Fee: $1111579.50, Expenses: $46682.77. Filed by Paul Hastings Janofsky & Walker LLP. (Attachments: # (1) Coversheet for Professional Fees) (Mazza, James) |
| 03/03/2006 | 15533 | Notice of Filing Filed by James J. Mazza Jr on behalf of Paul Hastings Janofsky & Walker LLP (RE: [15532] Application for Compensation, ). (Mazza, James) |
| 03/03/2006 | 15534 | Notice of Motion and Motion to Extend Time Regarding Operative Deadlines and Set a Hearing on Memoranda of Law Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al. Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Gettleman, Jeffrey) |
| 03/03/2006 | 15535 | Final Application for Compensation for Bridge Associates Llc, Accountant, Fee: $678800, Expenses: $62279.43. Filed by Bridge Associates Llc. (Attachments: # (1) Exhibit A# (2) Exhibit B-1# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| | | (3) Exhibit B-2# (4) Exhibit B-3# (5) Exhibit B-4# (6) Exhibit B-5# (7) Exhibit B-6# (8) Exhibit B-7# (9) Exhibit B-8# (10) Exhibit C# (11) Proposed Order) (Mazza, James) |
| 03/03/2006 | 15536 | Cover Sheet for Professional Fees Filed by James J. Mazza Jr on behalf of Bridge Associates Llc (RE: [15535] Application for Compensation, ). (Mazza, James) |
| 03/03/2006 | 15537 | Notice of Filing Filed by James J. Mazza Jr on behalf of Bridge Associates Llc (RE: [15535] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15538 | Final Application for Compensation for Leaf Group, LLC, Consultant, Fee: $644,823.40, Expenses: $150,340.41. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15539 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation). (Jacobson, Fruman) |
| 03/06/2006 | 15540 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation, [15539] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/03/2006 | 15541 | Motion to Appear Pro Hac Vice Filed by Omara Mendez Bernard  on behalf of  Puerto Rico Telephone Company .  (Williams, Daphne) |
| 03/03/2006 | 15542 | Order and Stipulation  (RE: [12072]  Objection to Claim, ). Signed on 3/3/2006  (Rahmoun, Margie) |
| 03/03/2006 | 15543 | Motion for Leave to To File In Paper Form Filed by  Omara Mendez Bernard on behalf of Puerto Rico Telephone Company .  (Rahmoun, Margie) |
| 03/03/2006 | 15544 | Motion to Appear Pro Hac Vice Filed by  Bradley S Copeland  on behalf of   City of Eugene .  (Williams, Daphne) |
| 03/06/2006 | 15545 | Final Fee Application for Compensation for Cognizant Associates Inc, Consultant, Fee: $1,069,985.00, Expenses: $115,776.00. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15546 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15547 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation,, [15546] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15548 | Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15549 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15548] Declaration). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                          Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15550 | Final Application for Compensation for Sperling & Slater P.C., Special Counsel, Fee: $3,425,973.25, Expenses: $209,151.81. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit BPart 3# (5) Exhibit B Part 4# (6) Exhibit C# (7) Exhibit D# (8) Exhibit E# (9) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15551 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15550] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15552 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15550] Application for Compensation,, [15551] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15553 | Declaration Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15550] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15554 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C. (RE: [15553] Declaration). (Jacobson, Fruman) |
| 03/03/2006 | 15555 | Request For Allowance of Administrative Claim and Payment Thereof Filed by Omara Mendez Bernard on behalf of Puerto Rico Telephone Company . (Williams, Daphne) |
| 03/06/2006 | 15556 | Twenty Fourth Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $8,626.00, Expenses: $220.90. Filed by LeBoeuf,Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Exhibit A, Affidavit of Jack J. Carriglio# (2) Affidavit Summary Expense Affidavit of Jack J. Carriglio) (Argionis, James) |
| 03/06/2006 | 15557 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15556] Application for Compensation, ). (Argionis, James) |
| 03/03/2006 | 15558 | Certificate of Service Filed by Jeseyra Vazquez-Alvarez (RE: [15555] Request). (Williams, Daphne) |
| 03/06/2006 | 15559 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15556] Application for Compensation,, [15557] Professional Fees Cover Sheet). (Argionis, James) |
| 03/06/2006 | 15560 | Interim and Final Application for Compensation for Mayer Brown Rowe & Maw LLP, Special Counsel, Fee: $2,570,229.02, Expenses: $639,789.45. Filed by Andrew S Marovitz. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Marovitz, Andrew) |
| 03/06/2006 | 15561 | Cover Sheet for Professional Fees Filed by Andrew S Marovitz on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|

|  |  | behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ).  (Marovitz, Andrew) |
| 03/06/2006 | 15562 | Final Application for Compensation. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15563 | Notice of Filing Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ). (Marovitz, Andrew) |
| 03/06/2006 | 15564 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15562] Application for Compensation).  (Jacobson, Fruman) |
| 03/06/2006 | 15565 | Final Application for Compensation for Heidrick & Struggles Inc, Consultant, Fee: $450,000.00, Expenses: $101,995.69. Filed by Fruman Jacobson.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit B# (4) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15566 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15565] Application for Compensation, ).  (Jacobson, Fruman) |
| 03/06/2006 | 15567 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15565] Application for Compensation,, [15566] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/06/2006 | 15568 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15133] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15569 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15568] Certification of No Objection).  (Jacobson, Fruman) |
| 03/06/2006 | 15570 | Affidavit Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15571 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15570] Affidavit).  (Jacobson, Fruman) |
| 03/06/2006 | 15572 | Final Fee Application for Compensation for KPMG LLP, Accountant, Fee: $20,636,216, Expenses: $615,610. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15573 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15572] Application for Compensation, ). (Jacobson, Fruman) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                         Run Time: 14:36:19
Filing Date     No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15574 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15572] Application for Compensation,, [15573] Professional Fees Cover Sheet).  (Jacobson, Fruman) |
| 03/06/2006 | 15575 | Amended Certificate of Service Filed by Kelly M. Neff on behalf of Independence Air, Inc.  (RE: [15471] Certificate of Service, ). (Attachments: # (1) Exhibit A - Service List) (Neff, Kelly) |
| 03/06/2006 | 15576 | Affidavit Expense Affidavit in Support of Mayer, Brown, Rowe & Maw LLP's Interim Application for December 2005 for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Debtors' Special Litigation Counsel Filedby Andrew S Marovitz on behalf of United Air Lines Inc (RE: [15040] Application for Compensation, ).  (Marovitz, Andrew) |
| 03/06/2006 | 15577 | Notice of Filing w/Certificate of Service Filed by Andrew S Marovitz on behalf of UAL CORPORATION, et al (RE: [15576] Affidavit, ).  (Marovitz, Andrew) |
| 03/06/2006 | 15578 | Final Application for Compensation for Mercer Management Consulting Inc, Consultant, Fee: $6,491,535.00, Expenses: $707,540.30. Filed by Mercer Management Consulting Inc. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15579 | Declaration Filed by James J. Mazza Jr on behalf of Mercer Management Consulting Inc (RE: [15578] Application for Compensation, ).  (Mazza, James) |
| 03/06/2006 | 15580 | Summary of Twenty-Fourth and Final Application of Mercer Management Consulting, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Executory Contract Consultant for Debtors Relating to the Period January 23, 2003 Through February 28, 2006, Inclusive Filed by James J. Mazza Jr on behalf of Mercer Management Consulting Inc. (Mazza, James) |
| 03/06/2006 | 15581 | Notice of Filing Filed by James J. Mazza Jr on behalf of Mercer Mangement Consulting Inc (RE: [15578] Application for Compensation, ).  (Mazza, James) |
| 03/06/2006 | 15582 | Certification of No Objection - No Order Required Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15040] Application for Compensation, ).  (Marovitz, Andrew) |
| 03/06/2006 | 15583 | Notice of Filing w/Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15582] Certification of No Objection).  (Marovitz, Andrew) |
| 03/06/2006 | 15584 | Final Application for Compensation for Gavin Anderson & Company, Consultant, Fee: $832625.00, Expenses: $118975.98. Filed by Gavin Anderson & Company.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Proposed Order) (Mazza, James) |
| 03/06/2006 | 15585 | Final Application for Compensation for Pachulski Stang Ziehl Young |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Jones & Weintraub P.C., Special Counsel, Fee: $30,580.50, Expenses: $99.88. Filed by Pachulski Stang Ziehl Young Jones & Weintraub P.C.. (Attachments: # (1) Proposed Order) (Fruchtman, Rebecca) |
| 03/06/2006 | 15586 | Final Cover Sheet for Professional Fees Filed by Rebecca O. Fruchtman on behalf of Pachulski Stang Ziehl Young Jones & Weintraub P.C. (RE: [15585] Application for Compensation, ). (Fruchtman, Rebecca) |
| 03/06/2006 | 15587 | Final Notice of Filing Filed by Rebecca O. Fruchtman on behalf of Pachulski Stang Ziehl Young Jones & Weintraub P.C. (RE: [15585] Application for Compensation, ). (Fruchtman, Rebecca) |
| 03/06/2006 | 15588 | Notice of Filing Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company (RE: [15584] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15589 | Summary Final Application of Gavin Anderson & Company for Compensation and Reimbursement of Expenses Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company. (Mazza, James) |
| 03/06/2006 | 15590 | Verification Filed by James J. Mazza Jr on behalf of Gavin Anderson & Company (RE: [15584] Application for Compensation, ). (Mazza, James) |
| 03/06/2006 | 15591 | Ninth Quarterly Application for Compensation for LeBoeuf, Lamb, Greene & MacRae, LLP, Special Counsel, Fee: $0.00, Expenses: $0.00, for Meckler Bulger & Tilson, Special Counsel, Fee: $18,976.50, Expenses: $250.35. Filed by LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson. (Attachments: # (1) Affidavit Ninth Quarterly Fee Affidavit of Jack J. Carriglio) (Argionis, James) |
| 03/06/2006 | 15592 | Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP, Creditor Comm. Aty, Fee: $42,380,841.0, Expenses: $1,416,988.74. Filed by Sonnenschein Nath & Rosenthal LLP. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5# (6) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15593 | Summary of Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP. (Jacobson, Fruman) |
| 03/06/2006 | 15594 | Cover Sheet for Professional Fees Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation, ). (Argionis, James) |
| 03/06/2006 | 15595 | Notice of Filing of Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 03/06/2006 | 15596 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation,, [15594] Professional Fees Cover Sheet). (Argionis, James) |
| 03/06/2006 | 15597 | Declaration /Expense Declaration of Fruman Jacobson in Support of the Final Application for Compensation for Sonnenschein Nath & Rosenthal LLP Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15598 | Notice of Filing of Expense Declaration of Fruman Jacobson Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15597] Declaration, ). (Jacobson, Fruman) |
| 03/06/2006 | 15599 | First and Final Fee Application for Compensation for Pearl Meyer & Partners, Other Professional, Fee: $339,473.00, Expenses: $17,199.48. Filed by Fruman Jacobson. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Certificate of Service)(Jacobson, Fruman) |
| 03/06/2006 | 15600 | Cover Sheet for Professional Fees Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ). (Jacobson, Fruman) |
| 03/06/2006 | 15601 | Amended Exhibit(s) 3 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 03/06/2006 | 15602 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation,, [15600] Professional Fees Cover Sheet). (Jacobson, Fruman) |
| 03/06/2006 | 15603 | Declaration Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15604 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15603] Declaration). (Jacobson, Fruman) |
| 03/06/2006 | 15605 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15601] Exhibit). (Marcus, Micah) |
| 03/06/2006 | 15606 | Final Application for Compensation for The Official Committee of Unsecured Creditors ("Committee"), Other Professional, Fee: $0.00, Expenses: $404,682.07. Filed by The Official Committee of Unsecured Creditors ("Committee"). (Attachments: # (1) Exhibit A Part 1# (2) Exhibit A Part 2# (3) Exhibit A Part 3# (4) Exhibit A Part 4# (5) Certificate of Service) (Jacobson, Fruman) |
| 03/06/2006 | 15607 | Notice of Filing of Final Application for Compensation for The Official Committee of Unsecured Creditors Filed by Fruman Jacobson on behalf of The Official Committee of Unsecured Creditors ("Committee") (RE: [15606] Application for Compensation, ). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

(Jacobson, Fruman)

| 03/06/2006 | 15608 | Twelfth and Final Application for Compensation for Babcock & Brown LP, Financial Advisor, Fee: $50000, Expenses: $6539.96. Filed by Babcock & Brown LP.  (Alwin, Janice) |

| 03/06/2006 | 15609 | Cover Sheet for Professional Fees Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |

| 03/06/2006 | 15610 | Affidavit Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |

| 03/06/2006 | 15611 | Final Application for Compensation for Vedder Price Kaufman & Kammholtz P.C., Accountant, Fee: $16607079.86, Expenses: $492443.85. Filed by Vedder Price Kaufman & Kammholtz P.C.. (Attachments: # (1) Cover Sheet# (2) Exhibit A# (3) Exhibit B# (4) Exhibit C) (Lipke, Douglas) |

| 03/06/2006 | 15612 | Notice and Certificate of Service Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15611] Application for Compensation, ).  (Russo, Allyson) |

| 03/06/2006 | 15613 | Final Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $28,943,576.7, Expenses: $822,036.44. Filed by Huron Consulting Services LLC.  (Attachments: # (1) Exhibit A--Retention Order# (2) Exhibit B--Summary of Hours by Matter Code# (3) Exhibit C--Summary of Time Billed by Each Huron Professional# (4) Exhibit D--Fees by Month# (5) Exhibit E--Expenses by Month# (6) Exhibit F--Voluntary, FRC and Agreed Upon Fee & Expense Reductions# (7) Proposed Order) (Casey, Timothy) |

| 03/06/2006 | 15614 | Cover Sheet for Professional Fees Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |

| 03/06/2006 | 15615 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |

| 03/07/2006 | 15616 | Verified Final Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $93,658,998, Expenses: $6,148,896.10. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) ExhibitD# (5) Proposed Order) (Seligman, David) |

| 03/07/2006 | 15617 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ).  (Seligman, David) |

| 03/07/2006 | 15618 | Notice of Filing Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ).  (Seligman, David) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                              Run Time: 14:36:19
Filing Date    No.      Entry

| 03/07/2006 | 15619 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15616] Application for Compensation, ). (Seligman, David) |
|---|---|---|
| 03/06/2006 | 15620 | Order Scheduling (RE: [15472]  Motion to Compel, , Motion to Continue/Reschedule Hearing, ).  Status hearing to be held on 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 3/6/2006 (Rahmoun, Margie) |
| 03/06/2006 | 15621 | Application for Compensation for January 2006 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $8,951.88, Expenses: $2,319.68. Filed by Marr Hipp Jones & Wang LLP .  (Attachments: # (1)Expense Affidavit) (Rahmoun, Margie) |
| 03/06/2006 | 15622 | Cover Sheet for Professional Fees For January 2006 Filed by Cynthia M Surrisi on behalf of Marr Hipp Jones & Wang LLP  (RE: [15621]  Application for Compensation).  (Rahmoun, Margie) |
| 03/06/2006 | 15623 | Notice of Filing  Filed by  Cynthia M Surrisi on behalf of  Marr Hipp Jones & Wang LLP  (RE: [15621]  Application for Compensation).  (Rahmoun, Margie) |
| 03/06/2006 | 15624 | Interim Application for Compensation for December 2005 for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $4,994.14, Expenses: $977.44. Filed by  Cynthia M Surrisi .  (Attachments: # (1)Expense Affidavit) (Williams, Daphne) |
| 03/06/2006 | 15625 | Notice of Filing  Filed by  Cynthia M Surrisi   on behalf of Marr Hipp Jones & Wang LLP  (RE: [15624]  Application for Compensation).  (Williams, Daphne) |
| 03/06/2006 | 15626 | Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi   on behalf of  Marr Hipp Jones & Wang LLP  (RE: [15624] Application for Compensation).  (Williams, Daphne) |
| 03/07/2006 | 15627 | Amended Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15222] Objection to Claim, ). (Chalut, Erik) |
| 03/07/2006 | 15628 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15627] Certificate of Service).  (Chalut, Erik) |
| 03/07/2006 | 15629 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15207] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/07/2006 | 15630 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15629] Certification of No Objection). (Jacobson, Fruman) |
| 03/07/2006 | 15631 | Certificate of Service Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15613] Application for Compensation,, ).  (Casey, Timothy) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:19
Filing Date    No.      Entry

| 03/07/2006 | 15632 | Notice of Motion and Motion to Exceed Page Limitation Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP. (Attachments: # (1) Proposed Order) (Mazza, James) |
|---|---|---|
| 03/06/2006 | 15633 | Order Granting Application For Compensation (Related Doc # [13488]).  Babcock & Brown LP, fees awarded: $825000.00, expenses awarded: $3035.54.   Signed on 3/6/2006.     (Rahmoun, Margie) |
| 03/06/2006 | 15634 | Order Denying Motion for Leave (Related Doc # [15543]).   Signed on 3/6/2006.     (Williams, Daphne) |
| 03/07/2006 | 15635 | Response  to (related document(s): [15222]  Objection to Claim, ) Filed by  Douglas J DeGlopper   on behalf of     Marion County Treasurer     (Rahmoun, Margie) |
| 03/07/2006 | 15636 | Response  to (related document(s): [15222]  Objection to Claim, ) Filed by  Steven B Flancher   on behalf of     The State of Michigan Department of Treasury     (Williams, Daphne) |
| 03/07/2006 | 15637 | Proof of Service  Filed by  Michelle  Courtright   (RE: [15636] Response).  (Williams, Daphne) |
| 03/08/2006 | 15638 | Response to (related document(s): [15222] Objection to Claim, ) Filed by Faith Dolgin on behalf of Illinois Department Of Revenue (Dolgin, Faith) |
| 03/08/2006 | 15639 | CORRECTIVE ENTRY to correct fee requested to $14,275.00  (RE: [15426]  Application for Compensation, ).    (Rance, Gwendolyn) |
| 03/08/2006 | 15640 | Supplemental Certificate of Service Filed by Steven B Towbin on behalf of Sabre Inc. (RE: [15479] Cure Claim).  (Towbin, Steven) |
| 03/08/2006 | 15641 | Response to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Voorhees, John) |
| 03/08/2006 | 15642 | Notice of Motion and Motion to Withdraw from ECF Registration Filed by Sara E Lorber on behalf of Sara E. Lorber.  Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Lorber, Sara) |
| 03/08/2006 | 15643 | Amended Declaration Regarding Expense Reimbursements Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15363] Declaration).  (Mazza, James) |
| 03/08/2006 | 15644 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15643] Declaration).  (Mazza, James) |
| 03/09/2006 | 15645 | Hearing Continued  (RE: [12067]  Trial as to Benjamin Franklin Associates on the Twenty-Eigth Omnibus Objection to Claims, , ).  Trial date set for 7/12/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/09/2006 | 15646 | Final Application for Compensation for Wilmer Cutler Pickering Hale and Dorr LLP, Special Counsel, Fee: $1,952,574.73, Expenses: |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|

$32,258.34. Filed by Wilmer Cutler Pickering Hale and Dorr LLP. (Barrett, William)

03/09/2006   15647   Cover Sheet for Professional Fees Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William)

03/09/2006   15648   Verification of Bruce H. Rabinovitz Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William)

03/09/2006   15649   Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John)

03/09/2006   15650   Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administrative expense - non-rent claims). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

03/09/2006   15651   Addendum to Record on Appeal .  (RE: [14423]  Notice of Appeal, ). (Rance, Gwendolyn)

03/09/2006   15652   Notice and Certificate of Service Filed by William J. Barrett on behalf of Wilmer Cutler Pickering Hale and Dorr LLP (RE: [15646] Application for Compensation).  (Barrett, William)

03/09/2006   15653   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [15541]).  Signed on  3/9/2006.   (Rahmoun, Margie)

03/09/2006   15654   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [15544]).  Signed on  3/9/2006.   (Williams, Daphne)

03/10/2006   15655   456 (Declaratory Judgment) :  Complaint  <A HREF=/cgi-bin/DktRpt.pl?852057>06-00698</A> Filed by    City of Los Angeles Department of Airports  against    UNITED AIR LINES, INC. ;   US Bank National Association, as Trustee    (Buck, Erich)

03/08/2006   15656   Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 671, Dated 3/2/2006. Pursuant to the notice of withdrawal of appeal filed by appellants, this appeal is withdrawn. The clerk is directed to send documents1,2 and 3 back to the bankruptcy court, forthwith. Case closed. (RE: [14242] Notice of Appeal,, [14245]  Notice of Appeal, ).   Signed on 3/8/2006  (Rance, Gwendolyn)

03/08/2006   15657   Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 634, Dated 3/2/2006. Pursuant to the notice of withdrawal of appeal filed by the Air Line Pilots Association, this appeal is withdrawn. The clerk is directed to send documents 3 and 4 back to the bankruptcy court, forthwith case closed. (RE: [14423]  Notice of Appeal,, [14652]  Notice of Appeal, ).   Signed on 3/8/2006  (Rance, Gwendolyn)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 03/10/2006 | 15658 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15124] Application for Compensation, ).  (Casey, Timothy) |
| 03/10/2006 | 15659 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15658] Certification of No Objection).  (Casey, Timothy) |
| 03/10/2006 | 15660 | Omnibus Response to (related document(s): [15442] Motion to Compel,, [15527] Motion to Compel, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Husnick, Chad) |
| 03/10/2006 | 15661 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15660] Response).  (Husnick, Chad) |
| 03/10/2006 | 15662 | Response to (related document(s): [15512] Motion for Sanctions, ) Filed by Chad J Husnick on behalf of UAL Corporation, et al (Husnick, Chad) |
| 03/10/2006 | 15663 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15662] Response).  (Husnick, Chad) |
| 03/12/2006 | 15664 | Affidavit Filed by Douglas J. Lipke on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15446] Application for Compensation, ).  (Lipke, Douglas) |
| 03/12/2006 | 15665 | Certification of No Objection - No Order Required Filed by Allyson B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE: [15091] Application for Compensation, ).  (Russo, Allyson) |
| 03/13/2006 | 15666 | Hearing Continued  (RE: [15166] Emergency Motion of Wells Fargo Bank Northwest to Enforce Terms of the Second Amended Plan of Reorganization, ). Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/13/2006 | 15667 | Statement Continuing 2019 Statement Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Carriglio, Jack) |
| 03/13/2006 | 15668 | Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15667] Statement, ).  (Carriglio, Jack) |
| 03/13/2006 | 15669 | Notice of Filing Re-Filed [Proposed] Fourth Amended Notice, Case Management and Administrative Procedures Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve,, [15221] Notice of Filing, ).  (Attachments: # (1)Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 03/13/2006 | 15670 | Order Granting Application For Compensation (Related Doc # [13478]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| | | $1,014,808.94, expenses awarded: $25,511.32.    Signed on 3/13/2006.    (Williams, Daphne) |
| 03/13/2006 | 15671 | Order Granting Motion to Withdraw (Related Doc # [14639]). Signed on 3/13/2006.    (Williams, Daphne) |
| 03/14/2006 | 15672 | Proposed Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15085] Motion to Approve, ). (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B) (Chalut, Erik) |
| 03/14/2006 | 15673 | Amended Final Application for Compensation for Huron Consulting Services LLC, Consultant, Fee: $28,718,752.26, Expenses: $822,036.44. Filed by.  (Casey, Timothy) Modified on 3/24/2006 to correct fees requested (Offord, Donna). |
| 03/14/2006 | 15674 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15673] Application for Compensation).  (Casey, Timothy) |
| 03/14/2006 | 15675 | Supplemental Affidavit (Eighth) of James H.M. Sprayregen, P.C. Under 11 U.S.C. 327(a) and Rule 2014 of the Federal Rules of Bankruptcy Procedure in Connection with the Kirkland & Ellis LLP Retention Application Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP.  (Husnick, Chad) |
| 03/14/2006 | 15676 | Notice of Filing Filed by Chad J Husnick on behalf of Kirkland & Ellis, LLP (RE: [15675] Affidavit, ).  (Husnick, Chad) |
| 03/14/2006 | 15677 | Withdrawal of Document Filed by John F. Pollick on behalf of IAE International AERO Engines AG (RE: [14776] Motion to Authorize, ). (Pollick, John) |
| 03/14/2006 | 15678 | Supplemental Objection to (related document(s): [15050] Motion for Relief Stay, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 03/14/2006 | 15679 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15678] Objection).  (Chalut, Erik) |
| 03/14/2006 | 15680 | Notice of Withdrawal of Request for Service of Papers Filed by Ira S Greene    on behalf of Discover Financial Services LLC f/k/a Discover Financial Services Inc . (Williams, Daphne) |
| 03/14/2006 | 15681 | Affidavit of Service  Filed by   Kristin  Seal    (RE: [15680] Notice of Withdrawal).    (Williams, Daphne) |
| 03/15/2006 | 15682 | Reply in Support to (related document(s): [15512] Motion for Sanctions, ) Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (Argionis, James) |
| 03/15/2006 | 15683 | in Support Notice and Certificate of Service Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (RE: [15682] Reply).  (Argionis, James) |
| 03/15/2006 | 15684 | Notice of Motion and Emergency Motion to Approve Settlement Relating to 1997-1 EETC Transaction Filed by David A Agay on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|

|  |  | behalf of UAL Corporation, et al.  Hearing scheduled for 3/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Agay, David) |
| 03/15/2006 | 15685 | Reply in Support to (related document(s): [15660] Response) Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit) (Argionis, James) |
| 03/15/2006 | 15686 | Notice and Certificate of Service Filed by James G. Argionis on behalf of The United Retired Pilots Benefit Protection Association (RE: [15685] Reply).  (Argionis, James) |
| 03/15/2006 | 15687 | Reply in Support to (related document(s): [15442] Motion to Compel,, [15527] Motion to Compel, ) Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (Ceccotti, Babette) |
| 03/15/2006 | 15688 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [15687] Reply).  (Ceccotti, Babette) |
| 03/15/2006 | 15689 | Agenda Matters Scheduled for Hearing on March 17, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 03/15/2006 | 15690 | Appearance Filed by Janice L. Duban on behalf of Pacific Corporate Towers LLC.  (Duban, Janice) |
| 03/15/2006 | 15691 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15689] Agenda).  (Chalut, Erik) |
| 03/15/2006 | 15692 | Reply in Support to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Fruchtman, Rebecca) |
| 03/15/2006 | 15693 | Reply in Support to (related document(s): [15222] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 03/15/2006 | 15694 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15692] Reply).  (Fruchtman, Rebecca) |
| 03/15/2006 | 15695 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15693] Reply).  (Chalut, Erik) |
| 03/15/2006 | 15696 | Order Withdrawing Motion to Authorize (Related Doc # [14776]). Signed on  3/15/2006.     (Gonzalez, Maribel) |
| 03/16/2006 | 15697 | Affidavit Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [15684] Motion to Approve, ).  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 03/16/2006 | 15698 | Notice of Filing Filed by Ann Acker on behalf of Wells Fargo Bank Northwest, N.A.  (RE: [15697] Affidavit).  (Acker, Ann) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 03/16/2006 | 15699 | Amended Agenda Matters Scheduled for Hearing on March 17, 2006 at 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 03/16/2006 | 15700 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15699] Agenda). (Chalut, Erik) |
| 03/16/2006 | 15701 | Exhibit(s) - Amended Exhibit 3 to the Debtors' Supplement to Debtors' Joint Plan of Reorganization Filed by Micah Marcus on behalf of UAL Corporation, et al. (Marcus, Micah) |
| 03/16/2006 | 15702 | Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15701] Exhibit). (Marcus, Micah) |
| 03/16/2006 | 15703 | Reply to (related document(s): [15050] Motion for Relief Stay, ) Filed by Gregory K Stern on behalf of Paul Asmus (Attachments: # (1) Exhibit Asmus Proof of Claim# (2) Exhibit UAL Letter) (Stern, Gregory) |
| 03/16/2006 | 15704 | Notice of Filing Filed by Gregory K Stern on behalf of Paul Asmus (RE: [15703] Reply). (Stern, Gregory) |
| 03/16/2006 | 15705 | Verified Amended Final Application for Compensation for Kirkland & Ellis, LLP, Debtor's Attorney, Fee: $91,803,716, Expenses: $6,194,099.76. Filed by Kirkland & Ellis, LLP. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)Exhibit D# (5) Exhibit E# (6) Proposed Order) (Seligman, David) |
| 03/16/2006 | 15706 | Cover Sheet for Professional Fees Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ). (Seligman, David) |
| 03/16/2006 | 15707 | Verification Filed by David R Seligman on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ). (Seligman, David) |
| 03/16/2006 | 15708 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ). (Mazza, James) |
| 03/17/2006 | 15709 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15150] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/17/2006 | 15710 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15709] Certification of No Objection). (Jacobson, Fruman) |
| 03/17/2006 | 15711 | Hearing Continued (RE: [15466] Request for Payment of Administrative Expenses,, [15432] Motion to Allow Claims,, [15434] Request for Payment of Administrative Expenses,, [15493] Request for Payment of Administrative Expenses,, [15320] Request for Payment of Administrative Expenses,, [15495] Motion to Allow Claims, , , Motion to Pay, ,, [15378] Request for Payment of |

**U.S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                       Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

Administrative Expenses,, [15438]  Request for Payment of Administrative Expenses, ,, [10723]  Motion for Judgment, [15486]Request for Payment of Administrative Expenses,, [15440] Request for Payment of Administrative Expenses,, [15465]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

03/17/2006   15712   Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority, [12067]  Twenty-Eighth Omnibus Objection to Claim, ,, [14290]  Thirty-Fifth Omnibus Objection to Claim,, [14132]  Thirty-Fourth Omnibus Objection to Claim, ,,[15222]  Thirty-Seventh Omnibus Objection to Claim, ).  Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

03/17/2006   15713   Amended Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [14920] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/17/2006   15714   Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15713] Certification of No Objection). (Jacobson, Fruman)

03/17/2006   15715   Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [14987] Application for Compensation).  (Steege, Catherine)

03/17/2006   15716   Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15715] Certification of No Objection). (Steege, Catherine)

03/17/2006   15717   Certification of No Objection - No Order Required Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation).  (Steege, Catherine)

03/17/2006   15718   Notice of Filing Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15717] Certification of No Objection). (Steege, Catherine)

03/17/2006   15719   Affidavit in Support Filed by Catherine L Steege ESQ on behalf of Jenner & Block LLP (RE: [15304] Application for Compensation). (Steege, Catherine)

03/17/2006   15720   Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

03/17/2006   15721   Order Granting Motion to Approve (Related Doc # [15684]).   Signed on  3/17/2006.     (Williams, Daphne)

03/17/2006   15722   Amended Statement Pursuant to Bankruptcy Rule 2019 Filed by Andrew

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                          Run Time: 14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| | | L. Wool on behalf of Katten Muchin Rosenman LLP.   (Wool, Andrew) |
| 03/17/2006 | 15723 | Agreed Order And Stipulation Granting Motion for Leave (Related Doc # [15237]).   Signed on  3/17/2006.    (Rahmoun, Margie) |
| 03/17/2006 | 15724 | Order Granting Motion To Withdraw As Attorney (Related Doc # [15525]).   Signed on  3/17/2006.    (Rahmoun, Margie) |
| 03/17/2006 | 15725 | Order Granting Motion To Vacate (Related Doc # [14930]).   Signed on  3/17/2006.    (Rahmoun, Margie) |
| 03/17/2006 | 15726 | Order Withdrawing as moot Motion To Enforce (Related Doc # [15166]).   Signed on  3/17/2006.    (Rahmoun, Margie) |
| 03/17/2006 | 15727 | Order Denying Motion For Sanctions (Related Doc # [15512]).   Signed on  3/17/2006.    (Rahmoun, Margie) |
| 03/17/2006 | 15728 | Order Scheduling  (RE: [14290]  Objection to Claim, ).  Discovery due by 4/14/2006. Exhibit List due by 4/27/2006. Objections due by 5/1/2006. Responses due by 5/3/2006. Trial date set for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/31/2006.  Signed on 3/17/2006  (Rahmoun, Margie) |
| 03/16/2006 | 15729 | Transfer of Claim  43607  from Lieff, Cabraser, Heimann & Berstein, LLP  to Bear Stearns Investment Products, Inc.  Filed by Bear Stearns Investment Products, Inc  .  Objections due by 4/6/2006. (Williams, Daphne) |
| 03/17/2006 | 15730 | Order Granting Motion to Authorize (Related Doc # [14804]).   Signed on  3/17/2006.    (Williams, Daphne) |
| 03/17/2006 | 15731 | Order Granting Application For Compensation (Related Doc # [15408]).   Sommer Barnard PC, fees awarded: $15,000.00, expenses awarded: $0.00.   Signed on  3/17/2006.    (Williams, Daphne) |
| 03/17/2006 | 15732 | Order Granting Motion for Entry (Related Doc # [15511]).   Signed on  3/17/2006.    (Williams, Daphne) |
| 03/20/2006 | 15733 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15183] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/20/2006 | 15734 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15733] Certification of No Objection).  (Jacobson, Fruman) |
| 03/17/2006 | 15735 | Order Granting to extend operative deadlines to 3/24/06. (RE: [15534]  Motion to Extend Time, ). Hearing on issues raised by such memorandum scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Memorandum due by 3/20/2006.  Signed on 3/17/2006  (Williams, Daphne) |
| 03/20/2006 | 0 | Reopen Document  (RE: [8918]  Motion to Allow Claims, ).   (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 03/17/2006 | 15736 | Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [8918]).   Signed on 3/17/2006.    (Williams, Daphne) |
| 03/17/2006 | 15737 | Order Denying Motion for Relief from Stay (Related Doc # [15050]). Signed on 3/17/2006.    (Williams, Daphne) |
| 03/20/2006 | 15738 | Hearing Continued (RE: [14290] Omnibus Objection to Claim as to URPBPA, ).  Status hearing to be held on 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 03/20/2006 | 15739 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15177] Application for Compensation).  (Attachments: # (1) Proposed Order # (2) certificate of service) (Driscoll, Kevin) |
| 03/20/2006 | 15740 | Certification of No Objection - No Order Required Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15321] Application for Compensation, ).  (Fruchtman, Rebecca) |
| 03/20/2006 | 15741 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15740] Certification of No Objection). (Fruchtman, Rebecca) |
| 03/20/2006 | 15742 | Adversary Case 05-2166 Closed .   (Burton, Shenitha) |
| 03/20/2006 | 15743 | Memorandum Filed by Ann Acker on behalf of US Bank National Association (RE: [15035] Enforce, ).  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Certificate of Service) (Acker, Ann) |
| 03/20/2006 | 15744 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [15743] Memorandum).  (Acker, Ann) |
| 03/20/2006 | 15745 | Notice of Motion and Emergency Motion to Exceed Page Limitation Filed by Ann Acker on behalf of Us Bank National Association. Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Draft Order# (2) Certificate of Service) (Acker, Ann) |
| 03/20/2006 | 15746 | Notice of Motion and Emergency Motion for Leave To File Supplemental Memorandum Of Law Of United Airlines Inc. Regarding The 2000-1, 2000-2 And 2001-1 EETC Term Sheets In Excess Of Fifteen Pages Filed by  Jeffrey W Gettleman  on behalf of UAL Corporation, et al .  Hearing scheduled for 3/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/17/2006 | 15747 | Order Granting in part, Denying in part Motion To Compel (Related Doc # [15442]), Granting in part, Denying in part Motion To Compel (Related Doc # [15527]).   Signed on 3/17/2006.    (Williams, Daphne) |
| 03/21/2006 | 15748 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:19
Filing Date      No.      Entry

                           for UAL Corporation (RE: [15198] Application for Compensation, ).
                           (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

03/21/2006      15749     Notice of Filing Filed by Fruman Jacobson on behalf of Official
                          Committee of Unsecured Creditors for UAL Corporation (RE: [15748]
                          Certification of No Objection, ).  (Jacobson, Fruman)

03/21/2006      15750     Certification of No Objection - No Order Required Filed by Fruman
                          Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                          [15329] Application for Compensation, ).  (Attachments: # (1)
                          Certificate of Service) (Jacobson, Fruman)

03/21/2006      15751     Certification of No Objection - No Order Required Filed by Fruman
                          Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE:
                          [15329] Application for Compensation, ).  (Attachments: # (1)
                          Certificate of Service) (Jacobson, Fruman)

03/21/2006      15752     Notice of Filing Filed by Fruman Jacobson on behalf of
                          Sonnenschein Nath & Rosenthal LLP (RE: [15751] Certification of No
                          Objection).  (Jacobson, Fruman)

03/21/2006         0      Motions terminated .    (Flowers, Michael)

03/21/2006      15753     Supplemental Exhibit(s) Filed by Ann Acker (RE: [15743]
                          Memorandum).  (Attachments: # (1) Exhibit E# (2) Exhibit F-1A# (3)
                          Exhibit F-1B# (4) Exhibit F-2# (5) Exhibit G# (6) Exhibit H-1A#
                          (7) Exhibit H-1B# (8) Exhibit H-2# (9) Exhibit H-3# (10) Exhibit
                          I# (11) Exhibit J-1A# (12) Exhibit J-1B# (13) Exhibit J-2# (14)
                          Certificate of Service) (Acker, Ann)

03/21/2006      15754     Notice of Filing Filed by Ann Acker on behalf of US Bank National
                          Association (RE: [15753] Exhibit, ).  (Acker, Ann)

03/21/2006      15755     Notice of Motion and Emergency Motion for Leave to File
                          Supplemental Exhibits Filed by Ann Acker on behalf of US Bank
                          National Association.  Hearing scheduled for 3/23/2006 at 09:30 AM
                          at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                          (Attachments: # (1) Proposed Order # (2) Certificate of Service)
                          (Acker, Ann)

03/21/2006      15756     Certification of No Objection - No Order Required Filed by James
                          J. Mazza Jr on behalf of Rothschild Inc (RE: [15309] Application
                          for Compensation, ).  (Mazza, James)

03/21/2006      15757     Notice of Filing Filed by James J. Mazza Jr on behalf of
                          Rothschild Inc (RE: [15756] Certification of No Objection).
                          (Mazza, James)

03/21/2006      15758     Certification of No Objection - No Order Required Filed by James
                          J. Mazza Jr on behalf of Rothschild Inc (RE: [15353] Application
                          for Compensation, ).  (Mazza, James)

03/21/2006      15759     Notice of Filing Filed by James J. Mazza Jr on behalf of
                          Rothschild Inc (RE: [15758] Certification of No Objection).
                          (Mazza, James)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 03/21/2006 | 15760 | <b> INCORRECT DOCKET TEXT </B> Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ). (Mazza, James) Modified on 3/22/2006 (Rance, Gwendolyn). |
| 03/21/2006 | 15761 | <B> ENTERED IN ERROR </b> Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15760] Certification of No Objection). (Mazza, James) Modified on 3/22/2006 (Rance, Gwendolyn). |
| 03/21/2006 | 15762 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15361] Application for Compensation, ). (Mazza, James) |
| 03/21/2006 | 15763 | Notice of Filing Filed by James J. Mazza Jr on behalf of Rothschild Inc (RE: [15762] Certification of No Objection). (Mazza, James) |
| 03/20/2006 | 15764 | Supplemental Memorandum of Law  Filed by  Jeffrey W Gettleman   on behalf of    United Air Lines Inc   (RE: [15746]  Motion for Leave, ).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit # (10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit # (14) Exhibit # (15) Exhibit # (16) Exhibit # (17) Exhibit # (18) Exhibit # (19) Exhibit # (20) Exhibit # (21) Exhibit # (22) Exhibit) (Williams, Daphne) |
| 03/20/2006 | 15765 | Notice of Filing  Filed by  Jeffrey W Gettleman   on behalf of United Air Lines Inc   (RE: [15764]  Supplemental, ).   (Williams, Daphne) |
| 03/21/2006 | 15766 | Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [15473]).   Signed on  3/21/2006. (Rahmoun, Margie) |
| 03/21/2006 | 15767 | Order Granting  (RE: [15222]  Objection to Claim, ).   Signed on 3/21/2006  (Williams, Daphne) |
| 03/22/2006 | 15768 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15379] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/22/2006 | 15769 | Notice of Filing Filed by Fruman Jacobson on behalf of Official Committee of Unsecured Creditors for UAL Corporation (RE: [15768] Certification of No Objection, ). (Jacobson, Fruman) |
| 03/22/2006 | 15770 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15426] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/22/2006 | 15771 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15770] Certification of No Objection). (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008
                                                               Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 03/22/2006 | 15772 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15365] Application for Compensation, ).  (Casey, Timothy) |
| 03/22/2006 | 15773 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15772] Certification of No Objection).  (Casey, Timothy) |
| 03/22/2006 | 15774 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [15760] Certification of No Objection).   (Rance, Gwendolyn) |
| 03/22/2006 | 15775 | CORRECTIVE ENTRY  ENTERED IN ERROR (RE: [15761]  Notice of Filing).   (Rance, Gwendolyn) |
| 03/23/2006 | 0 | Reopen Document  (RE: [15543]  Motion for Leave, [15541]  Motion to Appear Pro Hac Vice).   (Williams, Daphne) |
| 03/22/2006 | 15776 | Notice of Filing  Filed by  Omara Mendez Bernard    (RE: [15543] Motion for Leave, [15558]  Certificate of Service, [15541]  Motion to Appear Pro Hac Vice, [15555]  Request).  (Williams, Daphne) |
| 03/23/2006 | 0 | Motions terminated  (RE: [15543]  Motion for Leave, [15541] Motion to Appear Pro Hac Vice).   (Williams, Daphne) |
| 03/23/2006 | 15777 | Hearing Continued  (RE: [15534]  Motion to Extend Operative deadlines with regards to memorandum of law, ). Hearing scheduled for 3/30/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/23/2006 | 15778 | Order Granting Motion for Leave (Related Doc # [15755]).   Signed on 3/23/2006.   (Rahmoun, Margie) |
| 03/23/2006 | 15779 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15745]).   Signed on 3/23/2006.    (Rahmoun, Margie) |
| 03/23/2006 | 15780 | Order Granting Motion for Leave (Related Doc # [15746]).   Signed on 3/23/2006.   (Williams, Daphne) |
| 03/23/2006 | 15781 | Order Granting Motion to Approve (Related Doc # [15085]).   Signed on 3/23/2006.   (Williams, Daphne) |
| 03/24/2006 | 15782 | CORRECTIVE ENTRY to correct fees requested (RE: [15673] Application for Compensation).   (Offord, Donna) |
| 03/24/2006 | 15783 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15459] Application for Compensation, ).  (Argionis, James) |
| 03/24/2006 | 15784 | Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15783] Certification of No Objection).  (Argionis, James) |
| 03/24/2006 | 15785 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ).  (Attachments: # (1) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008

Filing Date    No.    Entry                                      Run Time:14:36:19

---

|              |       | Certificate of Service) (Jacobson, Fruman) |
|--------------|-------|---|

03/24/2006    15786    Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow
                       Financial Consulting LLC (RE: [15785] Certification of No
                       Objection).  (Jacobson, Fruman)

03/24/2006    15787    Notice of Motion and Motion to Authorize Plan Oversight Committee
                       to Dissolve Filed by Fruman Jacobson on behalf of Plan Oversight
                       Committee.  Hearing scheduled for 3/30/2006 at 09:30 AM at 219
                       South Dearborn, Courtroom 744, Chicago, Illinois
                       60604.(Attachments: # (1) Proposed Order # (2) Certificate of
                       Service) (Jacobson, Fruman)

03/24/2006    15788    Notice of Motion and Emergency Motion for Relief from Judgment or
                       Order Filed by Chad J Husnick on behalf of UAL Corporation, et al.
                       Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Exhibit A# (2) Exhibit B) (Husnick, Chad)

03/24/2006    15789    Amended Notice of Motion Filed by Chad J Husnick on behalf of UAL
                       Corporation, et al (RE: [15788] Motion for Relief from Judgment or
                       Order, ).  Hearing scheduled for 3/28/2006 at 09:30 AM at 219 South
                       Dearborn, Courtroom 744, Chicago, Illinois 60604.(Husnick, Chad)

03/24/2006    15790    Notice of Motion and Motion to Authorize Kirkland & Ellis LLP to
                       File Under Seal its Supplemental Brief in Support of Fee
                       Applications of Kirkland & Ellis LLP With Respect to Reimbursement
                       of Expenses For Computer Assisted Legal Research Under Section 330
                       of the Bankruptcy Code Filed by Jeffrey W Gettleman on behalf of
                       Kirkland & Ellis, LLP.  Hearing scheduled for 4/28/2006 at 09:30
                       AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                       (Attachments: # (1) Proposed Order) (Gettleman,Jeffrey)

03/24/2006    15791    Notice of Motion and Motion to Exceed Page Limitation Filed by
                       Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP.  Hearing
                       scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn,
                       Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)
                       Proposed Order) (Gettleman, Jeffrey)

03/26/2006    15792    Certification of No Objection - No Order Required Filed by Allyson
                       B Russo on behalf of Vedder Price Kaufman & Kammholtz P.C.  (RE:
                       [15446] Application for Compensation, ).  (Russo, Allyson)

03/27/2006    15793    Certification of No Objection - No Order Required Filed by James
                       G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP,
                       Meckler Bulger & Tilson (RE: [15556] Application for Compensation,
                       ).  (Argionis, James)

03/27/2006    15794    Notice and Certificate of Service Filed by James G. Argionis on
                       behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger &
                       Tilson (RE: [15793] Certification of No Objection).  (Argionis,
                       James)

03/27/2006    15795    Response Emergency to (related document(s): [15788] Motion for

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL 60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

Relief from Judgment or Order, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Carriglio, Jack)

03/27/2006   15796   Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15795] Response). (Carriglio, Jack)

03/27/2006   15797   Notice of Appeal Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. Fee Amount $255 (RE: [15747] Order on Motion to Compel, ). Appellant Designation due by 4/6/2006. Transmission of Record Due by5/8/2006. (Carriglio, Jack)

03/27/2006   15798   Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 5372632. Fee Amount $ 255.00 (U.S. Treasury)

03/27/2006   15799   Notice and Certificate of Service Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (RE: [15797] Notice of Appeal, ). (Carriglio, Jack)

03/27/2006   15800   Notice of Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al. Fee Amount $255 (RE: [15747] Order on Motion to Compel, ). Appellant Designation due by 4/6/2006. Transmission of Record Due by 5/8/2006. (Husnick, Chad)

03/27/2006   15801   Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 5373591. Fee Amount $ 255.00 (U.S. Treasury)

03/24/2006   15802   Order Granting Application For Compensation (Related Doc # [13339]). DLA Piper Rudnick Gray Cary US LLP, fees awarded: $33,197.60, expenses awarded: $2,064.99. Signed on 3/24/2006. (Rahmoun, Margie)

03/13/2006   15803   Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number: 05 C 6220, Dated 2/23/06. On February 2, 2006, this Court, in a Memorandum Opinion and Order in case number 05 C 6955, reversed the Bankruptcy Court's October 26, 2005 order terminating the United Air Lines Pilot Defined Benefit Pension Plan. Appellant claims the termination of the plan as a basis for this appeal. United's appeal of the October 6, 2005 order is, therefore, dismissed for lack ofripeness. (RE: [13164] Notice of Appeal). Signed on 3/13/2006 (Rance, Gwendolyn)

03/28/2006   15804   Affidavit Updated Disclosure Under Bankruptcy Rules 2019(a) and 2014 Affidavit of Philip V. Martino Regarding Employment and Retention of DLA Piper Rudnick Gray Cary US LLP as Special Labor Counsel for the Debtors Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP. (Attachments: # (1) Exhibit A) (Martino, Philip)

03/28/2006   15805   Certification of No Objection - No Order Required Filed by Andrew

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                               Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|

S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ).  (Marovitz, Andrew)

03/28/2006   15806   Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15805] Certification of No Objection).  (Marovitz, Andrew)

03/28/2006   15807   Affidavit Re: Expenses Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for Compensation, ).  (Marovitz, Andrew)

03/28/2006   15808   Notice and Certificate of Service Filed by Andrew S Marovitz on behalf of Mayer Brown Rowe & Maw LLP (RE: [15807] Affidavit).  (Marovitz, Andrew)

03/28/2006   15809   Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15349] Application for Compensation, ).  (Argionis, James)

03/28/2006   15810   Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of The Segal Company (RE: [15347] Application for Compensation).  (Argionis, James)

03/28/2006   15811   Notice and Certificate of Service Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson, The Segal Company (RE: [15809] Certification of No Objection, [15810] Certification of No Objection).  (Argionis, James)

03/28/2006   15812   Notice of Filing to Bk Judge and Parties on Service List  (RE: [15797]  Notice of Appeal, ).  (Rance, Gwendolyn)

03/28/2006   15813   Letter: to Judge Wedoff Regarding Supplemental Brief In Support of Fee Applications of Kirkland & Ellis LLP Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP.  (Gettleman, Jeffrey)

03/28/2006   15814   Notice of Filing Filed by Jeffrey W Gettleman on behalf of Kirkland & Ellis, LLP (RE: [15813] Letter).  (Gettleman, Jeffrey)

03/28/2006   15815   Notice of Filing to Bk Judge and Parties on Service List  (RE: [15800]  Notice of Appeal).  (Rance, Gwendolyn)

03/28/2006   15816   Notice of Withdrawal of Request for Notices Filed by  Gerald J McConomy  .  (Williams, Daphne)

03/29/2006   15817   Notice of Hearing and Thirty-Eighth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of Hearing)(Chalut, Erik)

03/30/2006   0   Reopen Document  (RE: [14132]  Objection to Claim, , ).

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | | Run Time:14:36:19 |
|---|---|---|---|---|

|  |  | (Rahmoun, Margie) |
|---|---|---|
| 03/30/2006 | 0 | Reopen Document (RE: [14132] Objection to Claim, , ). (Rahmoun, Margie) |
| 03/29/2006 | 15818 | Second Order Granted (RE: [14132] Objection to Claim, , ). Signed on 3/29/2006 (Rahmoun, Margie) |
| 03/28/2006 | 15819 | Order Granting Motion to Withdraw (Related Doc # [15642]). Signed on 3/28/2006. (Williams, Daphne) |
| 03/30/2006 | 15820 | Appearance Filed by Monika J. Machen on behalf of Plan Oversight Committee. (Machen, Monika) |
| 03/30/2006 | 15821 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15338] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 03/30/2006 | 15822 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15821] Certification of No Objection). (Jacobson, Fruman) |
| 03/30/2006 | 15823 | Hearing Continued (RE: [15534] Motion to Extend Time, ). Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Smith, Lester) |
| 03/30/2006 | 15824 | Notice of Withdrawal of Application of Kathryn A. Mikells for the Allowance and Payment of Administrative Expense Claims Filed by Andrew L. Wool on behalf of Kathryn A. Mikells (RE: [15465] Request for Payment of Administrative Expenses, ). (Wool,Andrew) |
| 03/31/2006 | 15825 | Hearing Continued (RE: [15534] Motion to Extend Time, ). Hearing scheduled for 4/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Smith, Lester) |
| 03/30/2006 | 15826 | Order Granting Motion to Authorize (Related Doc # [15787]). Signed on 3/30/2006. (Williams, Daphne) |
| 03/31/2006 | 15827 | Supplemental Response to (related document(s): [14290] Objection to Claim, ) Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (Newman, Eric) |
| 03/31/2006 | 15828 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15827] Response). (Newman, Eric) |
| 03/31/2006 | 15829 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15465]). Signed on 3/31/2006. (Williams, Daphne) |
| 04/03/2006 | 15830 | Stipulation Regarding Claim No. 36130. Filed by Michael B Slade on behalf of UAL Corporation, et al. (Slade, Michael) |
| 04/03/2006 | 15831 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [15830] Stipulation). (Slade, Michael) |
| 04/03/2006 | 0 | Motions terminated . (Flowers, Michael) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008

Filing Date    No.          Entry                                    Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 04/04/2006 | 0 | Reopen Document (RE: [15035] Enforce, ).    (Rahmoun, Margie) |
| 04/03/2006 | 15832 | Trial Order (RE: [15035] Enforce, ).  Discovery due by 4/21/2006.Objections due by 4/22/2006.Reply due by: 4/22/2006 Witness List due by 4/21/2006. Trial date set for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 4/27/2006 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/3/2006  (Rahmoun, Margie) |
| 04/04/2006 | 15833 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15507] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/04/2006 | 15834 | Notice of Filing Filed by Fruman Jacobson on behalf of Saybrook Restructuring Advisors LLC (RE: [15833] Certification of No Objection).  (Jacobson, Fruman) |
| 04/03/2006 | 15835 | Stipulation and Agreed Order with Trustees for Certain Public Debt Aircraft .   Signed on 4/3/2006  (Williams, Daphne) |
| 04/04/2006 | 15836 | Notice of Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  Fee Amount $255 (RE: [15747] Order on Motion to Compel, ).  Appellant Designation due by 4/14/2006. Transmission of Record Due by 5/15/2006. (Ceccotti, Babette) |
| 04/04/2006 | 15837 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5405015.  Fee Amount $ 255.00  (U.S. Treasury) |
| 04/04/2006 | 15838 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [15836]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/03/2006 | 15839 | <b> INCOMPLETE EVENT ENTERED </b> Notice of Motion Filed by William A Mullen  . Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne) Modified on 4/6/2006 (Rance, Gwendolyn). |
| 04/03/2006 | 15840 | Notice of Motion and  Motion Regarding Termination of Claim #916269 Filed by   William A Mullen  . Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 04/06/2006 | 15841 | CORRECTIVE ENTRY INCOMPLETE EVENT ENTERED (RE: [15839]  Notice of Motion).    (Rance, Gwendolyn) |
| 04/06/2006 | 15842 | Statement of Issues on Appeal Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection.  (RE: [15797] Notice of Appeal, ).  (Newman, Eric) |
| 04/06/2006 | 15843 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15842] Statement of Issues on Appeal).  (Newman, Eric) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
Filing Date      No.      Entry
---

| 04/06/2006 | 15844 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Chad J Husnick on behalf of UAL Corporation, et al.  (RE: [15797] Notice of Appeal,, [15800] Notice of Appeal, [15836] Notice of Appeal,, [14965] Notice of Appeal, ).  (Husnick, Chad) |
| 04/06/2006 | 15845 | Notice of Filing Filed by Chad J Husnick on behalf of UAL Corporation, et al (RE: [15844] Appellant Designation and Statement of Issue, ).  (Husnick, Chad) |
| 04/07/2006 | 15846 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15421] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15847 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15846] Certification of No Objection). (Jacobson, Fruman) |
| 04/07/2006 | 15848 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15481] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/07/2006 | 15849 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15848] Certification of No Objection). (Jacobson, Fruman) |
| 04/07/2006 | 15850 | Certification of No Objection - No Order Required Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15591] Application for Compensation, ).  (Argionis, James) |
| 04/07/2006 | 15851 | Notice of Filing Filed by James G. Argionis on behalf of LeBoeuf, Lamb, Greene & MacRae, LLP, Meckler Bulger & Tilson (RE: [15850] Certification of No Objection).  (Argionis, James) |
| 04/07/2006 | 15852 | Certification of No Objection - No Order Required Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15673] Application for Compensation, [15613] Application for Compensation,, ).  (Casey, Timothy) |
| 04/07/2006 | 15853 | Notice of Filing Filed by Timothy R Casey on behalf of Huron Consulting Services LLC (RE: [15852] Certification of No Objection).  (Casey, Timothy) |
| 04/07/2006 | 15854 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15592] Application for Compensation, ).  (Jacobson, Fruman) |
| 04/07/2006 | 15855 | Notice of Filing Filed by Fruman Jacobson on behalf of Sonnenschein Nath & Rosenthal LLP (RE: [15854] Certification of No Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 04/07/2006 | 15856 | Declaration of Timothy J. Marnell Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [14290] Objection to Claim, ).  (Jakola, Adrianne) |
| 04/07/2006 | 15857 | Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15856] Declaration).  (Jakola, Adrianne) |
| 04/10/2006 | 15858 | Certification of No Objection - No Order Required Filed by Janice A Alwin on behalf of Babcock & Brown LP (RE: [15608] Application for Compensation).  (Alwin, Janice) |
| 04/07/2006 | 15859 | Amended and Final Interim Application for Compensation  for Marr Hipp Jones & Wang LLP , Special Counsel, Fee: $8,951.88, Expenses: $2,319.68. Filed by  Cynthia M Surrisi .    (Williams, Daphne) |
| 04/07/2006 | 15860 | Certification of No Objection - No Order Required Filed by Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP (RE: [15624] Application for Compensation).  (Williams, Daphne) |
| 04/07/2006 | 15861 | Amended Cover Sheet for Professional Fees Filed by  Cynthia M Surrisi  (RE: [15859]  Application for Compensation).   (Rahmoun, Margie) |
| 04/07/2006 | 15862 | Notice of Filing  Filed by  Cynthia M Surrisi    (RE: [15861] Professional Fees Cover Sheet).   (Rahmoun, Margie) |
| 04/10/2006 | 0 | Motions terminated .   (Flowers, Michael) |
| 04/10/2006 | 15863 | Adversary Case 05-1758 Closed .   (Green, Ron) |
| 04/11/2006 | 15864 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15418] Application for Compensation, ).  (Attachments: # (1) Certificate of Service)(Jacobson, Fruman) |
| 04/11/2006 | 15865 | Notice of Filing Filed by Fruman Jacobson on behalf of Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc.  (RE: [15864] Certification of No Objection, ).  (Jacobson, Fruman) |
| 04/11/2006 | 15866 | Notice of Withdrawal of Appearance of Christopher T. Sheean Filed by Christopher T Sheean on behalf of Pension Benefit Guaranty Corp.  (Sheean, Christopher) |
| 04/11/2006 | 15867 | Certification of No Objection - No Order Required Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15515] Application for Compensation).  (Driscoll, Kevin) |
| 04/11/2006 | 15868 | Notice of Filing filing Filed by Kevin C. Driscoll on behalf of Deloitte & Touche (RE: [15867] Certification of No Objection). (Attachments: # (1) Service List) (Driscoll, Kevin) |
| 04/12/2006 | 15869 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15538] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 04/12/2006 | 15870 | Notice of Filing Filed by Fruman Jacobson on behalf of Leaf Group, LLC (RE: [15869] Certification of No Objection).  (Jacobson, Fruman) |
| 04/12/2006 | 15871 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15522] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/12/2006 | 15872 | Notice of Filing Filed by Fruman Jacobson on behalf of GCW Consulting LLC (RE: [15871] Certification of No Objection).  (Jacobson, Fruman) |
| 04/12/2006 | 15873 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15517] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/12/2006 | 15874 | Notice of Filing Filed by Fruman Jacobson on behalf of Mesirow Financial Consulting LLC (RE: [15873] Certification of No Objection).  (Jacobson, Fruman) |
| 04/13/2006 | 15875 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15572] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/13/2006 | 15876 | Notice of Filing Filed by Fruman Jacobson on behalf of KPMG LLP (RE: [15875] Certification of No Objection).  (Jacobson, Fruman) |
| 04/13/2006 | 15877 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15562] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/13/2006 | 15878 | Notice of Filing Filed by Fruman Jacobson on behalf of Heidrick & Struggles Inc (RE: [15877] Certification of No Objection).  (Jacobson, Fruman) |
| 04/13/2006 | 15879 | Statement of Issues on Appeal Filed by Babette Ceccotti on behalf of Air Line Pilots Association International.  (RE: [15836] Notice of Appeal, ).  (Ceccotti, Babette) |
| 04/13/2006 | 15880 | Notice and Certificate of Service Filed by Babette Ceccotti on behalf of Air Line Pilots Association International (RE: [15879] Statement of Issues on Appeal).  (Ceccotti, Babette) |
| 04/14/2006 | 15881 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15487] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/14/2006 | 15882 | Notice of Filing Filed by Fruman Jacobson on behalf of The Parthenon Group, LLC (RE: [15881] Certification of No Objection).  (Jacobson, Fruman) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| 04/14/2006 | 15883 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15550] Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/14/2006 | 15884 | Notice of Filing Filed by Fruman Jacobson on behalf of Sperling & Slater P.C.  (RE: [15883] Certification of No Objection).  (Jacobson, Fruman) |
| 04/14/2006 | 15885 | Hearing Continued  (RE: [15788]  Motion for Relief from Judgment or Order, ). Hearing scheduled for 4/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/14/2006 | 15886 | Supplemental Brief in Support to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Fruchtman, Rebecca) |
| 04/14/2006 | 15887 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [15886] Brief).  (Fruchtman, Rebecca) |
| 04/17/2006 | 15888 | Response in Opposition to (related document(s): [15817] Objection to Claim, ) Filed by Arlene N Gelman on behalf of Dept of Airports The City of Los Angeles (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5#(6) Exhibit 6# (7) Exhibit 7# (8) Exhibit 8) (Gelman, Arlene) |
| 04/18/2006 | 15889 | Notice of Withdrawal Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15813] Letter, [15790] Motion to Authorize,,, [15791] Exceed Page Limitation, ).  (Gettleman, Jeffrey) |
| 04/18/2006 | 15890 | Notice of Filing Filed by Jeffrey W Gettleman on behalf of UAL Corporation, et al (RE: [15889] Notice of Withdrawal).  (Gettleman, Jeffrey) |
| 04/19/2006 | 15891 | Final Application for Compensation for Pricewaterhousecoopers Llp, Consultant, Fee: $560,440.00, Expenses: $184.48. Filed by Pricewaterhousecoopers Llp.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Steege, Catherine) |
| 04/19/2006 | 15892 | Cover Sheet for Professional Fees Filed by Catherine L Steege ESQ on behalf of Pricewaterhousecoopers Llp (RE: [15891] Application for Compensation).  (Steege, Catherine) |
| 04/19/2006 | 15893 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (Rexroat, Christopher) |
| 04/19/2006 | 15894 | Notice of Filing Filed by Christopher L. Rexroat on behalf of MASSACHUSETTS PORT AUTHORITY (RE: [15893] Response).  (Rexroat, Christopher) |
| 04/19/2006 | 15895 | Transmittal of Record to The U.S. District Court. Civil Case |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Number: 06 C 2171 Assigned to District Court Judge: John W Darrah (RE: [15800] Notice of Appeal). (Rance, Gwendolyn) |
| 04/19/2006 | 15896 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2172 Assigned to District Court Judge: John W Darrah (RE: [15797] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/19/2006 | 15897 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 2173 Assigned to District Court Judge: John W Darrah (RE: [15836] Notice of Appeal, ). (Rance, Gwendolyn) |
| 04/03/2006 | 15898 | Copy of Order from U S Court of Appeal Dated: 4/3/2006, , Re: Appeal on Civil Action Number: 05-3121. The judgment of the District Court is Affirmed, with costs, in accordance with the decision of this court entered on this date. (RE: [10010] Notice of Appeal, ). Signed on 4/3/2006 (Rance, Gwendolyn) |
| 04/19/2006 | 15899 | Response in Opposition to (related document(s): [15817] Objection to Claim, ) Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (Attachments: # (1) Exhibit A) (Carlson, Kurt) |
| 04/19/2006 | 15900 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [15899] Response, ). (Carlson, Kurt) |
| 04/19/2006 | 15901 | Notice of Hearing and Thirty-Ninth Omnibus Objection to Claim(s) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al. Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Proposed Order # (11) Notice of Hearing)(Mazza, James) |
| 04/19/2006 | 15902 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Ronald B Schwartz on behalf of Antonia Ricks known as Antonia Pirro (Rahmoun, Margie) |
| 04/21/2006 | 15903 | Response to (related document(s): [15817] Objection to Claim, ) Filed by Barry D. Bayer on behalf of Zurich American Insurance Company (Bayer, Barry) |
| 04/21/2006 | 15904 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15414] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/21/2006 | 15905 | Notice of Filing Filed by Fruman Jacobson on behalf of Farr & Taranto (RE: [15904] Certification of No Objection). (Jacobson, Fruman) |
| 04/21/2006 | 15906 | Notice of Withdrawal of Application for Administrative Expense |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008
                                                          Run Time: 14:36:19
Filing Date      No.        Entry

|  |  |  |
|---|---|---|
|  |  | Claim Filed by Andrew L. Wool on behalf of Douglas Hacker (RE: [15320] Request for Payment of Administrative Expenses, ).  (Wool, Andrew) |
| 04/21/2006 | 15907 | Notice of Withdrawal of Second Application for Administrative Expense Claim Filed by Andrew L. Wool on behalf of Douglas Hacker (RE: [15486] Request for Payment of Administrative Expenses, ). (Wool, Andrew) |
| 04/21/2006 | 15908 | Objection to (related document(s): [15493] Request for Payment of Administrative Expenses, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 04/21/2006 | 15909 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15908] Objection).  (Chalut, Erik) |
| 04/23/2006 | 15910 | Reply to (related document(s): [15035] Enforce, ) Filed by Jeffrey G Close on behalf of Us Bank National Association (Close, Jeffrey) |
| 04/23/2006 | 15911 | Objection to (related document(s): [15035] Enforce, ) Filed by Jeffrey G Close on behalf of Us Bank National Association (Close, Jeffrey) |
| 04/23/2006 | 15912 | Notice of Motion and Motion in Limine to Bar Evidence Regarding Section I.V.S of the Term Sheets. Filed by Jeffrey G Close on behalf of Us Bank National Association.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 04/23/2006 | 15913 | Notice of Motion and Motion in Limine to Properly Limit Parol Evidence. Filed by Jeffrey G Close on behalf of US Bank National Association.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 04/23/2006 | 15914 | Reply in Support to (related document(s): [15035] Enforce, ) Filed by David A Agay on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit B-1# (4) Exhibit B-2# (5) Exhibit B-3# (6) Exhibit B-4# (7) ExhibitC-1# (8) Exhibit C-2# (9) Exhibit C-3# (10) Exhibit C-4# (11) Exhibit D-1# (12) Exhibit D-2# (13) Exhibit D-3# (14) Exhibit E# (15) Exhibit F) (Agay, David) |
| 04/23/2006 | 15915 | Exhibit(s) G-L Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15914] Reply, ).  (Attachments: # (1) Exhibit H# (2) Exhibit I# (3) Exhibit J-1# (4) Exhibit J-2# (5) Exhibit J-3# (6) Exhibit J-4# (7) Exhibit J-5# (8) Exhibit J-6# (9)Exhibit J-7# (10) Exhibit J-8# (11) Exhibit K-1# (12) Exhibit K-2# (13) Exhibit K-3# (14) Exhibit L) (Agay, David) |
| 04/23/2006 | 15916 | Statement United Air Lines Inc.'s Objections to the Trustees' Exhibit List Filed by David A Agay on behalf of UAL Corporation, et al.  (Agay, David) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:19 |
|---|---|---|---|

---

| Filing Date | No. | Entry |
|---|---|---|
| 04/23/2006 | 15917 | <b>INCOMPLETE EVENT</b>Notice of Motion and Motion in Limine to Exclude the Affidavits of Adam M. Steinberg, Michael Stern, and Steven L. Schwarcz [Relates to Docket Nos. 12565, 12927, 15035, 15039, 15743, 15764]. Filed by David R Seligman on behalfof UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Seligman, David) Modified on 5/2/2006 (Offord, Donna). |
| 04/23/2006 | 15918 | Notice of Filing Filed by David A Agay on behalf of UAL Corporation, et al (RE: [15916] Statement). (Agay, David) |
| 04/23/2006 | 15919 | Notice of Motion and Motion in Limine to Exclude the Affidavits of Adam M. Steinberg, Michael Stern, and Steven L. Schwarcz. Filed by David R Seligman on behalf of UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit B-1# (7) Exhibit B-2# (8) Exhibit B-3) (Seligman, David) |
| 04/23/2006 | 15920 | Proposed Findings of Fact and Conclusions of Law Filed by Jeffrey G Close on behalf of Us Bank National Association (RE: [15035] Enforce, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2a# (3) Exhibit 2b# (4) Exhibit 2c# (5) Exhibit 2d# (6) Exhibit3a# (7) Exhibit 3b# (8) Exhibit 3c# (9) Exhibit 4a# (10) Exhibit 4b# (11) Exhibit 4c# (12) Exhibit 4d# (13) Exhibit 4e# (14) Exhibit 4f# (15) Exhibit 5a# (16) Exhibit 5b# (17) Exhibit 5c# (18) Exhibit 5d# (19) Exhibit 6# (20) Exhibit 7# (21) Exhibit8# (22) Exhibit 9a# (23) Exhibit 9b# (24) Exhibit 9c# (25) Exhibit 9d# (26) Exhibit 9e# (27) Exhibit 9f# (28) Exhibit 9g# (29) Exhibit 9h# (30) Exhibit 9i# (31) Exhibit 10a# (32) Exhibit 10b# (33) Exhibit 10c# (34) Exhibit 10d# (35) Exhibit 10e# (36) Exhibit 10f# (37) Exhibit 11# (38) Exhibit 12) (Close, Jeffrey) |
| 04/23/2006 | 15921 | Notice of Motion and Motion in Limine to Exclude Evidence Related to the Parties' Conduct with Respect to the "Make-Whole" Issue after August 5, 2005. Filed by David R Seligman on behalf of UAL CORPORATION, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Seligman, David) |
| 04/23/2006 | 15922 | Notice of Motion and Motion in Limine to Exclude Proposed Expert Testimony Offered by the Trustees. Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604.  (Attachments: # (1) Exhibit A-1# (2) Exhibit A-2# (3) Exhibit A-3# (4) Exhibit A-4# (5) Exhibit A-5# (6) Exhibit A-6# (7) Exhibit B) (Agay, David) |
| 04/24/2006 | 15923 | Statement Regarding Lexis and Westlaw Expenses Incurred as Special Litigation Counsel to the Debtors Filed by Andrew S Marovitz on |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date:06/12/2008
                                                              Run Time:14:36:19
Filing Date      No.       Entry

                           behalf of Mayer Brown Rowe & Maw LLP (RE: [15560] Application for
                           Compensation, ).  (Marovitz, Andrew)

04/24/2006      15924      Notice and Certificate of Service Filed by Andrew S Marovitz on
                           behalf of Mayer Brown Rowe & Maw LLP (RE: [15923] Statement).
                           (Marovitz, Andrew)

04/24/2006      15925      Certificate of Service Filed by Jeffrey G Close on behalf of U S
                           Bank National Association (RE: [15911] Objection, [15910] Reply).
                           (Close, Jeffrey)

04/24/2006      15926      Response to (related document(s): [15913] Motion in Limine, )
                           Filed by David A Agay on behalf of UAL Corporation, et al (Agay,
                           David)

04/24/2006      15927      Notice of Filing Filed by David A Agay on behalf of UAL
                           Corporation, et al (RE: [15926] Response).  (Agay, David)

04/21/2006      15928      Order Withdrawing Motion (Related Doc # [15840]).   Signed on
                           4/21/2006.     (Rahmoun, Margie)

04/24/2006      15929      Order Withdrawing Motion In Limine (Related Doc # [15917]).
                           Signed on  4/24/2006.    (Williams, Daphne)

04/25/2006      15930      Response to (related document(s): [15921] Motion in Limine, )
                           Filed by Jeffrey G Close on behalf of U S Bank National
                           Association (Attachments: # (1) Certificate of Service) (Close,
                           Jeffrey)

04/25/2006      15931      Notice of Filing Filed by Jeffrey G Close on behalf of Us Bank
                           National Association (RE: [15930] Response).  (Close, Jeffrey)

04/25/2006      15932      Response to (related document(s): [15919] Motion in Limine, )
                           Filed by Jeffrey G Close on behalf of US Bank National Association
                           (Attachments: # (1) Certificate of Service) (Close, Jeffrey)

04/25/2006      15933      Notice of Filing Filed by Jeffrey G Close on behalf of US Bank
                           National Association (RE: [15932] Response).  (Close, Jeffrey)

04/25/2006      15934      Response to (related document(s): [15817] Objection to Claim, )
                           Filed by Jason M Torf on behalf of PWA International Limited
                           (Attachments: # (1) Exhibit A) (Torf, Jason)

04/21/2006      15935      Certified Order By District Court Judge John W Darrah, Re: Appeal
                           on Civil Action Number:  06 C 999, Dated 4/5/2006. Parties having
                           filed a stipulation to dismiss the appeal, the above capitoned
                           appeal is dismissed with prejudice. Case Closed, Statushearing set
                           for 4/20/2006 is vacated.  (RE: [15015]  Notice of Appeal, ).
                           Signed on 4/21/2006 (Rance, Gwendolyn)

04/25/2006      15936      Certificate of Service Filed by Jason M Torf on behalf of PWA
                           International Limited (RE: [15934] Response).  (Torf, Jason)

04/25/2006      15937      Response to (related document(s): [15922] Motion in Limine, )
                           Filed by Jeffrey G Close on behalf of US Bank National Association
                           (Attachments: # (1) Certificate of Service) (Close, Jeffrey)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/25/2006 | 15938 | Notice of Filing Filed by Jeffrey G Close on behalf of U S Bank National Association (RE: [15937] Response).  (Close, Jeffrey) |
| 04/25/2006 | 15939 | Notice of Motion and Emergency Motion to Strike of United Air Lines, Inc. to Strike Supplemental Report of Trustees' Proposed Expert Filed by David A Agay on behalf of UAL Corporation, et al. Hearing scheduled for 4/26/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E - Proposed Order) (Agay, David) |
| 04/26/2006 | 15940 | Supplemental Statement Filed by Ann Acker on behalf of Certain Certificateholders, US Bank National Association (RE: [14132] Objection to Claim,, ).  (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Certificate of Service) (Acker, Ann) |
| 04/26/2006 | 15941 | Hearing Continued (RE: [15534] Extend Time,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15942 | Hearing Continued (RE: [15912] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15943 | Hearing Continued (RE: [15913] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15944 | Hearing Continued (RE: [15919] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15945 | Hearing Continued (RE: [15921] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15946 | Hearing Continued (RE: [15922] Limine,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15947 | Hearing Continued (RE: [15939] Strike,). Hearing Scheduled for 05/03/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 04/26/2006 | 15948 | Notice of Filing Filed by Ann Acker on behalf of Certain Certificateholders, Us Bank National Association (RE: [15940] Statement).  (Acker, Ann) |
| 04/26/2006 | 15949 | Hearing Continued  (RE: [15534]  Motion to Extend Time, ). Hearing scheduled for 5/4/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Miller, Myrtle) |
| 04/26/2006 | 15950 | Reply to (related document(s): [15908] Objection, [15909] Notice of Filing) Filed by Jon C Vigano on behalf of Great Lakes Aviation, Ltd.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008
                                                                 Run Time: 14:36:19
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Exhibit C# (4) Certificate of Service) (Vigano, Jon) |
| 04/26/2006 | 15951 | Agenda Matters Scheduled for Hearing on April 28, 2006 at 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation et al. (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 04/26/2006 | 15952 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15951] Agenda). (Chalut, Erik) |
| 04/26/2006 | 15953 | Reply in Support to (related document(s): [15817] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 04/26/2006 | 15954 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15953] Reply). (Chalut, Erik) |
| 04/26/2006 | 15955 | Notice of Motion and Motion to Allow Claim(s) # Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. Hearing scheduled for 5/2/2006 at 09:30 AM at 219 South Dearborn, Room 2525, Chicago, Illinois 60604.(Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Carriglio, Jack) |
| 04/26/2006 | 15956 | Order Withdrawing Motion to Authorize (Related Doc # [15790]). Signed on 4/26/2006. (Rahmoun, Margie) |
| 04/26/2006 | 15957 | Order Withdrawing Motion to Exceed Page Limitation (Related Doc # [15791]). Signed on 4/26/2006. (Rahmoun, Margie) |
| 04/26/2006 | 15958 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15320]). Signed on 4/26/2006. (Williams, Daphne) |
| 04/26/2006 | 15959 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15486]). Signed on 4/26/2006. (Williams, Daphne) |
| 04/27/2006 | 15960 | Adversary Case 04-4169 Closed . (Jerdine, Maurice) |
| 04/27/2006 | 15961 | Amended Certificate of Service Filed by Jon C Vigano on behalf of Great Lakes Avaition Ltd (RE: [15950] Reply). (Vigano, Jon) |
| 04/27/2006 | 15962 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] Application for Compensation, ). (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 04/27/2006 | 15963 | Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15962] Certification of No Objection). (Jacobson, Fruman) |
| 04/27/2006 | 15964 | Amended Agenda Matters Scheduled for Hearing on April 28, 2006 at 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 04/27/2006 | 15965 | Supplemental Declaration Supplemental Expense Declaration Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15545] |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008

                                                       Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|

Application for Compensation, ).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman)

04/27/2006   15966   Notice of Filing Filed by Fruman Jacobson on behalf of Cognizant Associates Inc (RE: [15965] Declaration).  (Jacobson, Fruman)

04/27/2006   15967   Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15964] Agenda).  (Chalut, Erik)

04/27/2006   15968   Certification of No Objection - No Order Required Filed by Philip V Martino ESQ on behalf of DLA Piper Rudnick Gray Cary US LLP (RE: [15344] Application for Compensation,,, [15345] Notice of Filing, [15346] Professional Fees Cover Sheet).  (Attachments: # (1) Exhibit A) (Martino, Philip)

04/27/2006   15969   List of Exhibits, List of Witnesses Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al.  (Jakola, Adrianne)

04/27/2006   15970   Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15969] List of Exhibits, List of Witnesses).  (Jakola, Adrianne)

04/27/2006   15971   Report - Reorganized Debtors' April 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik)

04/27/2006   15972   Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15971] Report).  (Chalut, Erik)

04/27/2006   15973   List of Witnesses Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection.  (Carriglio, Jack)

04/27/2006   15974   List of Exhibits Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection.  (Carriglio, Jack)

04/27/2006   15975   Notice of Filing Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [15973] List of Witnesses, [15974] List of Exhibits).  (Carriglio, Jack)

04/28/2006   15976   Hearing Continued .  Post-Confirmation Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

04/28/2006   15977   Hearing Continued  (RE: [3083]  Supplement, [15817]  Objection to Claim,, [12067]  Objection to Claim, ,, [13441]  Objection to Claim,, [14093]  Objection to Claim,, [14290]  Objection to Claim,, [14132]  Objection to Claim, ,, [15222]  Objection toClaim,, [15223]  Objection to Claim, ).  Status hearing to be held on 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

04/28/2006   15978   Hearing Continued  (RE: [15466]  Request for Payment of Administrative Expenses,, [15432]  Motion to Allow Claims,, [15434]  Request for Payment of Administrative Expenses,, [15493] Request for Payment of Administrative Expenses,, [15503]  Request for Payment of Administrative Expenses,, [15495]  Motion to Allow

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Claims, Motion to Pay, , , ,, [15378]  Request for Payment of Administrative Expenses,, [15256]  Request for Payment of Administrative Expenses,, [10723]  Motion for Judgment, [15462]Request for Payment of Administrative Expenses,, [15463] Request for Payment of Administrative Expenses,, [15440]  Request for Payment of Administrative Expenses,, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 04/28/2006 | 15979 | Agreed Order and Stipulation  (RE: [15223]  Objection to Claim, ). Signed on 4/28/2006  (Williams, Daphne) |
| 05/01/2006 | 15980 | Objection to (related document(s): [15969] List of Exhibits, List of Witnesses) Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (Newman, Eric) |
| 05/01/2006 | 15981 | Notice of Filing Filed by Eric E. Newman on behalf of United Retired Pilots Benefit Protection (RE: [15980] Objection). (Newman, Eric) |
| 04/28/2006 | 15982 | Order Granting Request for Payment of Administrative Expenses (Related Doc # [15438]).   Signed on  4/28/2006.      (Rance, Gwendolyn) |
| 05/01/2006 | 15983 | Response to (related document(s): [15939] Motion to Strike, ) Filed by Jeffrey G Close on behalf of US Bank National Association (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Certificate of Service) (Close, Jeffrey) |
| 05/01/2006 | 15984 | Notice of Filing Filed by Jeffrey G Close on behalf of US Bank National Association (RE: [15983] Response, ).  (Close, Jeffrey) |
| 05/01/2006 | 15985 | Notice of Motion and Motion in Limine to Use Petition Date for Measuring Non-Qualified Pension Benefit Claims and to Bar URPBPA from Contesting Discount Rate [Related to Docket No. 14290]. Filed by Adrianne K. Jakola on behalf of UAL Corporation, etal.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Jakola, Adrianne) |
| 05/01/2006 | 15986 | Notice of Motion and Motion in Limine to Exclude Expert Testimony of Thomas D. Levy Relating to Mortality Assumptions for Calculating Nonqualified Benefit Claims [Related to Docket No. 14290]. Filed by Adrianne K. Jakola on behalf of UAL Corporation,et al.  Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Jakola, Adrianne) |
| 05/01/2006 | 15987 | Notice of Motion and Motion in Limine for Ruling that the Prudent Investor Rate is the Proper Discount Rate for Measuring Non-Qualified Pension Benefit Claims [Related to Docket No. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|

14290]. Filed by Adrianne K. Jakola on behalf of UAL Corporation, etal. Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Jakola, Adrianne)

05/01/2006  15988  Objection to (related document(s): [15974] List of Exhibits) Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (Jakola, Adrianne)

05/01/2006  15989  Notice of Filing Filed by Adrianne K. Jakola on behalf of UAL Corporation, et al (RE: [15988] Objection). (Jakola, Adrianne)

05/02/2006  15990  CORRECTIVE ENTRY INCOMPLETE EVENT (RE: [15917] Motion in Limine, ). (Offord, Donna)

05/02/2006  15991  Stipulation Resolving Various Cure Issues Under Certain Contracts Between the Debtors and the City of Chicago. Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Exhibit A) (Marcus, Micah)

05/02/2006  15992  Notice of Filing Filed by Micah Marcus on behalf of UAL Corporation, et al (RE: [15991] Stipulation). (Marcus, Micah)

05/02/2006  15993  Amended List of Exhibits Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection. (Carriglio, Jack)

05/02/2006  15994  Notice of Filing Filed by Jack J. Carriglio on behalf of United Retired Pilots Benefit Protection (RE: [15993] List of Exhibits). (Carriglio, Jack)

05/02/2006  15995  Transfer of Claim 36785 from Thracia, LLC to Merrill Lynch Credit Products, LLC. Filed by Merrill Lynch Credit Products LLC . Objections due by 5/23/2006. (Williams, Daphne)

05/03/2006  15996  Hearing Continued (RE: [15939] Motion to Strike,, [15912] Motion in Limine,, [15913] Motion in Limine,, [15919] Motion in Limine,, [15921] Motion in Limine,, [15534] Motion to Extend Time,, [15922] Motion in Limine, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

05/03/2006  15997  Notice of Motion and Motion to Exceed Page Limitation Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association. Hearing scheduled for 5/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Carriglio, Jack)

05/03/2006  15998  Omnibus Response to (related document(s): [15985] Motion in Limine,, [15986] Motion in Limine,, [15987] Motion in Limine, ) Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association (Attachments: # (1) Exhibit #(2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit) (Carriglio, Jack)

05/03/2006  15999  Notice of Filing Filed by Jack J. Carriglio on behalf of The

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                       Run Time: 14:36:19
Filing Date    No.        Entry

|  |  |  |
|---|---|---|
|  |  | United Retired Pilots Benefit Protection Association (RE: [15998] Response, ).  (Carriglio, Jack) |
| 05/03/2006 | 16000 | Order Granting in part, Denying in part Motion for Relief from Judgment or Order (Related Doc # [15788]).   Signed on  5/3/2006. (Rahmoun, Margie) |
| 05/04/2006 | 16001 | Report OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE TWELFTH PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD OCTOBER 1, 2005 THROUGH FEBRUARY 1, 2006 Filed by U.S. Trustee William T Neary.  (Wolfe, Stephen) |
| 05/04/2006 | 16002 | Notice of Filing REPORT OF THE UAL CORPORATION FEE REVIEW COMMITTEE WITH RESPECT TO THE TWELFTH PROFESSIONAL FEE APPLICATIONS AND EXPENSE REQUESTS FOR THE PERIOD OCTOBER 1, 2005 THROUGH FEBRUARY 1, 2006 Filed by U.S. Trustee William T Neary (RE: [16001] Report).  (Wolfe, Stephen) |
| 05/04/2006 | 16003 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16001] Report). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 05/04/2006 | 16004 | Notice of Hearing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16001] Report). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |
| 05/04/2006 | 16005 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [15705] Application for Compensation, ).  (Mazza, James) |
| 05/04/2006 | 16006 | Notice of Filing Filed by James J. Mazza Jr on behalf of Kirkland & Ellis, LLP (RE: [16005] Certification of No Objection).  (Mazza, James) |
| 05/03/2006 | 16007 | Order Granting  (RE: [15817]  Objection to Claim, ).   Signed on 5/3/2006   (Williams, Daphne) |
| 05/05/2006 | 16008 | Notice of Motion and Motion to Enforce Settlement Agreement Between Debtors and the Osband Parties Filed by Beverly A Berneman on behalf of Daniel w Osband.  Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit 1# (3) Exhibit 2# (4) Exhibit 3# (5) Exhibit 4# (6) Proposed Order) (Berneman, Beverly) |
| 05/05/2006 | 16009 | Notice of Motion and Motion to Enforce Settlement Agreement Between Debtors and the Covia Parties Filed by Beverly A Berneman on behalf of Dorothy Abercrombie.  Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Affidavit # (2) Exhibit 1# |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:19
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
| | | (3) Exhibit 2# (4) Exhibit 3# (5) Proposed Order) (Berneman, Beverly) |
| 05/05/2006 | 16010 | Supplemental Brief to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Attachments: # (1) Exhibit A) (Voorhees, John) |
| 05/05/2006 | 16011 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16010] Brief).  (Voorhees, John) |
| 05/05/2006 | 16012 | Supplemental Reply in Support to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 05/05/2006 | 16013 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16012] Reply).  (Fruchtman, Rebecca) |
| 05/05/2006 | 16014 | Order Denying Motion In Limine (Related Doc # [15985]).   Signed on  5/5/2006.      (Williams, Daphne) |
| 05/05/2006 | 16015 | Order Granting Motion to Exceed Page Limitation (Related Doc # [15997]).   Signed on 5/5/2006.      (Williams, Daphne) |
| 05/05/2006 | 16016 | Order Denying Motion In Limine (Related Doc # [15986]).   Signed on  5/5/2006.      (Rahmoun, Margie) |
| 05/05/2006 | 16017 | Order Denying Motion In Limine (Related Doc # [15987]).   Signed on  5/5/2006.      (Rahmoun, Margie) |
| 05/09/2006 | 16018 | Appearance Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope.  (Solow, Sheldon) |
| 05/09/2006 | 16019 | Response to (related document(s): [15901] Objection to Claim, ) Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Solow, Sheldon) |
| 05/09/2006 | 16020 | Notice of Filing Filed by Sheldon L Solow ESQ on behalf of Jennifer L Cope (RE: [16019] Response, ).  (Solow, Sheldon) |
| 05/10/2006 | 0 | Reopen Document  (RE: [13510]  Application for Compensation, ). (Williams, Daphne) |
| 05/09/2006 | 16021 | Order Granting Application For Compensation (Related Doc # [13510]).  Deloitte & Touche, fees awarded: $920,485.00, expenses awarded: $0.00.   Signed on 5/9/2006.     (Williams, Daphne) |
| 05/10/2006 | 16022 | Notice of Motion and Emergency Motion to Reconsider Claim Filed by Jack J. Carriglio on behalf of The United Retired Pilots Benefit Protection Association.  Hearing scheduled for 5/11/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit) (Carriglio, Jack) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:19
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 05/10/2006 | 16023 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [15467] Application for Compensation).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/10/2006 | 16024 | Notice of Filing of Certificate of No Objection Filed by Fruman Jacobson on behalf of Jonathan R. Macey (RE: [16023] Certification of No Objection).  (Jacobson, Fruman) |
| 05/11/2006 | 16025 | Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 6/6/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/11/2006 | 16026 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 8/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 05/12/2006 | 16027 | Hearing Continued  (RE: [4122]  Indianapolis Airport Authority's Application for Allowance and Payment of Administrative Expense - Non-Rent Claims). Hearing scheduled for 8/18/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/11/2006 | 16028 | Order Withdrawing Motion To Reconsider Claim (Related Doc # [16022]).   Signed on  5/11/2006.    (Flowers, Michael) |
| 05/12/2006 | 16029 | Notice of Motion and Emergency Motion to Approve Supplement and Amendment to Settlement and Term Sheets with Trustee and Controlling Holders Relating to Post-97 EETC Transactions Filed by David A Agay on behalf of UAL Corporation, et al.  Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E) (Agay, David) |
| 05/12/2006 | 16030 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [15443] Application for Compensation, ).  (Mazza, James) |
| 05/12/2006 | 16031 | Notice of Filing Filed by James J. Mazza Jr on behalf of McKinsey & Company Inc United States (RE: [16030] Certification of No Objection).  (Mazza, James) |
| 05/15/2006 | 16032 | Hearing Continued  (RE: [14093]  Objection to Claim, ).  Status hearing to be held on 6/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/15/2006 | 16033 | Hearing Continued  (RE: [13441]  Objection to Claim,, [15223] Objection to Claim, ).  Status hearing to be held on 6/8/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
| 05/16/2006 | 16034 | Certification of No Objection - No Order Required Filed by |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Cynthia M Surrisi   on behalf of    Marr Hipp Jones & Wang LLP (RE: [15859]  Application for Compensation).   (Williams, Daphne) |
| 05/17/2006 | 16035 | Reply in Support to (related document(s): [15901] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 05/17/2006 | 16036 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16035] Reply).  (Chalut, Erik) |
| 05/17/2006 | 16037 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15466] Request for Payment of Administrative Expenses, ).  (Chalut, Erik) |
| 05/17/2006 | 16038 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16037] Notice of Withdrawal).  (Chalut, Erik) |
| 05/17/2006 | 16039 | Agenda Matters Scheduled For Hearing On May 19, 2006 At 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/17/2006 | 16040 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16039] Agenda).  (Chalut, Erik) |
| 05/17/2006 | 16041 | Certification of No Objection - No Order Required Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [15599] Application for Compensation, ).  (Jacobson, Fruman) |
| 05/17/2006 | 16042 | Notice of Filing Filed by Fruman Jacobson on behalf of Pearl Meyer (RE: [16041] Certification of No Objection).  (Attachments: # (1) Certificate of Service) (Jacobson, Fruman) |
| 05/17/2006 | 16043 | Hearing Continued (RE: [15354] Application for Compensation,, [15418]  Application for Compensation,, [14848]  Application for Compensation,, [15611]  Application for Compensation,, [15183] Application for Compensation,, [15191]  Application for Compensation,, [15584]  Application for Compensation,, [14864] Application for Compensation,, [15585]  Application for Compensation,, [15522]  Application for Compensation,, [15467] Application for Compensation, [15446]  Application for Compensation,, [15560]  Application for Compensation,, [15624] Application for Compensation, [15599]  Application for Compensation,, [15538]  Application for Compensation, [15344] Application for Compensation, ,, [15421]  Application for Compensation,, [15009]Application for Compensation, [15200] Application for Compensation,, [15358]  Application for Compensation, [15481]  Application for Compensation,, [15705] Application for Compensation,, [15241]  Application for Compensation,, [15550]  Application for Compensation,, [15565] Application for Compensation,, [15891]  Application for Compensation, [15347]  Application for Compensation, [15361] Application for Compensation,, [15459]  Application for |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

Compensation,, [15072] Application for Compensation,, [15153] Application for Compensation,, [14936] Application for Compensation,, [15515] Application for Compensation, [15578] Application for Compensation,, [15517] Application for Compensation,, [15012] Application for Compensation,, [15439] Application for Compensation, [15592] Application for Compensation,, [15859] Application for Compensation, [15349] Application for Compensation,, [15606] Application for Compensation,, [15414] Application for Compensation,, [15507] Application for Compensation,, [15351] Application for Compensation, [15608] Application for Compensation, [15338] Application for Compensation,, [15646] Application for Compensation, [15365] Application for Compensation,, [15673] Application for Compensation, [15188] Application for Compensation,, [15487] Application for Compensation,, [15545] Application for Compensation,, [15532] Application for Compensation,, [15621] Application for Compensation, [15443] Application for Compensation,,[15313] Application for Compensation,, [15379] Application for Compensation,, [15535] Application for Compensation,, [15353] Application for Compensation,, [15572] Application for Compensation, ). Hearing scheduled for 5/19/2006 at 09:30 AM at219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Beckerman, Steve)

05/18/2006    16044    Notice of Withdrawal Filed by Beverly A Berneman on behalf of Dorothy Abercrombie, Daniel w Osband (RE: [16008] Enforce,, [16009] Enforce, ).  (Berneman, Beverly)

05/18/2006    16045    Amended Agenda Matters Scheduled for Hearing on May 19, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik)

05/18/2006    16046    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16045] Agenda).  (Chalut, Erik)

05/18/2006    0    Reopen Document  (RE: [14987] Application for Compensation). (Williams, Velda)

05/18/2006    0    Reopen Document  (RE: [15091] Application for Compensation, ). (Williams, Velda)

05/18/2006    0    Reopen Document  (RE: [15124] Application for Compensation, ). (Williams, Velda)

05/18/2006    0    Reopen Document  (RE: [15150] Application for Compensation, ). (Williams, Velda)

05/18/2006    0    Reopen Document  (RE: [15177] Application for Compensation). (Williams, Velda)

05/18/2006    0    Reopen Document  (RE: [15198] Application for Compensation, ). (Williams, Velda)

05/18/2006    0    Reopen Document  (RE: [15321] Application for Compensation, ).

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

(Williams, Velda)

| 05/18/2006 | 0 | Reopen Document  (RE: [15329]  Application for Compensation, ). (Williams, Velda) |
|---|---|---|

| 05/18/2006 | 16047 | Hearing Continued  (RE: [15124]  Application for Compensation,, [15329]  Application for Compensation,, [14987]  Application for Compensation, [15091]  Application for Compensation, [15150] Application for Compensation,, [15321]  Application for Compensation,, [15177]  Application for Compensation, [15198] Application for Compensation, ). Hearing scheduled for 5/19/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
|---|---|---|

| 05/18/2006 | 16048 | Notice of Filing Filed by Beverly A Berneman on behalf of Daniel w Osband (RE: [16044] Notice of Withdrawal).  (Berneman, Beverly) |
|---|---|---|

| 05/18/2006 | 16049 | Notice of Filing Filed by Beverly A Berneman on behalf of Dorothy Abercrombie (RE: [16044] Notice of Withdrawal).  (Berneman, Beverly) |
|---|---|---|

| 05/19/2006 | 16050 | Hearing Continued  (RE: [15817]  Debtors' Thirty-Eighth Omnibus Objection to Claim,, [12067]  Debtors' Twenty-Eighth Omnibus Objection to Claim, ,, [14290]  Debtors' Thirty-Fifth Omnibus Objection to Claim,, [14132]  Debtors' Thirty-Fourth Omnibus Objection to Claim, ,, [15222]  Debtors' Thirty-Seventh Omnibus Objection to Claim, ).  Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
|---|---|---|

| 05/19/2006 | 16051 | Hearing Continued  (RE: [15939]  Motion to Strike,, [15912] Motion in Limine,, [15913]  Motion in Limine,, [15919]  Motion in Limine,, [15921]  Motion in Limine,, [15534]  Motion to Extend Time,, [15922]  Motion in Limine, ). Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
|---|---|---|

| 05/19/2006 | 16052 | Hearing Continued  (RE: [15493]  Request for Payment of Administrative Expenses,, [15503]  Request for Payment of Administrative Expenses,, [15495]  Motion to Allow Claims, , , Motion to Pay, ,, [15378]  Request for Payment of Administrative Expenses,, [15256]  Request for Payment of Administrative Expenses,, [10723]  Motion for Judgment, [15462]  Request for Payment of Administrative Expenses,, [15440]  Request for Payment of Administrative Expenses,, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
|---|---|---|

| 05/19/2006 | 16053 | Hearing Continued  (RE: [3083]  Supplement).  Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Beckerman, Steve) |
|---|---|---|

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
Filing Date    No.      Entry

| 05/19/2006 | 16054 | Order Withdrawing Motion To Enforce (Related Doc # [16009]). Signed on 5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16055 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15466]).  Signed on 5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16056 | Order Withdrawing Motion To Enforce (Related Doc # [16008]). Signed on 5/19/2006.    (Williams, Daphne) |
| 05/22/2006 | 16057 | Response to (related document(s): [15223] Objection to Claim, ) Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (Voorhees, John) |
| 05/22/2006 | 16058 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16057] Response). (Voorhees, John) |
| 05/19/2006 | 16059 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15463]).  Signed on 5/19/2006.    (Seamann, Pamela) |
| 05/22/2006 | 16060 | Reply to (related document(s): [15223] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Fruchtman, Rebecca) |
| 05/22/2006 | 16061 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16060] Reply). (Fruchtman, Rebecca) |
| 05/19/2006 | 16062 | Order Withdrawing Motion To Allow Claim(s)    (Related Doc # [15432]).  Signed on 5/19/2006.    (Rahmoun, Margie) |
| 05/22/2006 | 16063 | Request for Service of Special Notices.  Ronald S Beacher Esq, Pitney Hardin LLP 7 Times Square, New York, New York, 10036. Filed by  Ronald S  Beacher   on behalf of SPCP Group LLC agent for Silver Point Capital Fund L.P. and Silver Point Capital Offshore Fund Ltd  .  (Rahmoun, Margie) |
| 05/19/2006 | 16064 | Order Granting Application For Compensation (Related Doc # [15578]).  Mercer Management Consulting Inc, fees awarded: $6,491,535.00, expenses awarded: $707,540.30.  Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16065 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15434]).  Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16066 | Order Granting Application For Compensation (Related Doc # [15705]).  Kirkland & Ellis, LLP, fees awarded: $90,680,901.1, expenses awarded: $5,503,912.97.  Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16067 | Order Granting Application For Compensation (Related Doc # [15532]).  Paul Hastings Janofsky & Walker Llp, fees awarded: $1,111,579.50, expenses awarded: $45,421.62.  Signed on 5/19/2006.    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date: 06/12/2008

                                                          Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2006 | 16068 | Order Granting Application For Compensation (Related Doc # [15515]). Deloitte & Touche, fees awarded: $11,881,524.54, expenses awarded: $5,248.91. Signed on 5/19/2006. (Williams, Daphne) |
| 05/22/2006 | 16069 | Transfer of Claim from Finova Capital Corporation to Steamboat Capital VII LLC. Filed by Maura I Russell . Objections due by 6/12/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16070 | Order Granting Application For Compensation (Related Doc # [15560]). Mayer Brown Rowe & Maw LLP, fees awarded: $2,552,565.84, expenses awarded: $639,789.45. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16071 | Order Granting Application For Compensation (Related Doc # [15124]). Huron Consulting Services LLC, fees awarded: $2,885,881.50, expenses awarded: $88,281.13. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16072 | Order Granting Application For Compensation (Related Doc # [15585]). Pachulski Stang Ziehl Young Jones & Weintraub P.C., fees awarded: $30,580.50, expenses awarded: $99.88. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16073 | Order Granting Application For Compensation (Related Doc # [15608]). Babcock & Brown Lp, fees awarded: $50,000.00, expenses awarded: $6,539.96. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16074 | Order Granting Application For Compensation (Related Doc # [15344]). DLA Piper Rudnick Gray Cary US LLP, fees awarded: $24,611.75, expenses awarded: $325.60. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16075 | Order Granting Application For Compensation (Related Doc # [14936]). DLA Piper Rudnick Gray Cary US LLP, fees awarded: $52,803.90, expenses awarded: $4,543.44. Signed on 5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16076 | Order Granting Application For Compensation (Related Doc # [15177]). Deloitte & Touche, fees awarded: $970,675.00, expenses awarded: $0.00. Signed on 5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16077 | Order Granting Application For Compensation (Related Doc # [15418]). Watson Wyatt & Company and Watson Wyatt Investment Consulting, Inc., fees awarded: $131,861.67, expenses awarded: $0.00. Signed on 5/23/2006. (Rahmoun, Margie) Modified on 5/24/2006 to correct file date (Rance, Gwendolyn). |
| 05/23/2006 | 0 | Reopen Document (RE: [13501] Application for Compensation, ). (Williams, Daphne) |
| 05/19/2006 | 16078 | Order Granting Application For Compensation (Related Doc # [13501]). Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $35,565.17. Signed on 5/19/2006. (Williams, Daphne) |

Page:    1223

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2006 | 16079 | Order Granting Application For Compensation (Related Doc # [15150]).  Saybrook Restructuring Advisors LLC, fees awarded: $600,000.00, expenses awarded: $19,604.92.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16080 | Order Granting Application For Compensation (Related Doc # [15183]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $4,749,305.25, expenses awarded: $115,628.89, Granting Application For Compensation (Related Doc # [15592]).  Sonnenschein Nath & Rosenthal LLP, fees awarded: $42,380,841.00, expenses awarded: $1,416,988.74.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16081 | Order Granting Application For Compensation (Related Doc # [15507]).  Saybrook Restructuring Advisors Llc, fees awarded: $11,232,258.06, expenses awarded: $737,796.57.   Signed on 5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16082 | Order Granting Application For Compensation (Related Doc # [15550]).  Sperling & Slater P.C., fees awarded: $3,425,973.25, expenses awarded: $209,151.81.   Signed on  5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16083 | Order Granting Application For Compensation (Related Doc # [15545]).  Cognizant Associates Inc, fees awarded: $1,069,985.00, expenses awarded: $117,785.68.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16084 | Order Granting Application For Compensation (Related Doc # [15522]).  GCW Consulting LLC, fees awarded: $1,441,882.25, expenses awarded: $71,243.68.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16085 | Order Granting Application For Compensation (Related Doc # [15414]).  Farr & Taranto, fees awarded: $7,287.50, expenses awarded: $70,504.55.   Signed on  5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16086 | Order Granting Application For Compensation (Related Doc # [15338]).  GCW Consulting LLC, fees awarded: $467,354.75, expenses awarded: $16,505.71.   Signed on  5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16087 | Order Granting Application For Compensation (Related Doc # [15481]).  GCW Consulting LLC, fees awarded: $85,399.00, expenses awarded: $4,829.03.   Signed on  5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16088 | Order Granting Application For Compensation (Related Doc # [15572]).  Kpmg Llp, fees awarded: $20,636,216.00, expenses awarded: $615,610.00.   Signed on  5/19/2006.    (Rahmoun, Margie) |
| 05/19/2006 | 16089 | Order Granting Application For Compensation (Related Doc # [15421]).  GCW Consulting LLC, fees awarded: $266,134.00, expenses awarded: $5,942.19.   Signed on  5/19/2006.    (Williams, Daphne) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date    No.      Entry

| 05/19/2006 | 16090 | Order Granting Application For Compensation (Related Doc # [15565]).  Heidrick & Struggles Inc, fees awarded: $225,000.00, expenses awarded: $59,580.39.  Signed on  5/19/2006. (Rahmoun, Margie) |
| --- | --- | --- |
| 05/19/2006 | 16091 | Order Granting Application For Compensation (Related Doc # [15538]).  Leaf Group, LLC, fees awarded: $644,823.40, expenses awarded: $150,340.41.  Signed on  5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16092 | Order Granting Application For Compensation (Related Doc # [15072]).  Kpmg Llp, fees awarded: $126,585.00, expenses awarded: $98,644.00.  Signed on  5/19/2006.   (Williams, Daphne) |
| 05/19/2006 | 16093 | Order Granting Application For Compensation (Related Doc # [15517]).  Mesirow Financial Consulting LLC, fees awarded: $9,744,237.00, expenses awarded: $274,247.00.  Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16094 | Order Granting Application For Compensation (Related Doc # [15487]).  The Parthenon Group, LLC, fees awarded: $185,800.00, expenses awarded: $5,040.00.  Signed on  5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16095 | Order Granting Application For Compensation (Related Doc # [15467]).  Jonathan R. Macey, fees awarded: $94,240.00, expenses awarded: $196.75.  Signed on  5/19/2006.   (Williams, Daphne) |
| 05/19/2006 | 16096 | Order Granting Application For Compensation (Related Doc # [15891]).  Pricewaterhousecoopers LLP, fees awarded: $560,440.00, expenses awarded: $184.48.  Signed on  5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16097 | Order Granting Application For Compensation (Related Doc # [15347]).  The Segal  Company, fees awarded: $6,272.00, expenses awarded: $0.00.  Signed on  5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 16098 | Order Granting Application For Compensation (Related Doc # [15646]).  Wilmer Cutler Pickering Hale and Dorr LLP, fees awarded: $1,952,574.73, expenses awarded: $21,250.41.   Signed on 5/19/2006.   (Rahmoun, Margie) |
| 05/23/2006 | 0 | Reopen Document  (RE: [13510]  Application for Compensation, ). (Rahmoun, Margie) |
| 05/19/2006 | 16099 | Order Granting Application For Compensation (Related Doc # [13510]).  Deloitte & Touche, fees awarded: $920,485.00 expenses awarded: $0.  Signed on  5/19/2006.   (Rahmoun, Margie) |
| 05/19/2006 | 0 | Reopen Document  (RE: [15673]  Application for Compensation). (Rahmoun, Margie) |
| 05/19/2006 | 16100 | Order Granting Application For Compensation (Related Doc # [15198]).  The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $37,050.36, |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 06/12/2008

Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Granting Application For Compensation (Related Doc # [15606]). The Official Committee of Unsecured Creditors ("Committee"), fees awarded: $0.00, expenses awarded: $404,682.07.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16101 | Order Granting Application For Compensation (Related Doc # [15673]).  Huron Consulting Services LLC, fees awarded: $28,713,912.26, expenses awarded: $822,036.44.   Signed on 5/19/2006.    (Rahmoun, Margie) |
| 05/23/2006 | 0 | Reopen Document  (RE: [12215]  Application for Compensation). (Rahmoun, Margie) |
| 05/19/2006 | 16102 | Order Granting Application For Compensation (Related Doc # [12215]).  Saybrook Restructuring Advisors Llc, fees awarded: $600,000.00, expenses awarded: $35,990.53.   Signed on  5/19/2006. (Rahmoun, Margie) |
| 05/19/2006 | 16103 | Order Granting Application For Compensation (Related Doc # [15599]).  Pearl Meyer & Partners, fees awarded: $339,473.00, expenses awarded: $17,199.48.   Signed on  5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16104 | Order Granting Application For Compensation (Related Doc # [15351]).  Jenner & Block LLP, fees awarded: $1,138,087.61, expenses awarded: $68,315.07.   Signed on  5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16105 | Order Granting Application For Compensation (Related Doc # [15349]).  Meckler Bulger & Tilson, fees awarded: $74,301.50, expenses awarded: $7,230.27, Granting Application For Compensation (Related Doc # [15349]).  LeBoeuf, Lamb, Greene & MacRae, LLP, fees awarded: $0.00, expenses awarded: $0.00.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16106 | Order Granting Application For Compensation (Related Doc # [15153]).  Mesirow Financial Consulting LLC, fees awarded: $1,220,702.00, expenses awarded: $28,527.00.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16107 | Order Granting Application For Compensation (Related Doc # [15354]).  Fti Consulting Inc, fees awarded: $820,762.50, expenses awarded: $1,282.04.   Signed on  5/19/2006.    (Williams, Daphne) |
| 05/19/2006 | 16108 | Order Granting Application For Compensation (Related Doc # [15439]).  Bain & Company Inc, fees awarded: $7,103,500.00, expenses awarded: $508,177.66.   Signed on  5/19/2006. (Williams, Daphne) |
| 05/19/2006 | 16109 | Order Granting Application For Compensation (Related Doc # [15443]).  Mckinsey & Company Inc United States, fees awarded: $9,005,750.00, expenses awarded: $196,662.80.   Signed on 5/19/2006.    (Williams, Daphne) |
| 05/22/2006 | 16110 | Transfer of Claim  7570  from Finova Capital Corporation  to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:19
Filing Date    No.      Entry

Steamboat Capital VII, LLC.  Filed by  Maura I Russell  on behalf
of   Steamboat Capital VII, LLC  .  Objections due by 6/12/2006.
(Williams, Daphne)

05/22/2006    16111    Certificate of Service  Filed by  Maura I Russell  on behalf of
                       Steamboat Capital VII, LLC   (RE: [16110]  Transfer of Claim).
                       (Williams, Daphne)

05/22/2006    16112    Certificate of Service Filed by Traub Bonacquist & Fox LLP   (RE:
                       [16069]  Transfer of Claim).   (Rahmoun, Margie)

05/24/2006    16113    Notice of Withdrawal with Prejudice of Michael Scott Praven's
                       Administrative Expense Claim Filed by Erik W. Chalut on behalf of
                       UAL Corporation, et al.  (Chalut, Erik)

05/24/2006    16114    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
                       Corporation, et al (RE: [16113] Notice of Withdrawal).  (Chalut,
                       Erik)

05/24/2006    16115    CORRECTIVE ENTRY to correct file date  (RE: [16077]  Order on
                       Application for Compensation, ).    (Rance, Gwendolyn)

05/24/2006    16116    Notice of Hearing and Fortieth Objection to Claim(s) Filed by Erik
                       W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled
                       for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                       Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)
                       Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6)
                       Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10)
                       Exhibit J# (11) Proposed Order # (12) Notice of Hearing)(Chalut,
                       Erik)

05/25/2006    16117    Adversary Case 05-1627 Closed .   (Ramey, Dorothy)

05/25/2006    16118    Certificate of Service Filed by Gerald F. Munitz on behalf of US
                       Bank National Association (RE: [16029] Motion to Approve, ).
                       (Munitz, Gerald)

05/25/2006    16119    Notice Of Substitution Of Counsel And Request For Service Of
                       Papers Filed by Steven B Towbin on behalf of Sabre Inc..  (Towbin,
                       Steven)

05/25/2006    16120    Certificate of Service Filed by Steven B Towbin on behalf of Sabre
                       Inc.  (RE: [16119] Notice).  (Towbin, Steven)

05/26/2006    0        Reopen Document  (RE: [15859]  Application for Compensation).
                       (Rahmoun, Margie)

05/24/2006    16121    Order Granting Application For Compensation (Related Doc #
                       [15621]).  Granting Application For Compensation fees and expenses awarded.
                       Granting Application For Compensation (Related Doc # [15859]).
                       Marr Hipp Jones & Wang LLP, fees awarded: $418,110.75, expenses
                       awarded: $26,477.92.  Signed on 5/24/2006.   (Rahmoun, Margie)

05/24/2006    16122    Order Granting Application For Compensation (Related Doc #
                       [15624]).  Marr Hipp Jones & Wang LLP, fees awarded: $4,994.14,
                       expenses awarded: $977.44.  Signed on 5/24/2006.   (Williams,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

Daphne)

| 05/26/2006 | 16123 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing (related documents [16029] Motion to Approve, ) Filed by Ann Acker on behalf of Us Bank National Association.  Hearing scheduled for 5/30/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Certificate of Service) (Acker, Ann) |
|---|---|---|

05/26/2006   16124   Motion to Appear Pro Hac Vice Filed by  Dennis M Ryan   on behalf of   Great Lakes Aviation, Ltd. .   (Rahmoun, Margie)

05/30/2006      0    Reopen Document  (RE: [15901]  Objection to Claim, ).    (Rahmoun, Margie)

05/26/2006   16125   Order Granted  (RE: [15901]  Objection to Claim, ).   Signed on 5/26/2006  (Rahmoun, Margie)

05/26/2006   16126   Order Granting  (RE: [12067]  Objection to Claim, , ).   Signed on 5/26/2006  (Williams, Daphne)

05/25/2006   16127   Order Granting  (RE: [15955]  Motion to Allow Claims, ).   Signed on 5/25/2006  (Williams, Daphne)

05/30/2006   16128   Hearing Continued  (RE: [15939]  Motion to Strike,, [15912] Motion in Limine,, [15913]  Motion in Limine,, [15919]  Motion in Limine,, [16029]  Motion to Approve,, [15921]  Motion in Limine,, [15534]  Motion to Extend Time,, [15922]  Motion in Limine, ). Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda)

05/25/2006   16129   Stipulated Order Amending Order Granting the Relief Sought in the Debtors's Thirty-Fifth Omnibus Objection to Claims (Single Debtor Duplicate, Multiple Debtor Duplicate, Reduce, Insufficient Documentation, No Liabiility, and Wrong Debtor) and Motion to Shorten Time for Hearing.  Signed on 5/25/2006  (Williams, Daphne)

05/30/2006   16130   Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport Aurthority for Allowance and Payment of Administrative Expense - Non-Rent Claims,). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

05/30/2006   16131   Adversary Case 04-4317 Closed .   (Chavez, Baldo)

05/26/2006   16132   Order Granting Application For Compensation (Related Doc # [15584]).  Gavin Anderson & Company, fees awarded: $832,625.00, expenses awarded: $118,975.98.  Signed on  5/26/2006. (Williams, Daphne)

05/30/2006   16133   Order Granting Application For Compensation (Related Doc # [15191]).  Kirkland & Ellis, LLP, fees awarded: $6,334,648.00, expenses awarded: $517,026.72, Granting Application For Compensation (Related Doc # [15321]).  Kirkland & Ellis, LLP,fees awarded: $2,284,770.00, expenses awarded: $167,660.79.   Signed on

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

5/30/2006.     (Rahmoun, Margie)

06/01/2006    0    Reopen Document  (RE: [15091]  Application for Compensation, ). (Rahmoun, Margie)

05/30/2006    16134    Order Granting Application For Compensation (Related Doc # [15091]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $39,366.48, Granting Application For Compensation (Related Doc # [15611]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $16,607,079.8, expenses awarded: $492,443.85.   Signed on 5/30/2006.   (Rahmoun, Margie)

06/01/2006    16135    Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 6/13/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

06/01/2006    16136    Order Vacating Order  (RE: [15449]  Order Scheduling, ). Pursuant to order dated 5/26/06, docket entry no. 16126.  Signed on 6/1/2006  (Williams, Daphne)

05/30/2006    16137    Order Granting Application For Compensation (Related Doc # [15446]).  Vedder Price Kaufman & Kammholtz P.C., fees awarded: $393,644.77, expenses awarded: $5,072.97.   Signed on  5/30/2006. (Rahmoun, Margie)

06/01/2006    16138    Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16124]).   Signed on  6/1/2006.     (Rahmoun, Margie)

06/01/2006    16139    Order Granting Motion to Continue/Reschedule Hearing, . (Related Doc # [16123]).  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on  6/1/2006.     (Williams, Daphne)

06/08/2006    16140    Notice of Motion and Motion to Compel Debtors to make distribution Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC. Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit Exhibit 1 - Agreement# (2) Exhibit Exhibit 2 (Part I) - Objection# (3) Exhibit Exhibit 2 (Part II) - Objection# (4) Exhibit Exhibit 3 - Amended Notice of Agenda# (5) Proposed Order) (Martignon, James)

06/09/2006    16141    Hearing Continued  (RE: [13441]  Objection to Claim,, [14093] Objection to Claim,, [15223]  Objection to Claim, ).  Status hearing to be held on 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

06/09/2006    16142    Notice of Motion and Motion to Approve a Reduction of the Amount of United's Paid-In Capital Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago,Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik)

06/08/2006    16143    Response  to (related document(s): [16116]  Objection to Claim, )

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by   Jack M McGahey    (Williams, Daphne) |
| 06/12/2006 | 0 | Motions terminated .    (Flowers, Michael) |
| 05/31/2006 | 16144 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 672, Dated 5/30/2006. Parties having filed a stipulation to dismiss the appeal in light of Court approval of a settlement agreement, this case is hereby closed. Status hearing set for 5/31/06 is vacated.  (RE: [14250]  Notice of Appeal, ).   Signed on 5/31/2006  (Rance, Gwendolyn) |
| 06/07/2006 | 16145 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  05 C 3361, Dated 9/6/2005. Appellant's motion to dismiss the appeal is granted. Appeal is dismissed. Case closed.  (RE: [11411]  Notice of Appeal,, [11359]  Notice of Appeal, ).   Signed on 6/7/2006  (Rance, Gwendolyn) |
| 06/07/2006 | 16146 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  05 C 1362, Dated 9/1/2005. Plaintiff's agreed motion to dismiss the appeal having been granted, this case is closed.  (RE: [10107]  Notice of Appeal, ).Signed on 6/7/2006  (Rance, Gwendolyn) |
| 06/07/2006 | 16147 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 4/19/2006. USDC Case Number: 05 C 6220,  USCA Case Number: 06-1867  (RE: [13164]  Notice of Appeal).  (Rance, Gwendolyn) |
| 06/13/2006 | 16148 | Stipulation and Agreed Order Regarding Proofs of Claim Numbers 36605, 43156 and 44861. Filed by Erik W. Chalut on behalf of UAL Corporation et al.  (Chalut, Erik) |
| 06/13/2006 | 16149 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16148] Stipulation).  (Chalut, Erik) |
| 06/13/2006 | 16150 | Amended Order Approving Twelfth Quarterly and Final Applications of Vedder, Price, Kaufman & Kammholz, PC for Allowance and Payment of Compensation and Reimbursement of Expenses Pursuant to 11 USC 330 and 331 for the Period of 12/9/02 through 1/31/06(RE: [16134] Order on Application for Compensation, , , ).   Signed on 6/13/2006  (Williams, Daphne) |
| 06/12/2006 | 16151 | Notice of Motion and Motion To Authorize Reissue Settlement Check Filed by   Mary M Montgomery .  Hearing scheduled for 6/23/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 06/14/2006 | 16152 | Response to (related document(s): [16116] Objection to Claim, ) Filed by David A. Newby on behalf of AMB Property Corp. (Attachments: # (1) Exhibit A1# (2) Exhibit A2# (3) Exhibit B) (Newby, David) |
| 06/14/2006 | 16153 | Notice of Filing Filed by David A. Newby on behalf of AMB Property Corp.  (RE: [16152] Response).  (Newby, David) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 06/14/2006 | 16154 | Response to (related document(s): [16116] Objection to Claim, ) Filed by Sabrina L Streusand on behalf of Xerox Corporation (Williams, Daphne) |
| 06/16/2006 | 16155 | Adversary Case 05-1398 Closed . (O'Day, Sean) |
| 06/16/2006 | 16156 | Adversary Case 05-1399 Closed . (O'Day, Sean) |
| 06/16/2006 | 16157 | Adversary Case 05-1400 Closed . (O'Day, Sean) |
| 06/16/2006 | 16158 | Response to (related document(s): [16140] Motion to Compel, ) Filed by Kurt M Carlson on behalf of Comerica Bank (Attachments: # (1) Exhibit A# (2) Proposed Order) (Carlson, Kurt) |
| 06/16/2006 | 16159 | Notice of Filing Filed by Kurt M Carlson on behalf of Comerica Bank (RE: [16158] Response). (Carlson, Kurt) |
| 06/19/2006 | 16160 | Hearing Continued (RE: [16151] Motion of Mary Montgomery to Authorize). Hearing scheduled for 7/21/2006 at 09:30 AM . (Williams, Velda) |
| 06/16/2006 | 16161 | Response to (related document(s): [15901] Objection to Claim, ) Filed by Jacquelyne George (Williams, Daphne) |
| 06/19/2006 | 16162 | Response to (related document(s): [16116] Objection to Claim, ) Filed by Hugh H Shull III, Esq. on behalf of The City Of New York (Rahmoun, Margie) |
| 06/20/2006 | 16163 | Supplemental Reply to (related document(s): [15950] Reply) Filed by Jon C Vigano on behalf of Great Lakes Aviation, Ltd. (Vigano, Jon) |
| 06/20/2006 | 16164 | Notice of Withdrawal of Application of Michael Lewis Company for Allowance and Payment of Administrative Expense Claim Filed by Andrew L. Wool on behalf of Michael Lewis Co (RE: [15378] Request for Payment of Administrative Expenses, ). (Wool, Andrew) |
| 06/21/2006 | 16165 | Adversary Case 1-04-ap-4325 Closed . (Brown, Venita) |
| 06/21/2006 | 16166 | Agenda Matters Scheduled For Hearing On June 23, 2006 At 9:30 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 06/21/2006 | 16167 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16166] Agenda). (Chalut, Erik) |
| 06/21/2006 | 16168 | Reply to (related document(s): [16116] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2A# (3) Exhibit 2B) (Chalut, Erik) |
| 06/21/2006 | 16169 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16168] Reply). (Chalut, Erik) |
| 06/21/2006 | 16170 | Notice of Hearing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [13262] Brief, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Fruchtman, Rebecca) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date     No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 06/21/2006 | 16171 | Notice of Hearing and Forty-First Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) Exhibit J# (11) Proposed Order # (12) Notice of Hearing)(Chalut, Erik) |
| 06/21/2006 | 16172 | Notice of Hearing and Objection to Claim(s) of Stuart Oran Filed by Leslie Allen Bayles on behalf of UAL Corporation et al. Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Bayles, Leslie) |
| 06/21/2006 | 16173 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15378]).  Signed on  6/21/2006.     (Williams, Daphne) |
| 06/22/2006 | 16174 | Hearing Continued  (RE: [13262]  Debtor's objection to Hotel Rejection Claim Nos. 036131 and 036146, ).  Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 06/22/2006 | 16175 | Sur Reply in Opposition to (related document(s): [16168] Reply) Filed by Robert E. Krebs on behalf of WB 100 California LLC (Attachments: # (1) Exhibit A# (2) Certificate of Service) (Krebs, Robert) |
| 06/22/2006 | 16176 | Amended Agenda Matters Scheduled for Hearing on June 23, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 06/22/2006 | 16177 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16176] Agenda).  (Chalut, Erik) |
| 10/19/2005 | 16178 | Notice of Hearing and  Objection to Claim(s)   Filed by  Rebecca O. Fruchtman   on behalf of   UAL  Corporation, et al  .  Hearing scheduled for 11/18/2005 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit C# (5) Exhibit D# (6) Proposed Order)(Offord, Donna) |
| 06/23/2006 | 16179 | Hearing Continued  (RE: [15493]  Request for Payment of Administrative Expenses,, [15503]  Request for Payment of Administrative Expenses,, [16140]  Motion to Compel,, [10723] Motion for Judgment, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 06/23/2006 | 16180 | Hearing Continued  (RE: [15462]  Request for Payment of |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:19
Filing Date    No.       Entry

|   |   |   |
|---|---|---|

Administrative Expenses, ). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

06/23/2006    16181    Hearing Continued (RE: [3083] Supplement, [16116] Objection to Claim,, [15817] Objection to Claim,, [12067] Objection to Claim, ,, [14290] Objection to Claim,, [14132] Objection to Claim, , ). Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

06/23/2006    16182    Hearing Continued (RE: [14290] Debtors' Thirty-fifth Omnibus Objection to Claims with regards to WB100 claim no. 39452, ). Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

06/23/2006    16183    Hearing Continued (RE: [16178] Debtors' Objection to Hotel Rejection Claim Nos. 036131 and 036146, ). Status hearing to be held on 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda)

06/23/2006    16184    Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [15440]). Signed on 6/23/2006. (Rahmoun, Margie)

06/23/2006    16185    Order Granting Motion to Approve (Related Doc # [16142]). Signed on 6/23/2006. (Rahmoun, Margie)

06/26/2006    0    Reopen Document (RE: [15256] Request for Payment of Administrative Expenses, ). (Rahmoun, Margie)

06/23/2006    16186    Order Concluded and Stricken from the call because all issues have been resolved. (RE: [15222] Objection to Claim, ). Signed on 6/23/2006 (Williams, Daphne)

06/23/2006    16187    Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15256]). Signed on 6/23/2006. (Rahmoun, Margie)

06/23/2006    16188    Trial Order (RE: [14290] Objection to Claim, ). Discovery due by 7/21/2006.Objections due by 7/26/2006. Witness List due by 7/24/2006.Exhibit List due by 7/24/2006. Trial date set for 7/28/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 6/23/2006 (Williams, Daphne)

06/23/2006    16189    Memorandum Opinion (RE: [14093] Objection to Claim,, [15223] Objection to Claim,, [13441] Objection to Claim, ). (Williams, Daphne)

06/26/2006    16190    Order Granting Motion to Approve (Related Doc # [16029]). Signed on 6/26/2006. (Williams, Daphne)

06/27/2006    0    Reopen Document (RE: [15534] Motion to Extend Time, ). (Rahmoun, Margie)

06/27/2006    0    Reopen Document (RE: [15939] Motion to Strike, ). (Rahmoun,

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Margie) |
| 06/26/2006 | 16191 | Order Striking Motion to Extend Time (Related Doc # [15534]), Striking Motion In Limine (Related Doc # [15912]), Striking Motion In Limine (Related Doc # [15913]), Striking Motion In Limine (Related Doc # [15919]), Striking Motion In Limine (RelatedDoc # [15921]), Striking Motion In Limine (Related Doc # [15922]), Striking Motion to Strike (Related Doc # [15939]).  Signed on 6/26/2006.    (Rahmoun, Margie) |
| 06/28/2006 | 16192 | Amended Notice of Hearing Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16172] Objection to Claim, ). Hearing scheduled for 7/21/2006 at 9:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Bayles, Leslie) |
| 06/28/2006 | 16193 | Notice of Motion and Motion to Approve the Settlement of the Claim of Miami-Dade County (hearing only if objection). Objection Deadline July 17, 2006 at 4:00 p.m. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Mazza, James) |
| 06/30/2006 | 0 | Reopen Document  (RE: [15361]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2006 | 16194 | Order Granting Application For Compensation (Related Doc # [15361]).  Rothschild Inc, fees awarded: $8,004,516.13, expenses awarded: $617,961.08.   Signed on  6/29/2006.    (Rahmoun, Margie) |
| 06/30/2006 | 0 | Reopen Document  (RE: [15353]  Application for Compensation, ). (Rahmoun, Margie) |
| 06/29/2006 | 16195 | Order concluded and stricken from the call  (RE: [15353] Application for Compensation, ).  Signed on 6/29/2006 (Rahmoun, Margie) |
| 06/30/2006 | 0 | Reopen Document  (RE: [15313]  Application for Compensation, ). (Williams, Velda) |
| 06/29/2006 | 16196 | Agreed Order Granting Motion To Allow Claim(s)   (Related Doc # [15495]).   Signed on  6/29/2006.    (Rowe, Victoria) |
| 06/29/2006 | 16197 | Order Granting Application For Compensation (Related Doc # [15313]).  Rothschild Inc, fees awarded: $600000.00, expenses awarded: $38831.06.  Signed on  6/29/2006.    (Rowe, Victoria) |
| 06/29/2006 | 16198 | Order Granting  (RE: [16116]  Objection to Claim, ).   Signed on 6/29/2006 (Williams, Daphne) |
| 07/05/2006 | 0 | Reopen Document  (RE: [14132]  Objection to Claim, , ).    (Rowe, Victoria) |
| 06/30/2006 | 16199 | Order Granting Third Additional Relief Sought in the Reorganized Debtor's Thirty-Fourth Omnibus Objection to Claims (Superseded, Insufficient Documentation, No Dollar, Reduce, No Liability, Redundant, Reduce and Reclassify, Settled Aircraft, Waived |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Aircraft, Redundant Aircraft, Rejected Aircraft, Attorneys Fees, 1110(a) Unsecured, Reclassify Aircraft, ESOP Equity, Union Grievance-Reduce, Workers Compensation-Reduce)  (RE: [14132] Objection to Claim, , ).   Signed on 6/30/2006  (Rowe, Victoria) |
| 07/03/2006 | 16200 | Notice of Motion and  Motion to Reject/Amend/Set Aside Judgment on Debtors' 6/21/06 Status Chart of Response to the Thirty-Fourth Omnibus Objection to Claims and Request for Relief Docket No. 14478 Filed by   Jimella Martin Harris  .  (Williams, Daphne) |
| 07/06/2006 | 16201 | Order Granting in Part, and Denying in Part  (RE: [15223] Objection to Claim, ).   Signed on 7/6/2006  (Williams, Daphne) |
| 07/05/2006 | 16202 | Response   to (related document(s): [16171]  Objection to Claim, ) Filed by   Richard L  Smith     (Williams, Daphne) |
| 06/29/2006 | 16203 | Certified Order By District Court Judge John W Darrah, Re: Appeal on Civil Action Number:  06 C 844, Dated 6/22/06. On February 2, 2006, this court in a memorandum Opinion and Order in case number 05 C 6955, reversed the Bankruptcy Court's October 26, 2005 order terminating the United Air Lines Pilot Defined Benefit Pension Plan ('Pilot's Plan" ). The termination of the Pilot's Plan underlies this appeal. Thus, this appeal of the January 20, 2006 Order confirming the Debtor's Second Amended Joint Plan of Reorganization is, therefore, dismissed for lack of ripeness.  (RE: [14965]  Notice of Appeal, ).   Signed on 6/29/2006  (Rance, Gwendolyn) |
| 06/28/2006 | 16204 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 673, Dated 6/8/2006. Parties having filed a stipulation to dismiss the appeal in light of court approval of a settlement agreement, this case is hereby closed. Original stipulation filed under 06 C 672, In re: UAL  (RE: [14260]  Cross Appeal).   Signed on 6/28/2006  (Rance, Gwendolyn) |
| 07/05/2006 | 16205 | Objection of Claim Supplemental Employee Retirement Plan Claim number 906976. Filed by   Daniel R Grenier  .  (Rowe, Victoria) |
| 07/07/2006 | 16206 | Supplemental Objection in Support to (related document(s): [14132] Objection to Claim,, ) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 07/07/2006 | 16207 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16206] Objection).  (Mazza, James) |
| 07/10/2006 | 16208 | Summons Issued on   Argenbright Security Inc  Date Issued 7/7/2006, Answer Due 8/7/2006 .  Status hearing to be held on 8/25/2006 at 09:30 AM .  (Johnson, Michael) |
| 07/10/2006 | 16209 | Letter: Withdrew to do business in the State of FL. and Creditors are inactive on the records of the State of FL. Filed   by Joanne Dowdell.            (Rowe, Victoria) |
| 07/11/2006 | 16210 | Notice of Hearing on the Reorganized Debtor's Forty-First Omnibus |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Claim (Superseded, Reduce, No Liability, Redudant, Reclassify, Employee-No Liability, Serp Superseded-Single Assertion, Serp Superseded-Multiple Assertion/Reduce, Serp Invalid). Filed by  Jacquelyne George . Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rowe, Victoria) |
| 07/10/2006 | 16211 | Letter:  C T Corporation System has no relation with Airtech Service, Inc Filed by    C T Corporation System.   (Rance, Gwendolyn) |
| 07/12/2006 | 16212 | Motion  to Appear Pro Hac Vice Filed by  John M Werlich   on behalf of    City of Los Angeles .   (Rowe, Victoria) |
| 07/13/2006 | 16213 | Response to Filed by Robert D Nachman on behalf of Stuart I Oran (Nachman, Robert) |
| 07/13/2006 | 16214 | Notice of Filing Filed by Robert D Nachman on behalf of Stuart I Oran (RE: [16213] Response).  (Nachman, Robert) |
| 07/14/2006 | 16215 | Notice of Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  Fee Amount $255 (RE: [16201] Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 7/24/2006. Transmission of Record Dueby 8/23/2006. (Voorhees, John) |
| 07/14/2006 | 16216 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee.  Receipt number 5765086.  Fee Amount $ 255.00  (U.S. Treasury) |
| 07/14/2006 | 16217 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Proposed Order # (2) Certificate of Service) (Acker, Ann) |
| 07/14/2006 | 16218 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [16217] Response).  (Acker, Ann) |
| 07/14/2006 | 16219 | Response to (related document(s): [15493] Request for Payment of Administrative Expenses, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 07/14/2006 | 16220 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16219] Response).  (Chalut, Erik) |
| 07/14/2006 | 16221 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16215]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 07/14/2006 | 16222 | Response to (related document(s): [16200] Motion to Amend, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 07/14/2006 | 16223 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16222] Response).  (Fruchtman, Rebecca) |
| 07/14/2006 | 16224 | Objection to (related document(s): [15464] Request for Payment of Administrative Expenses, ) Filed by Rebecca O. Fruchtman on behalf |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date    No.    Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Fruchtman, Rebecca) |
| 07/14/2006 | 16225 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16224] Objection, ).  (Chalut, Erik) |
| 07/11/2006 | 16226 | Response  to (related document(s): [16171]  Objection to Claim, ) Filed by  Jacquelyn George    (Rowe, Victoria) |
| 07/17/2006 | 16227 | Withdrawal of Document Filed by James Martignon on behalf of DP Leasehold (Illinois) LLC (RE: [16140] Motion to Compel, ). (Martignon, James) |
| 07/14/2006 | 16228 | Order Withdrawing Motion to Authorize (Related Doc # [16151]). Signed on  7/14/2006.    (Rowe, Victoria) |
| 07/18/2006 | 16229 | Notice of Filing of Requests for Payment of Administrative Expenses by the United States Filed by Ruth A Harvey on behalf of United States of America.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Harvey, Ruth) |
| 07/17/2006 | 16230 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16212]).  Signed on  7/17/2006.    (Flowers, Michael) |
| 07/18/2006 | 16231 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16174] Hearing (Bk Other) Continued, [16170] Notice of Hearing). (Fruchtman, Rebecca) |
| 07/18/2006 | 16232 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16231] Notice of Withdrawal). (Fruchtman, Rebecca) |
| 07/19/2006 | 16233 | Notice of Motion and Emergency Motion for Leave to File Reply in Support of Supplemental Objection to U.S. Bank's Administrative Expense Claims Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 7/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Mazza, James) |
| 07/19/2006 | 16234 | Agenda Matters Scheduled For Hearing on July 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 07/19/2006 | 16235 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16234] Agenda).  (Chalut, Erik) |
| 07/19/2006 | 16236 | Emergency Notice of Motion Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16233] Motion for Leave, ).  (Mazza, James) |
| 07/18/2006 | 16237 | Order Withdrawing Motion To Compel (Related Doc # [16140]). Signed on  7/18/2006.    (Rowe, Victoria) |
| 07/19/2006 | 16238 | Reply to (related document(s): [16206] Objection) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Mazza, James) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                        Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 07/19/2006 | 16239 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16238] Reply).  (Mazza, James) |
| 07/19/2006 | 16240 | Reply to (related document(s): [16213] Response) Filed by Leslie Allen Bayles on behalf of UAL Corporation et al (Bayles, Leslie) |
| 07/19/2006 | 16241 | Notice and Certificate of Service Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16240] Reply).  (Bayles, Leslie) |
| 07/19/2006 | 16242 | Reply in Support to (related document(s): [16171] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 07/19/2006 | 16243 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16242] Reply).  (Chalut, Erik) |
| 07/19/2006 | 16244 | Certification of No Objection - No Order Required Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16193] Motion to Approve, ).  (Attachments: # (1) Exhibit A) (Mazza, James) |
| 07/19/2006 | 16245 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16244] Certification of No Objection). (Mazza, James) |
| 07/20/2006 | 16246 | Response to (related document(s): [14132] Objection to Claim,, ) Filed by Ann Acker on behalf of Certain Certificateholders, US Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 07/20/2006 | 16247 | Amended Agenda of Matters Scheduled for Hearing on July 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 07/20/2006 | 16248 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16247] Agenda).  (Chalut, Erik) |
| 07/20/2006 | 0 | Reopen Document  (RE: [16178]  Objection to Claim, ).    (Rowe, Victoria) |
| 07/20/2006 | 0 | Reopen Document  (RE: [16178]  Objection to Claim, ).    (Rowe, Victoria) |
| 07/20/2006 | 16249 | Report - Reorganized Debtors' July 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut, Erik) |
| 07/20/2006 | 16250 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16249] Report).  (Chalut, Erik) |
| 07/20/2006 | 16251 | Cross Appeal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  Fee Amount $255 (RE: [16215] Notice of Appeal, ).  Appellee designation due by 7/31/2006. (Attachments: # (1) Exhibit A# (2) Exhibit B)(Fruchtman, Rebecca) |
| 07/20/2006 | 16252 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:19
| Filing Date | No. | Entry |
|---|---|---|
| | | Filing Fee.  Receipt number 5788673.  Fee Amount $ 255.00  (U.S. Treasury) |
| 07/20/2006 | 16253 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16251] Cross Appeal).  (Fruchtman, Rebecca) |
| 07/21/2006 | 16254 | Hearing Continued  (RE: [10723]  Debtor's Motion for Judgment regarding IAA application for administrative expense, [15464] Request for Payment of Administrative Expenses,, [10712]  Motion of Bank of New York for Judgment regarding IAA application for administrative expense, ). Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/21/2006 | 16255 | Hearing Continued  (RE: [3083]  Supplemental IAA application for allowance and payment of administrative expense claim, [16116] Objection to Claim,, [16171]  Objection to Claim,, [15817] Objection to Claim,, [12067]  Objection to Claim, ,, [14290]Objection to Claim,, [14132]  Objection to Claim, , ). Status hearing to be held on 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/21/2006 | 16256 | Hearing Continued  (RE: [16200]  Motion of Jimella Harris Martin to Amend Judgment on Claim, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/21/2006 | 16257 | Hearing Continued .  Post-Confirmation Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 07/21/2006 | 16258 | Hearing Continued  (RE: [14290]  Debtors' 35th Omnibus Objection to Claims with regards to claim no. 909230 filed by Karl Jadrinicek, ).  Status hearing to be held on 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Williams, Velda) |
| 07/21/2006 | 16259 | Adversary Case 1-03-ap-3927 Closed .  (Ramey, Dorothy) |
| 07/21/2006 | 16260 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  (RE: [16215] Notice of Appeal, ). (Voorhees, John) |
| 07/21/2006 | 16261 | Notice of Filing Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16260] Appellant Designation and Statement of Issue).  (Voorhees, John) |
| 07/21/2006 | 16262 | Certificate of Service Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation (RE: [16260] Appellant Designation and Statement of Issue).  (Voorhees, John) |
| 07/19/2006 | 16263 | Order Withdrawing  (RE: [16178]  Objection to Claim, ).    Signed |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry |
|---|---|---|

Run Time:14:36:19

on 7/19/2006  (Offord, Donna)

| Filing Date | No. | Entry |
|---|---|---|
| 07/21/2006 | 16264 | Order Granting Motion for Leave (Related Doc # [16233]).   Signed on 7/21/2006.   (Rahmoun, Margie) |
| 07/21/2006 | 16265 | Order Granting Motion to Approve (Related Doc # [16193]).   Signed on 7/21/2006.   (Williams, Daphne) |
| 07/21/2006 | 16266 | Order Scheduling (RE: [14290] Objection to Claim, ).  Brief due by 8/18/2006.Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 9/15/2006 Responses due by 9/8/2006.  Signed on 7/21/2006 (Rahmoun, Margie) |
| 07/21/2006 | 16267 | Order Denying Request for Payment of Administrative Expenses (Related Doc # [15493]).   Signed on 7/21/2006.   (Williams, Daphne) |
| 07/21/2006 | 16268 | Response  to (related document(s): [16200] Motion to Amend, ) Filed by  Jimella  Martin  Harris    (Williams, Daphne) |
| 07/21/2006 | 16269 | Notice  Filed by  Jimella  Martin  Harris   (RE: [16268] Response).  (Williams, Daphne) |
| 07/24/2006 | 16270 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16251] Cross Appeal).  (Rance, Gwendolyn) |
| 07/24/2006 | 16271 | Request for Transcript re: Appeal Filed by John J Voorhees Jr on behalf of General Foods Credit Corporation.  (RE: [16260] Appellant Designation and Statement of Issue). Transcript Due by 8/18/2006. (Voorhees, John) |
| 07/21/2006 | 16272 | Order Granting  (RE: [12067] Objection to Claim, , ).   Signed on 7/21/2006  (Williams, Daphne) |
| 07/26/2006 | 16273 | Notice of Hearing and Forty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 07/27/2006 | 16274 | Appearance  Filed by  David E  Grassmick   on behalf of   UAL Corporation, et al  .  (Rahmoun, Margie) |
| 07/28/2006 | 16275 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al., Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Rebecca O. Fruchtman on behalf of UALCorporation, et al., Statement of Issues on Appeal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al.  (RE: [16215] Notice of Appeal,, [16251] Cross Appeal).  (Fruchtman, Rebecca) |
| 07/28/2006 | 16276 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16275] Appellee Designation, Appellant |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date: 06/12/2008
                                                        Run Time: 14:36:19
Filing Date      No.        Entry

| | | |
|---|---|---|
| | | Designation, Statement of Issues on Appeal,,, ). (Fruchtman, Rebecca) |
| 07/31/2006 | 16277 | Notice of Filing Of Requests For Payment Of Administrative Expenses By The United States Filed by Ruth A Harvey on behalf of The United States Of America. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Harvey, Ruth) |
| 07/31/2006 | 16278 | Omnibus Notice of Hearing and Second Omnibus Objection to Aircraft and tax Indemnity Claims Objection to Claim(s) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation. Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C1# (4) Exhibit C2# (5) Exhibit C3# (6) Exhibit C4# (7) Exhibit C5# (8) Exhibit C6# (9) Exhibit C7# (10) Exhibit C8# (11) Exhibit C9# (12) Exhibit C10# (13) Exhibit C11# (14) Exhibit C12# (15) Exhibit C13# (16) Exhibit C14# (17) Exhibit C15# (18) Exhibit D1# (19) Exhibit D2# (20) Exhibit D3# (21) Exhibit D4# (22) Exhibit D5# (23) Exhibit D6# (24) Exhibit D7# (25) Exhibit D8# (26) Exhibit E1# (27) Exhibit E2# (28) Exhibit E3# (29) Exhibit F# (30) Exhibit G# (31) Proposed Order # (32) Notice of Hearing)(Fruchtman, Rebecca) |
| 07/31/2006 | 0 | Motions terminated . (Flowers, Michael) |
| 07/28/2006 | 16279 | Order Referring Matter to Arbitration (RE: [16172] Objection to Claim, ). Signed on 7/28/2006 (Williams, Daphne) |
| 08/01/2006 | 16280 | Adversary Case 1-04-ap-04350 Closed . (Green, Charlie) |
| 08/03/2006 | 16281 | <B> INCORRECT EVENT ENTERED </B> Notice of Motion and Motion to Reconsider Claim Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al. Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Bayles, Leslie) Modified on 8/7/2006 (Rance, Gwendolyn). |
| 08/03/2006 | 16282 | Order Granted (RE: [16171] Objection to Claim, ). Signed on 8/3/2006 (Rahmoun, Margie) |
| 08/04/2006 | 16283 | Notice of Motion and Motion to Vacate Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al. Hearing scheduled for 8/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order) (Bayles, Leslie) Modified on 8/7/2006 to create related document #[16279] Order Referring Matter (Rance, Gwendolyn). |
| 08/07/2006 | 16284 | Transmittal of Record to The U.S. District Court. Civil Case Number: 06 C 4243 Assigned to District Court Judge: Darrah (RE: [16215] Notice of Appeal, ). (Rance, Gwendolyn) |
| 08/07/2006 | 16285 | CORRECTIVE ENTRY  INCORRECT EVENT ENTERED (RE: [16281]  Motion to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:19 |
|---|---|---|---|

Reconsider Claim, ).     (Rance, Gwendolyn)

08/07/2006     16286     CORRECTIVE ENTRY to create related document #[16279] Order
                         Referring Matter  (RE: [16283]  Motion to Vacate, ).     (Rance,
                         Gwendolyn)

08/07/2006          0     Motions terminated  (RE: [16281]  Motion to Reconsider Claim, ).
                         (Rance, Gwendolyn)

08/07/2006     16287     Notice of Un-Negotiated Checks Filed by Chad J Husnick on behalf
                         of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2)
                         Exhibit B) (Husnick, Chad)

08/07/2006     16288     Notice of Filing Filed by Chad J Husnick on behalf of UAL
                         Corporation, et al (RE: [16287] Notice). (Husnick, Chad)

08/10/2006     16289     Order Granting  (RE: [15817]  Objection to Claim, ).   Signed on
                         8/10/2006  (Williams, Daphne)

08/14/2006     16290     Response  to (related document(s): [16273]  Objection to Claim, )
                         Filed by  Richard A Prince   on behalf of  Joel  Prince
                         (Williams, Daphne)

08/15/2006     16291     Hearing Continued  (RE: [14290]  Debtors' 35th Omnibus Objection
                         to Claims, ).  Status hearing to be held on 9/7/2006 at 10:00 AM
                         at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                         (Williams, Velda)

08/15/2006     16292     Transfer of Claim.  45082 from CENTERPOINT PROPERTIES TRUST to
                         REVENUE MANAGEMENT (Amount $465,027.46). Filed by Revenue
                         Management.  Objections due by 9/5/2006. (Minkoff, Robert)

08/15/2006     16293     Order Granted  (RE: [14290]  Objection to Claim, ).   Signed on
                         8/15/2006  (Rahmoun, Margie)

08/16/2006     16294     Amended Notice of Hearing Filed by John D. Burke on behalf of
                         Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing
                         scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn,
                         Courtroom 744, Chicago, Illinois 60604.  (Burke, John)

08/11/2006     16295     Letter:  Remove John Huige from mailing list Filed by   Janet
                         Fitzpatrick  .  (Williams, Daphne)

08/16/2006     16296     Response  to (related document(s): [16273]  Objection to Claim, )
                         Filed by  Dolores  Myers   (Williams, Daphne)

08/17/2006     16297     Hearing Continued  (RE: [4122]  Motion Indianapolis Airport
                         Aurthority for Allowance and Payment of Administrative
                         Expense-NonRent Claims). Hearing scheduled for 10/27/2006 at 09:30
                         AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                         60604.(Williams, Velda)

08/17/2006     16298     Reply in Support to (related document(s): [15464] Request for
                         Payment of Administrative Expenses, ) Filed by Kurt M Carlson on
                         behalf of State Street Bank & Trust Company, in its capacity as
                         Trustee of the UAL Corp. Employee Stock Ownership Plan (Carlson,
                         Kurt)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:19
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 08/17/2006 | 16299 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16298] Reply, ).  (Carlson, Kurt) |
| 08/18/2006 | 16300 | Hearing Continued  (RE: [16283]  Motion to Vacate,, [10723] Motion for Judgment, [15462]  Request for Payment of Administrative Expenses,, [15464]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/18/2006 | 16301 | Hearing Continued  (RE: [3083]  Supplement Indianapolis Airport Authority, [16116]  Objection to Claim,, [16171]  Objection to Claim,, [16273]  Objection to Claim,, [15817]  Objection to Claim,, [12067]  Objection to Claim, ,, [14290]  Objection to Claim, ).  Status hearing to be held on 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 08/18/2006 | 16302 | Supplemental Brief to (related document(s): [14290] Objection to Claim, ) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 08/18/2006 | 16303 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16302] Brief).  (Fruchtman, Rebecca) |
| 08/18/2006 | 16304 | Change of Name/Address for Dallas/Fort Worth International Airport Board.  Filed by  Rosa R  Orenstein   on behalf of    Dallas/Fort Worth International Airport Board  .   (Williams, Daphne) |
| 08/21/2006 | 16305 | Hearing Continued  (RE: [14132]  34th Omnibus Objection to Claim regard U.S. Bank claims, , ).  Status hearing to be held on 8/22/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/22/2006 | 16306 | Hearing Continued  (RE: [14132]  Objection to Claim, , ). Hearing scheduled for 8/29/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Green, Josephine) |
| 08/23/2006 | 16307 | Second Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 08/23/2006 | 16308 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16307] Notice).  (Chalut, Erik) |
| 08/23/2006 | 16309 | Notice of Hearing and Forty-Third Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

                                                           Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| | | Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 08/29/2006 | 16310 | Hearing Continued  (RE: [14132]  Debtors' 34th Omnibus Objection to Claim re: U.S. Bank, , ).  Status hearing to be held on 9/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/31/2006 | 16311 | Notice of Motion and Emergency Motion for Entry of Order Holding Cynthia Hou in Contempt of this Court and for Other Relief Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 9/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order # (2) Exhibit A# (3) Exhibit B# (4) Exhibit C# (5) Exhibit D# (6) Exhibit E# (7) Exhibit F# (8) Exhibit G# (9) Exhibit H# (10) Exhibit I# (11) Exhibit J) (Chalut, Erik) |
| 08/31/2006 | 16312 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 9/5/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 09/01/2006 | 16313 | Amended Exhibit(s) J Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ). (Chalut, Erik) |
| 09/01/2006 | 16314 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16313] Exhibit). (Chalut, Erik) |
| 09/01/2006 | 16315 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16312] Exceed Page Limitation, ). (Attachments: # (1) Notice of Filing) (Chalut, Erik) |
| 09/01/2006 | 16316 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ). (Attachments: # (1) Notice of Filing) (Chalut, Erik) |
| 09/05/2006 | 16317 | Hearing Continued  (RE: [16311]  Debtors' Motion for Entry of Order Holding Cynthia Hou in Contempt of Court, ). Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/05/2006 | 16318 | Affidavit In Opposition  Filed by  Cynthia Hou   (RE: [16311] Motion for Entry of Order, ).   (Rahmoun, Margie) |
| 09/05/2006 | 16319 | Order Granting Motion to Exceed Page Limitation (Related Doc # [16312]).   Signed on  9/5/2006.     (Williams, Daphne) |
| 09/07/2006 | 16320 | Adversary Case 04-4149 Closed .   (Molina, Nilsa) |
| 09/08/2006 | 16321 | Notice of Hearing and Objection to Claim(s) of Rono Dutta Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al.  Hearing scheduled for 9/22/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #(1) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:19
Filing Date      No.        Entry
                            Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5)
                            Notice of Hearing)(Bayles, Leslie)

09/08/2006     16322      Request for Production of Documents Directed to the Reorganized
                          Debtors With Respect to the Term Sheets for N316U and N317UA and
                          Certain Certificateholders and the Trustee's First Set of
                          Interrogatories Filed by  James E Spiotto   on behalf ofU S Bank
                          National Association  .   (Williams, Daphne)

09/08/2006     16323      Notice of Hearing of Rule to Show Cause with Certificate of
                          Service against James E Spiotto for Not Filing Electronically .
                          Hearing scheduled for 9/21/2006 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie)

09/11/2006     16324      Response in Opposition to Filed by Robert D Nachman on behalf of
                          Stuart I Oran (Attachments: # (1) Exhibit A# (2) Exhibit B)
                          (Nachman, Robert)

09/11/2006     16325      Notice of Filing Filed by Robert D Nachman on behalf of Stuart I
                          Oran (RE: [16324] Response).  (Nachman, Robert)

09/12/2006     16326      Response  to (related document(s): [16309]  Objection to Claim, )
                          Filed by   Sandrine  Onyeise    (Williams, Daphne)

09/13/2006         0      Reopen Document  (RE: [14132]  Objection to Claim, , ).
                          (Rahmoun, Margie)

09/11/2006     16327      Trial Order  (RE: [14132] ). Trial commence set for 9/27/2006 at
                          09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois
                          60604. Discovery due by 9/20/2006.Objections due by 9/25/2006.
                          Witness List due by 9/22/2006.Exhibit List due by 9/22/2006.
                          Signed on 9/11/2006  (Rahmoun, Margie)

09/12/2006     16328      Response  to (related document(s): [16309]  Objection to Claim, )
                          Filed by  Jack M McGahey    (Rahmoun, Margie)

09/14/2006     16329      Hearing Continued  (RE: [16311]  Debtors' Motion for Entry of
                          Order Holding Cynthia Hou in Contempt of Court, ). Hearing
                          scheduled for 10/5/2006 at 10:00 AM at 219 South Dearborn,
                          Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda)

09/15/2006     16330      Response in Opposition to Filed by Robert D Nachman on behalf of
                          Rono Dutta (Nachman, Robert)

09/15/2006     16331      Notice of Filing Filed by Robert D Nachman on behalf of Rono Dutta
                          (RE: [16330] Response).  (Nachman, Robert)

09/15/2006     16332      Supplemental Reply to (related document(s): [16171] Objection to
                          Claim,, [16302] Brief) Filed by Rebecca O. Fruchtman on behalf of
                          UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit
                          B# (3) Exhibit C) (Fruchtman, Rebecca)

09/15/2006     16333      Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL
                          Corporation, et al (RE: [16332] Reply).  (Fruchtman, Rebecca)

09/19/2006     16334      Response  to (related document(s): [14290]  Objection to Claim, )
                          Filed by   Karl A  Jadrnicek    (Rahmoun, Margie)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                          Run Date: 06/12/2008

                                                                           Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 09/18/2006 | 16335 | Agreed Order and Stipulation  (RE: [15503]  Request for Payment of Administrative Expenses, ).   Signed on 9/18/2006  (Williams, Daphne) |
| 09/20/2006 | 16336 | Reply in Support to (related document(s): [16283] Motion to Vacate, ) Filed by Douglas J. Lipke on behalf of UAL Corporation, et al (Lipke, Douglas) |
| 09/20/2006 | 16337 | Notice of Filing Filed by Douglas J. Lipke on behalf of UAL Corporation, et al (RE: [16336] Reply).  (Lipke, Douglas) |
| 09/20/2006 | 16338 | Agenda Matters Scheduled For Hearing on September 22, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 09/20/2006 | 16339 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16338] Agenda).  (Chalut, Erik) |
| 09/20/2006 | 16340 | Reply in Support to (related document(s): [16273] Objection to Claim,, [16309] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 09/20/2006 | 16341 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16340] Reply).  (Chalut, Erik) |
| 09/20/2006 | 16342 | Reply in Support to (related document(s): [16321] Objection to Claim, ) Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (Bayles, Leslie) |
| 09/20/2006 | 16343 | Notice of Filing Filed by Leslie Allen Bayles on behalf of UAL Corporation, et al (RE: [16342] Reply).  (Bayles, Leslie) |
| 09/20/2006 | 16344 | Response  to (related document(s): [16311]  Motion for Entry of Order, ) Filed by  Cynthia Hou    (Williams, Daphne) |
| 09/21/2006 | 16345 | Hearing Concluded  (RE: [16323]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically).    (Williams, Velda) |
| 09/21/2006 | 16346 | Amended Exhibit(s) A Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16298] Reply, ). (Carlson, Kurt) |
| 09/21/2006 | 16347 | Notice of Filing Filed by Kurt M Carlson on behalf of State Street Bank & Trust Company, in its capacity as Trustee of the UAL Corp. Employee Stock Ownership Plan (RE: [16346] Exhibit).  (Carlson, Kurt) |
| 09/22/2006 | 16348 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 09/22/2006 | 16349 | Hearing Continued  (RE: [15464]  Request for Payment of |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date: 06/12/2008
                                                                 Run Time: 14:36:19
Filing Date    No.        Entry

| | | |
|---|---|---|
| | | Administrative Expenses, ). Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/22/2006 | 16350 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16278] Objection to Claim, , ,, [15817]  Objection to Claim,, [14290] Objection to Claim,, [12067]  Objection to Claim, ,, [16116] Objection to Claim,, [3083]  Supplement).  Status hearing tobe held on 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/22/2006 | 16351 | Hearing Continued  (RE: [16278]  Second Omnibus Objection to Aircraft and Tax Indemnity Claims, , , ).  Status hearing to be held on 10/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/22/2006 | 16352 | List of Witnesses Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  (Close, Jeffrey) |
| 09/22/2006 | 16353 | List of Exhibits Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  (Close, Jeffrey) |
| 09/22/2006 | 16354 | List of Witnesses, List of Exhibits Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  (Mazza, James) |
| 09/22/2006 | 16355 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16354] List of Witnesses, List of Exhibits).  (Mazza, James) |
| 09/22/2006 | 16356 | Order Granting  (RE: [16278]  Objection to Claim, , , ).   Signed on 9/22/2006  (Williams, Daphne) |
| 09/22/2006 | 16357 | Order Denying Motion To Amend (RE: Related Doc # [16200]). Signed on  9/22/2006.    (Rahmoun, Margie) |
| 09/22/2006 | 16358 | Order concluded and stricken from the call for the reasons stated on the record in open court (RE: [16171]  Objection to Claim, ). Signed on 9/22/2006  (Williams, Daphne) |
| 09/25/2006 | 0 | Reopen Document (RE: [16273]  Objection to Claim, ).   (Rahmoun, Margie) |
| 09/25/2006 | 0 | Reopen Document (RE: [16273]  Objection to Claim, ).   (Rahmoun, Margie) |
| 09/22/2006 | 16359 | Order Stricken  (RE: [16273]  Objection to Claim, ).   Signed on 9/22/2006  (Rahmoun, Margie) |
| 09/25/2006 | 16360 | Notice of Motion and Emergency Motion to Compel Michael Zorich to to be deposed Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 9/25/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Mazza, James) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                             Run Date:06/12/2008

                                                              Run Time:14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 09/25/2006 | 16361 | Hearing Continued  (RE: [14132]  Debtors' Thirty-Fourth Omnibus Objection to Claims regarding U.S. Bank claims, , ).  Trial date set for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 09/26/2006 | 0 | Reopen Document (RE: [16309]  Objection to Claim, ).   (Rahmoun, Margie) |
| 09/25/2006 | 16362 | Order Granted  (RE: [16309]  Objection to Claim, ).  Signed on 9/25/2006  (Rahmoun, Margie) |
| 09/25/2006 | 16363 | Order Granting Motion To Compel (Related Doc # [16360]).  Signed on  9/25/2006.   (Williams, Daphne) |
| 09/25/2006 | 16364 | Order Granting  (RE: [16273]  Objection to Claim, ).  Signed on 9/25/2006  (Williams, Daphne) |
| 09/25/2006 | 16365 | Order Scheduling  (RE: [14132]  Objection to Claim, , ).  Objections due by 10/19/2006. Trial on 9/27/06 stricken from the call.  Trial date reset for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 9/25/2006  (Williams, Daphne) |
| 09/27/2006 | 16366 | Notice of Hearing and Forty-Fourth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 09/27/2006 | 16367 | Order Regarding  (RE: [16273]  Objection to Claim, ).  Signed on 9/27/2006  (Rahmoun, Margie) |
| 09/28/2006 | 16368 | Third Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Chalut, Erik) |
| 09/28/2006 | 16369 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16368] Notice).  (Chalut, Erik) |
| 09/28/2006 | 16370 | Second Order Granting  (RE: [14290]  Objection to Claim, ).  Signed on 9/28/2006  (Rahmoun, Margie) |
| 09/28/2006 | 16371 | Order Referring Matter To Arbitration  (RE: [16321]  Objection to Claim, ).  Signed on 9/28/2006  (Rahmoun, Margie) |
| 09/28/2006 | 16372 | Order Granting  (RE: [12067]  Objection to Claim, , ).  Signed on 9/28/2006  (Williams, Daphne) |
| 09/28/2006 | 16373 | Order Granting Motion To Vacate (Related Doc # [16283]).  Signed on  9/28/2006.   (Williams, Daphne) |
| 10/02/2006 | 0 | Motions terminated .  (Flowers, Michael) |
| 10/02/2006 | 16374 | Letter: Notice Of Entry Of Comformation Order and Other Relevant Dates filed by James P Grant  .  (Rahmoun, Margie) |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:19

| Filing Date | No. | Entry |
|---|---|---|
| 10/05/2006 | 16375 | Hearing Continued (RE: [16311]  Motion for Entry of Order to hold Cynthia Hou in contempt of court, ). Hearing scheduled for 10/12/2006 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/06/2006 | 16376 | Adversary Case 1-04-ap-2413 Closed .   (Walker, Valerie) |
| 10/06/2006 | 16377 | Hearing Continued (RE: [16278]  Debtors' Second Omnibus Objection to Aircraft and Tax Indemnity Claims, , , ).  Status hearing to be held on 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 10/06/2006 | 16378 | Adversary Case 1-04-ap-4160 Closed .   (Jerdine, Maurice) |
| 10/12/2006 | 16379 | Notice of Motion and Motion to Amend (related document(s)[7866] Order (Generic)) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 10/05/2006 | 16380 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2173, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15836]  Notice of Appeal, ).  Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/05/2006 | 16381 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2171, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15800]  Notice of Appeal).  Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/05/2006 | 16382 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  06 C 2172, Dated 8/30/2006. For the reasons stated in the attached memorandum opinion and order, the 3/16/06 order of the bankruptcy court is affirmed. entermemorandum opinion and order. Status hearing set for 9/13/06 is vacated. (RE: [15797]  Notice of Appeal, ).  Signed on 10/5/2006  (Rance, Gwendolyn) |
| 10/13/2006 | 16383 | Notice of Motion and Motion for Adequate Protection Filed by Mark F Hebbeln on behalf of UMB Bank, N.A..  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2)Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order) (Hebbeln, Mark) |
| 10/17/2006 | 16384 | Notice of Motion and Motion to Withdraw Appearance Filed by Michael L Molinaro on behalf of United States Tennis Association Incorporated.  Hearing scheduled for 10/27/2006 at 09:30 AM at 219 |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:19
Filing Date      No.        Entry

---

                            South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Attachments: # (1) Proposed Order) (Molinaro, Michael)

10/17/2006       16385      Notice of Withdrawal Filed by Michael L Molinaro on behalf of
                            United States Tennis Association Incorporated (RE: [16384] Motion
                            to Withdraw, ).  (Molinaro, Michael)

10/17/2006       16386      Answer to (related document(s): [16366] Objection to Claim, )
                            Filed by Francisco Acevedo Nogueras on behalf of      Puerto
                            Rico Treasury Department      (Rahmoun, Margie)

10/18/2006       0          Motions terminated  (RE: [16384]  Motion to Withdraw, ).
                            (Rance, Gwendolyn)

10/18/2006       16387      Amended Notice of Hearing Filed by John D. Burke on behalf of
                            Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing
                            scheduled for 11/17/2006 at 09:30 AM at 219 South Dearborn,
                            Courtroom 744, Chicago, Illinois 60604.  (Burke, John)

10/18/2006       16388      <b>INCOMPLETE EVENT FILER NOTIFIED TO RE-FILE</b>  Notice of
                            Motion Filed by Michael Yetnikoff on behalf of Webb Electric,
                            Inc.. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South
                            Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: #
                            (1) Exhibit A) (Yetnikoff, Michael) Modified on 10/24/2006
                            (Offord, Donna).

10/18/2006       16389      Certificate of Service Filed by Michael Yetnikoff on behalf of
                            Webb Electric, Inc.  (RE: [16388] Notice of Motion). (Yetnikoff,
                            Michael)

10/18/2006       16390      Response in Opposition to (related document(s): [16366] Objection
                            to Claim, ) Filed by Mark L Radtke on behalf of Sabre Inc.
                            (Radtke, Mark)

10/19/2006       16391      Notice of Motion and Motion to Allow Claim(s) # Filed by Michael
                            Yetnikoff on behalf of Webb Electric, Inc..  Hearing scheduled for
                            12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,
                            Chicago, Illinois 60604.  (Attachments: # (1) Exhibit
                            A)(Yetnikoff, Michael)

10/19/2006       0          Reopen Document  (RE: [16384]  Motion to Withdraw, ).
                            (Williams, Daphne)

10/18/2006       16392      Order Withdrawing Motion to Withdraw (Related Doc # [16384]).
                            Signed on  10/18/2006.     (Williams, Daphne)

10/19/2006       16393      Hearing Continued  (RE: [4122]  Motion of Indianapolis Airport
                            Authority for allowance and payment of administrative expense
                            non-rent claims, ). Hearing scheduled for 12/15/2006 at 09:30 AM
                            at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
                            (Williams, Velda)

10/19/2006       16394      Notice of Motion and Motion in Limine No. 1 - to Exclude Market
                            Data or Analysis as Parol Evidence. Filed by Jeffrey G Close on
                            behalf of Certain Certificateholders, Us Bank National

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:19
Filing Date      No.       Entry

---

|            |       | Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
|------------|-------|--------|
| 10/19/2006 | 16395 | Notice of Motion and Motion in Limine No. 2 - to Exclude Paul Marini. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit 1 Part 1# (2) Exhibit 1 Part 2) (Close, Jeffrey) |
| 10/19/2006 | 16396 | Objection to (related document(s): [16353] List of Exhibits) Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (Mazza, James) |
| 10/19/2006 | 16397 | Notice of Filing Filed by James J. Mazza Jr on behalf of UAL Corporation, et al (RE: [16396] Objection).  (Mazza, James) |
| 10/19/2006 | 16398 | Notice of Motion and Motion in Limine No. 3 - to Exclude the Report of the Debtors Proposed Expert Paul Marini. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16399 | Notice of Motion and Motion in Limine No. 4 - to Bar Admission of Correspondence Between Unrelated Parties (Proposed UAL-6). Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16400 | Notice of Motion and Motion in Limine To Preclude Certain Testimony By John Vitale. Filed by James J. Mazza Jr on behalf of UAL Corporation, et al.  Hearing scheduled for 10/25/2006 at 01:30 PM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Mazza, James) |
| 10/19/2006 | 16401 | Notice of Motion and Motion in Limine No. 5 - to Bar Admission of Certain Papers Filed in the Delta Air Lines Bankruptcy (Proposed UAL-7 & UAL-8). Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |
| 10/19/2006 | 16402 | Notice of Motion and Motion in Limine No. 6 - to Exclude Papers Related to Certain Claims of Barclays Bank PLC. Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association.  Hearing scheduled for 10/25/2006 at 09:30AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Close, Jeffrey) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                           Run Date: 06/12/2008

                                                            Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2006 | 16403 | Notice of Motion and Motion in Limine No. 7 - to Strike Reorganized Debtors Exhibit List and Certain Related Exhibits. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association. Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1# (2) Exhibit 2# (3) Exhibit 3# (4) Exhibit 4# (5) Exhibit 5) (Close, Jeffrey) |
| 10/19/2006 | 16404 | Notice of Motion and Motion in Limine No. 8 to Properly Limit the Testimony of Dean Gerber. Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association. Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit 1) (Close, Jeffrey) |
| 10/19/2006 | 16405 | Notice of Motion Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16395] Motion in Limine,, [16404] Motion in Limine,, [16398] Motion in Limine,, [16403] Motion in Limine,, [16394] Motion in Limine,, [16402] Motion in Limine,, [16401] Motion in Limine,, [16399] Motion in Limine, ). Hearing scheduled for 10/25/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Close, Jeffrey) |
| 10/19/2006 | 16406 | Certificate of Service Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16394] Motion in Limine,, [16395] Motion in Limine,, [16403] Motion in Limine,, [16398] Motion in Limine,, [16401] Motion inLimine,, [16404] Motion in Limine,, [16399] Motion in Limine,, [16402] Motion in Limine,, [16405] Notice of Motion, ). (Close, Jeffrey) |
| 10/19/2006 | 16407 | Exhibit(s) Creditors Motion in Limine Exhibit Appendix Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association (RE: [16394] Motion in Limine,, [16395] Motion in Limine,, [16403] Motion in Limine,, [16398] Motion in Limine,, [16401] Motion in Limine,, [16404] Motion in Limine,, [16399] Motion in Limine,, [16402] Motion in Limine, ). (Attachments: # (1) Appendix Exhibit 1# (2) Appendix Exhibit 2# (3) Appendix Exhibit 3# (4) Appendix Exhibit 4# (5) AppendixExhibit 5# (6) Appendix Exhibit 6# (7) Appendix Exhibit 7# (8) Certificate of Service) (Close, Jeffrey) |
| 10/19/2006 | 16408 | Notice of Filing Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16407] Exhibit,, ). (Close, Jeffrey) |
| 10/19/2006 | 16409 | Objection to (related document(s): [16354] List of Witnesses, List of Exhibits) Filed by Jeffrey G Close on behalf of Certain Certificateholders, US Bank National Association (Attachments: # (1) Certificate of Service) (Close, Jeffrey) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:06/12/2008
                                                                Run Time:14:36:20
| Filing Date | No. | Entry |
|---|---|---|
| 10/19/2006 | 16410 | Notice of Filing Filed by Jeffrey G Close on behalf of Certain Certificateholders, Us Bank National Association (RE: [16409] Objection).  (Close, Jeffrey) |
| 10/24/2006 | 16411 | CORRECTIVE ENTRY INCOMPLETE EVENT FILER NOTIFIED TO RE-FILE (RE: [16388]  Notice of Motion, ).    (Offord, Donna) |
| 10/24/2006 | 16412 | Notice of Withdrawal Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16278] Objection to Claim,,, ). (Fruchtman, Rebecca) |
| 10/24/2006 | 16413 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16412] Notice of Withdrawal). (Fruchtman, Rebecca) |
| 10/25/2006 | 16414 | Reply to (related document(s): [16383] Motion for Adequate Protection, ) Filed by Mark F Hebbeln on behalf of UMB Bank, N.A. (Hebbeln, Mark) |
| 10/25/2006 | 16415 | Notice of Filing Filed by Mark F Hebbeln on behalf of UMB Bank, N.A.  (RE: [16414] Reply).  (Hebbeln, Mark) |
| 10/25/2006 | 16416 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15464] Request for Payment of Administrative Expenses, ). Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604.  (Chalut, Erik) |
| 10/25/2006 | 16417 | Agenda Matters Scheduled For Hearing on October 27, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 10/25/2006 | 16418 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16417] Agenda).  (Chalut, Erik) |
| 10/25/2006 | 16419 | Reply in Support to (related document(s): [16366] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 10/25/2006 | 16420 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16419] Reply).  (Chalut, Erik) |
| 10/25/2006 | 16421 | Certification of No Objection - No Order Required Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16379] Motion to Amend).  (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 10/25/2006 | 16422 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16421] Certification of No Objection). (Chalut, Erik) |
| 10/27/2006 | 16423 | Hearing Continued (RE: [15462] Administrative Expenses,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/27/2006 | 16424 | Hearing Continued (RE: [10712] Judgment,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:20
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/27/2006 | 16425 | Hearing Continued (RE: [10723] Judgment,). Hearing Scheduled for 12/15/2006 at 09:30 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) |
| 10/26/2006 | 16426 | Received Notification of Transmittal of Record from The U S District Court to The U S Court of Appeals Dated 10/5/2006. USDC Case Number: 06 C 2171, USCA Case Number: 06-3489 & 06-3548 (RE: [15800] Notice of Appeal). (Rance, Gwendolyn) |
| 10/26/2006 | 16427 | Motion to Appear Pro Hac Vice Filed by Joshua M Mester on behalf of UMB Bank NA . (Flowers, Michael) |
| 10/27/2006 | 16428 | Response to (related document(s): [16366] Objection to Claim, ) Filed by Carolyn Walker (Williams, Daphne) |
| 10/30/2006 | 16429 | Hearing Continued (RE: [15817] Objection to Claim,, [14290] Objection to Claim, ). Status hearing to be held on 11/21/2006 at 09:30 AM . (Miller, Myrtle) |
| 10/30/2006 | 16430 | Hearing Continued (RE: [16309] Objection to Claim,, [16366] Objection to Claim, ). Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Miller, Myrtle) |
| 10/27/2006 | 16431 | Order Denying Motion For Adequate Protection (Related Doc # [16383]). Signed on 10/27/2006. (Rahmoun, Margie) |
| 10/27/2006 | 16432 | Order Resolving (RE: [14132] Objection to Claim, , ). Signed on 10/27/2006 (Williams, Daphne) |
| 10/31/2006 | 16433 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Calyon, GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4. Hearing scheduled for 11/17/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order Stipulation and Proposed Order Regarding Withdrawal) (Schwartz, Jeffrey) |
| 10/31/2006 | 16434 | Proof of Service Filed by Mark F Hebbeln on behalf of UMB Bank, N.A. (RE: [16414] Reply). (Hebbeln, Mark) |
| 10/31/2006 | 16435 | Order withdrawn (RE: [16278] Objection to Claim,). Signed on 10/31/2006 (Rahmoun, Margie) |
| 10/31/2006 | 16436 | Order Withdrawing as moot Motion In Limine (Related Doc # [16403]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/31/2006 | 16437 | Order Withdrawing as moot Motion In Limine (Related Doc # [16401]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/31/2006 | 16438 | Order Withdrawing as moot Motion In Limine (Related Doc # [16398]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/31/2006 | 16439 | Order Withdrawing as moot Motion In Limine (Related Doc # [16394]). Signed on 10/31/2006. (Rahmoun, Margie) |
| 10/30/2006 | 16440 | Order Granting Motion To Amend (RE: Related Doc # [16379]). |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|

Signed on  10/30/2006.     (Rahmoun, Margie)

10/30/2006   16441   Agreed Order and Stipulation between Cynthia Hou and United Air Lines, Inc Kirkland & Ellis LLP and James H M Sprayregen.   Signed on 10/30/2006  (Williams, Daphne)

10/31/2006   16442   Order Withdrawing as moot Motion In Limine (Related Doc # [16395]).   Signed on  10/31/2006.     (Williams, Daphne)

10/31/2006   16443   Order Withdrawing as moot Motion In Limine (Related Doc # [16399]).   Signed on  10/31/2006.     (Williams, Daphne)

10/31/2006   16444   Order Withdrawing as moot Motion In Limine (Related Doc # [16400]).   Signed on  10/31/2006.     (Williams, Daphne)

10/31/2006   16445   Order Withdrawing as moot Motion In Limine (Related Doc # [16404]).   Signed on  10/31/2006.     (Williams, Daphne)

10/31/2006   16446   Order Withdrawing as moot Motion In Limine (Related Doc # [16402]).   Signed on  10/31/2006.     (Williams, Daphne)

10/30/2006   16447   Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16427]).   Signed on  10/30/2006.     (Williams, Daphne)

11/03/2006   16448   Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of BNP Paribas.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey)

11/03/2006   16449   Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Norddeutsche Landesbank Girozentrale.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey)

11/06/2006   16450   Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Kreditanstalt fur Wiederaufbau. Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: #(1) Stipulation and Proposed Order) (Schwartz, Jeffrey)

11/06/2006   16451   Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of HSH Nordbank AG.  Hearing scheduled for 11/21/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Stipulation and Proposed Order) (Schwartz, Jeffrey)

11/06/2006   16452   Order Granting (RE: [16366]  Objection to Claim, ).   Signed on 11/6/2006  (Williams, Daphne)

11/08/2006   16453   Appearance Filed by Ellen A Yearwood on behalf of Leon A Ramsey. (Yearwood, Ellen)

11/10/2006   16454   Notice of Motion and Motion to Allow Claim(s) # 3571. Filed by Ellen A Yearwood on behalf of Leon A Ramsey.  Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744,

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:20
Filing Date     No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Chicago, Illinois 60604.  (Yearwood, Ellen) |
| 11/13/2006 | 0 | Motions terminated  (RE: [16311]  Motion for Entry of Order, ). (Williams, Daphne) |
| 11/14/2006 | 16455 | Amended Notice of Motion Filed by Jeffrey M Schwartz on behalf of Calyon, GIE Edith Bail 1, GIE Edith Bail 2, GIE Edith Bail 3, GIE Edith Bail 4 (RE: [16433] Motion to Withdraw as Attorney, ). Hearing scheduled for 11/21/2006 at 09:30 AM at 219 SouthDearborn, Courtroom 744, Chicago, Illinois 60604.  (Schwartz, Jeffrey) |
| 11/15/2006 | 16456 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16311] Motion for Entry of Order, ). (Chalut, Erik) |
| 11/15/2006 | 16457 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16456] Notice of Withdrawal).  (Chalut, Erik) |
| 11/15/2006 | 16458 | Notice of Hearing and Forty-Fifth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 11/17/2006 | 16459 | Transfer of Claim.  13962 from Sulzer Metco Inc to Liquidity Solutions Inc, dba Revenue Management. Filed by Revenue Management.  Objections due by 12/8/2006. (Minkoff, Robert) |
| 11/16/2006 | 16460 | Order Withdrawing Motion for Entry of Order (Related Doc # [16311]).   Signed on  11/16/2006.   (Flowers, Michael) |
| 11/17/2006 | 16461 | Hearing Continued  (RE: [15464]  Request of State Street Bank & Trust Company for Payment of Administrative Expenses, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/17/2006 | 16462 | Hearing Continued  (RE: [15817]  Thirty-Eigth Omnibus Objection to Claims, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 11/17/2006 | 16463 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [15464] Request for Payment of Administrative Expenses,, [15817] Objection to Claim, ). Hearing scheduled for 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 11/17/2006 | 16464 | Agenda Matters Scheduled for Hearing on November 21, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 11/17/2006 | 16465 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008

                                                         Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Corporation, et al (RE: [16464] Agenda).  (Chalut, Erik) |
| 11/20/2006 | 16466 | Fourth Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 11/20/2006 | 16467 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16466] Notice).  (Chalut, Erik) |
| 11/21/2006 | 16468 | Hearing Continued (RE: [14290]  Debtors' Thirty-Fifth Omnibus Objection to Claims, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 11/21/2006 | 16469 | Order and Stipulation  (RE: [16433]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie) |
| 11/21/2006 | 16470 | Order and Stipulation  (RE: [16448]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie) |
| 11/21/2006 | 16471 | Order and Stipulation  (RE: [16451]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Rahmoun, Margie) |
| 11/21/2006 | 16472 | Order and Stipulation  (RE: [16450]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Williams, Daphne) |
| 11/21/2006 | 16473 | Order and Stipulation  (RE: [16449]  Motion to Withdraw as Attorney, ).   Signed on 11/21/2006 (Williams, Daphne) |
| 12/04/2006 | 16474 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by   David A Kemna    (Rahmoun, Margie) |
| 12/04/2006 | 16475 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by   Bernadette  Johnson-Thompson   (Williams, Daphne) |
| 12/06/2006 | 16476 | Hearing Continued  (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expenses, ).  Status hearing to be held on 12/15/2006 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/05/2006 | 16477 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by   Amy  Sampey-Wilson   (Williams, Daphne) |
| 10/26/2006 | 16478 | Copy of Order from U S District Court Dated:  10/25/2006, , Re: Civil Action Number: 06-2780.   The district court's dismissal of the appeal from the bankruptcy court is VACATED and the bankruptcy court's order approving the plan of reorganization is REMANDED to the district court with instructions to affirm it. The above is in accordance with the decision of this court entered on date. Costs awarded to appellees.  (RE: [14965]  Notice of Appeal, ).   Signed on 10/26/2006  (Rance, Gwendolyn) |
| 10/26/2006 | 16479 | Order from Appeal Court Re: Appeal on Appellate Case Number:  , The PBGC's appeal (No 06-2843) is DISMISSED for want of jurisdiction because it requests an advisory opinion. On the appeals of ALPA and the URPBPA (Nos 06-2662 and 06-2714) the |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | judgment terminating thepilots' pension plan as of December 30, 2004, is AFFIRMED. On United's appeal (No 06-1867) with respect to the October benefits order, the judgment is REVERSED and the case is REMANDED with instructions to enter a judgment allowing United to reclaim the contents of the segregated fund. The above is in accordance with the decision of this court entered on this date. United recovers costs. The rest do not.. (RE: [13164] Notice of Appeal).   Signed on 10/26/2006  (Rance, Gwendolyn) |
| 12/06/2006 | 16480 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Ann Acker on behalf of Us Bank National Association (Attachments: # (1) Certificate of Service) (Acker, Ann) |
| 12/06/2006 | 16481 | Notice of Filing Filed by Ann Acker on behalf of Us Bank National Association (RE: [16480] Response).  (Acker, Ann) |
| 12/06/2006 | 16482 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Sharon K Wees (Williams, Daphne) |
| 12/06/2006 | 16483 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Suzanne  Cappello (Williams, Daphne) |
| 12/06/2006 | 16484 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Giesila  McGuire (Rahmoun, Margie) |
| 12/06/2006 | 16485 | Response  to (related document(s): [16458]  Objection to Claim, ) Filed by  Justin D Eichmann  on behalf of  Jane Ehrismann  Zeller (Rahmoun, Margie) |
| 12/07/2006 | 16486 | Amended Notice of Hearing Filed by John D. Burke on behalf of Indianapolis Airport Authority (RE: [4122] Motion to Pay). Hearing scheduled for 2/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Burke, John) |
| 12/08/2006 | 16487 | Objection to (related document(s): [16454] Motion to Allow Claims) Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A) (Fruchtman, Rebecca) |
| 12/08/2006 | 16488 | Notice of Filing Filed by Rebecca O. Fruchtman on behalf of UAL Corporation, et al (RE: [16487] Objection).  (Fruchtman, Rebecca) |
| 12/11/2006 | 16489 | Hearing Continued (RE: [14290]  Debtor's Thirty-Fifth Omnibus Objection to Claims, ).  Status hearing to be held on 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 12/12/2006 | 16490 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Derek L Wright on behalf of Lee County Port Authority (Wright, Derek) |
| 12/13/2006 | 16491 | Reply in Support to (related document(s): [16458] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/13/2006 | 16492 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16491] Reply).  (Chalut, Erik) |
| 12/13/2006 | 16493 | Agenda Matters Scheduled for Hearing on December 15, 2006 at 9:30 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 12/13/2006 | 16494 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16493] Agenda).  (Chalut, Erik) |
| 12/13/2006 | 16495 | Motion to Appear Pro Hac Vice Filed by Ian A  Hammel on behalf of The Bank of New York as Trustee.   (Rahmoun, Margie) |
| 12/07/2006 | 16496 | Response  to (related document(s): [16366]  Objection to Claim, ) Filed by   Jack M McGahey (Williams, Daphne) |
| 12/14/2006 | 16497 | Report - Reorganized Debtors' December 2006 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 12/14/2006 | 16498 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16497] Report).  (Chalut, Erik) |
| 12/14/2006 | 16499 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16495]).  Signed on  12/14/2006.    (Williams, Daphne) |
| 12/15/2006 | 16500 | Hearing Continued  (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion of The Bank of New York Trust Company and The Indianapolis Airport Authority for Summary Judgment,, [10723]  Debtors' Motion forSummary Judgment, [4122]  Motion of Indianapolis Airport Authority for Allowance and Pyament of Administrative Expese - Non-Rent Claims). Hearing scheduled for 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/15/2006 | 16501 | Hearing Continued  (RE: [16309]  Debtors' Forty-Third Omnibus Objection to Claims,, [15817]  Debtors' Thirty-Eighth Omnibus Objection to Claims,, [16458]  Debtors' Forty-Fifth Omnibus Objection to Claims,, [16366]  Debtors' Forty-Fourth Omnibus Objection to Claims,, [3083]  Supplemental Application of Indianapolis Airport Authority of Allowance and Pyment of Administrative Expenses).  Status hearing to be held on 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/15/2006 | 16502 | Hearing Continued .  Post-Confirmation Status hearing to be held on 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 12/15/2006 | 16503 | Order Denying Motion To Allow Claim(s) 3571.  (Related Doc # [16454]).  Signed on  12/15/2006.    (Flowers, Michael) |
| 12/19/2006 | 16504 | Notice of Hearing and Forty-Sixth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|

scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Proposed Order # (8) Notice of Hearing)(Chalut, Erik)

12/20/2006    16505    Order Granting (RE: [16309] Objection to Claim, ).   Signed on 12/20/2006  (Williams, Daphne)

12/22/2006    16506    Order Granting (RE: [16458] Objection to Claim, ).   Signed on 12/22/2006  (Williams, Daphne)

12/22/2006    16507    Agreed Order Withdrawing Motion To Allow Claim(s)   (Related Doc # [16391]).   Signed on  12/22/2006.     (Rowe, Victoria)

01/02/2007    16508    Transfer of Claim.  182 from Webb Electric Company to Jervis B. Webb Company. Filed by Michael Yetnikoff on behalf of Webb Electric, Inc..  Objections due by 1/23/2007. (Yetnikoff, Michael)

12/29/2006    16509    Response  to (related document(s): [16504]  Objection to Claim, ) Filed by   Bonnie J Gonzales    (Williams, Daphne)

01/03/2007    16510    <b>INCORRECT PDF - FILER RE-FILED</b> Notice of Motion and Motion to Approve Entry of a Fifth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 10:00 AM at 219South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B# (4) Proposed Order) (Chalut, Erik) Modified on 1/4/2007 (O'Day, Sean).

01/03/2007    16511    Stipulation of Dismissal of Docket No. 15464. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik)

01/03/2007    16512    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16511] Stipulation).  (Chalut, Erik)

01/04/2007    16513    Notice of Motion and Motion to Approve Entry of a Fifth Order Supplementing the Case Management Procedures Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 1/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit 1 to Exhibit A# (3) Exhibit B# (4) Proposed Order) (Chalut, Erik)

01/04/2007    16514    CORRECTIVE ENTRY INCORRECT PDF - FILER RE-FILED (RE: [16510] Motion to Approve, ).    (O'Day, Sean)

01/04/2007    0    Motions terminated (RE: [16510]  Motion to Approve, ).    (O'Day, Sean)

01/05/2007    16515    Response  to (related document(s): [16458]  Objection to Claim, ) Filed by Daniel M Crawford   on behalf of  Ernest  Baron (Williams, Daphne)

01/05/2007    16516    Notice of Motion and  Motion to Authorize  to Unelect an 1111(b)

**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                  Run Date:06/12/2008
                                                                    Run Time:14:36:20
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Election of Claim No 39399 Filed by  Barnita P Vann . Hearing scheduled for 1/18/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 01/04/2007 | 16517 | Order Withdrawing Request for Payment of Administrative Expenses (Related Doc # [15464]).  Signed on 1/4/2007.  (Flowers, Michael) |
| 01/16/2007 | 16518 | Agenda Matters Scheduled for Hearing on January 18, 2007 at 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 01/16/2007 | 16519 | Reply in Support to (related document(s): [16504] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 01/16/2007 | 16520 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16519] Reply).  (Chalut, Erik) |
| 01/17/2007 | 16521 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16518] Agenda).  (Chalut, Erik) |
| 01/17/2007 | 16522 | Hearing Continued (RE: [14290]  Debtors' Thirty-Fifth Objection to Claim, ).  Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 01/16/2007 | 16523 | Change of Name/Address for LifeCare Com Inc Jeffrey A Burki. |
| 01/17/2007 | 16524 | Hearing Continued (RE: [16309]  Debtors' Forty-Third Omnibus Objection to Claims, ).  Status hearing to be held on 3/1/2007 at 10:00 AM .  (Williams, Velda) |
| 01/18/2007 | 16525 | Hearing Continued (RE: [10712]  Motion of Bank of New York Trust for summary Judgment,, [10723]  Debtors' Motion for Summary Judgment, [4122]  Motion of Indianapolis Airport Authority for allowance of payment of administrative expense non-rentclaims). Hearing scheduled for 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16526 | Hearing Continued (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses - Midway, ). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16527 | Hearing Continued (RE: [3083]  Supplemental Application of Indianapolis Airport Authority for allowance and payment of administrative expense).  Status hearing to be held on 2/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16528 | Hearing Continued (RE: [15817]  Thirty-Eighth Omnibus Objection to Claim,, [16504]  Forty-Sixth Omnibus Objection to Claim,, [16458]  Forty-Fifth Omnibus Objection to Claim,, [16366]  Forty-Fourth Omnibus Objection to Claim, ).  Status hearing to |

**U. S. BANKRUPTCY COURT**
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:20
Filing Date    No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | beheld on 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 01/18/2007 | 16529 | Order Granting Motion to Authorize (Related Doc # [16516]). Signed on 1/18/2007.  (Rahmoun, Margie) |
| 01/18/2007 | 16530 | Order Granting Motion to Approve (Related Doc # [16513]).  Signed on 1/18/2007.  (Williams, Daphne) |
| 01/24/2007 | 16531 | Notice of Motion and Emergency Motion to Reconsider Claim Filed by Barnita P Vann .  Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rahmoun, Margie) |
| 01/24/2007 | 16532 | Order Granting (RE: [16504]  Objection to Claim, ).  Signed on 1/24/2007 (Williams, Daphne) |
| 01/24/2007 | 16533 | Emergency Notice of Motion and  Motion to Modify Claim #39399 and/or File a New Secured Formal Proof of Claim(s)  Filed by Barnita P Vann .  (Williams, Daphne) Additional attachment(s) added on 1/26/2007 (Rance, Gwendolyn). Modified on 1/26/2007to correct hearing date, time and location (Rance, Gwendolyn). |
| 01/26/2007 | 16534 | CORRECTIVE ENTRY to attach pdf (RE: [16533]  Motion to Modify Claims).  (Rance, Gwendolyn) |
| 01/26/2007 | 16535 | CORRECTIVE ENTRY Hearing Rescheduled  (RE: [16533]  Motion to Modify Claims, ). Hearing scheduled for 2/1/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rance, Gwendolyn) |
| 01/29/2007 | 16536 | Notice of Motion and  Motion for Leave to File a Late Proof of Claim Form and to File in Paper Form, Instanter Filed by  Daniel B Malone  on behalf of  Karrie McCorkel .  Hearing scheduled for 2/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/29/2007 | 16537 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Daniel B Malone for Not Filing Electronically . Hearing scheduled for 2/8/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne) |
| 01/30/2007 | 16538 | Notice of Hearing and Forty-Seventh Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 01/31/2007 | 16539 | Objection to (related document(s): [16531] Motion to Reconsider Claim) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Chalut, Erik) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 01/31/2007 | 16540 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16539] Objection). (Chalut, Erik) |
| 02/01/2007 | 16541 | Hearing Continued (RE: [10712] Motion for Judgment,, [10723] Motion for Judgment, [4122] Motion to Pay). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/01/2007 | 16542 | Hearing Continued (RE: [14290] Objection to Claim,, [3083] Supplement). Status hearing to be held on 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/01/2007 | 16543 | Order Denying Motion To Reconsider Claim (Related Doc # [16531]). Signed on 2/1/2007. (Rowe, Victoria) |
| 02/01/2007 | 16544 | Order Granting Motion To Modify Claims 39399. (Related Doc # [16533]). Signed on 2/1/2007. (Rowe, Victoria) |
| 01/30/2007 | 16545 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number: 06 C 4243, Dated 1/22/2007. For the reasons stated in the attached memorandum opinion and order, the 7/7/06 order of the bankruptcy court is affirmed in partand reversed in part. The matter is remanded to the bankruptcy court for further proceedings consistent with this ruling. (RE: [16215] Notice of Appeal, ). Signed on 1/30/2007 (Rance, Gwendolyn) |
| 02/07/2007 | 16546 | Hearing Continued (RE: [16536] Motion for Leave to File Late Proof of Claim and to File in Paper Form, Instanter, ). Hearing scheduled for 3/1/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 02/05/2007 | 16547 | Change of Name/Address for Wiley Rein & Fielding LLP. Name changed to Wiley Rein LLP  Filed by Alexander Laughlin . (Williams, Daphne) |
| 02/08/2007 | 16548 | Hearing Concluded (RE: [16537] Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) |
| 02/12/2007 | 16549 | Notice of Motion and Emergency Motion to Restrict Public Access. Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account. Hearing scheduled for 2/20/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit) (Berneman, Beverly) |
| 02/12/2007 | 16550 | Attachment(s) Proposed Order Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account (RE: [16549] Motion to Restrict Public Access, ). (Berneman, Beverly) |
| 02/12/2007 | 16551 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [14290] Objection to Claim, ). (Chalut, Erik) |
| 02/12/2007 | 16552 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16551] Notice of Withdrawal). (Chalut, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Erik) |
| 02/13/2007 | 16553 | Order Concluded and Stricken from the Call  (RE: [14290] Objection to Claim, ).  Signed on 2/13/2007  (Williams, Daphne) |
| 02/15/2007 | 0 | Motions terminated .   (Flowers, Michael) |
| 02/20/2007 | 16554 | Notice of Filing Response to Objection to Claim 31340 Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account. (Berneman, Beverly) |
| 02/20/2007 | 16555 | Order Granting Motion To Restrict Public Access (Related Doc # [16549]).  Signed on  2/20/2007.   (Rahmoun, Margie) |
| 02/20/2007 | 16556 | Incamera/Seal Material: Response To Objection to Claim 31340 . (Rahmoun, Margie) |
| 02/20/2007 | 16557 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Peter  Hoffman   (Rahmoun, Margie) |
| 02/20/2007 | 16558 | Objection and Response to Debtors Motion to Expunge Barnita P Vann's Claim No. 39399 Motion to Exercise Settoff/Counterclaims/Claims  to  Filed by   Barnita P Vann (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit) (Williams, Daphne) |
| 02/20/2007 | 16559 | Notice of Filing  Filed by   Barnita P Vann   (RE: [16558] Objection, ).   (Williams, Daphne) |
| 02/16/2007 | 16560 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Lori Jo Baca Zamora    (Rahmoun, Margie) |
| 02/22/2007 | 16561 | Reply  to (related document(s): [16538]  Objection to Claim, ) Filed by   Arlene  Lorion    (Rahmoun, Margie) |
| 02/20/2007 | 16562 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Carolyn  Gomez    (Rahmoun, Margie) |
| 02/20/2007 | 16563 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  April Buchwach   (Williams, Daphne) |
| 02/20/2007 | 16564 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Earlene Nogar DePeel   (Williams, Daphne) |
| 02/20/2007 | 16565 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Jessica Kailihiwa-Reid    (Williams, Daphne) |
| 02/20/2007 | 16566 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Arlene  Lorion    (Rahmoun, Margie) |
| 02/20/2007 | 16567 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Gloria  Hom    (Williams, Daphne) |
| 02/20/2007 | 16568 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Mary H Flores   (Williams, Daphne) |
| 02/21/2007 | 16569 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by   Tamra L Mongar    (Rahmoun, Margie) |
| 02/22/2007 | 16570 | Response  to (related document(s): [16538]  Objection to Claim, ) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by  Stacy A Smith   on behalf of   Bredette C Thomas (Williams, Daphne) |
| 02/21/2007 | 16571 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Jack Maynard McGahey   (Williams, Daphne) |
| 02/22/2007 | 16572 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Jeanie Canup   (Williams, Daphne) |
| 02/23/2007 | 16573 | Appearance  Filed by  Dale A Gaar   on behalf of  Robbie H Casey Jones  .  (Williams, Daphne) |
| 02/23/2007 | 16574 | Motion  to Appear Pro Hac Vice Filed by  Dale A Gaar   on behalf of  Robbie H Casey Jones .   (Williams, Daphne) |
| 02/23/2007 | 16575 | Response  to (related document(s): [16538]  Objection to Claim, ) Filed by  Dale A Gaar   on behalf of  Robbie H Casey Jones (Williams, Daphne) |
| 02/26/2007 | 16576 | Letter:  Direct any new information  Filed by Willis Hamamoto. (Rahmoun, Margie) |
| 02/26/2007 | 16577 | Change of Name/Address for Barnita P Vann.   Filed by  Barnita P Vann  .  (Williams, Daphne) |
| 02/27/2007 | 16578 | Agenda of Matters Scheduled for Hearing on March 1, 2007 at 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 02/27/2007 | 16579 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16578] Agenda).  (Chalut, Erik) |
| 02/27/2007 | 16580 | Reply in Support to (related document(s): [16538] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 02/27/2007 | 16581 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16580] Reply).  (Chalut, Erik) |
| 02/27/2007 | 16582 | Exhibit(s) 2-3 Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16580] Reply).  (Attachments: # (1) Exhibit 3) (Chalut, Erik) |
| 02/26/2007 | 16583 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16574]).   Signed on 2/26/2007.    (Flowers, Michael) |
| 02/28/2007 | 16584 | Second Order Granting  (RE: [15817]  Objection to Claim, ). Signed on 2/28/2007  (Williams, Daphne) |
| 03/01/2007 | 16585 | Hearing Continued  (RE: [16536]  Motion of Karrie McCorkel for Leave to file late proof of claim,, [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion of The Bank of New York Trust Company and The IndianapolisAirport Authority for Summary Judgment,, [10723]  Debtor's Motion for Summary Judgment, [4122]  Motion of Indianapolis Airport Authority for Allowance and Payment of Administrative Expenses). Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date: 06/12/2008
                                                          Run Time: 14:36:20
Filing Date      No.       Entry

| | | |
|---|---|---|
| | | Courtroom 744, Chicago, Illinois 60604.    (Williams, Velda) |
| 03/01/2007 | 16586 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16504]  Objection to Claim,, [16458] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplemental Application of Indianapolis Airport Authority for Allowance and payment of administrative expenses , [16538] Objection to Claim, ).  Status hearing to be held on 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 03/01/2007 | 16587 | Appearance Filed by Erich S Buck on behalf of At&T Corp.  (Buck, Erich) |
| 03/01/2007 | 16588 | Notice of Motion and Motion for Preliminary Or Permanent Injunction To Reinstate Filed by   Barnita P  Vann .  Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rahmoun, Margie) |
| 03/02/2007 | 0 | Motions terminated  (RE: [9961]  Motion to Approve,, [9974] Motion for Relief Stay, ).    (Flowers, Michael) |
| 03/06/2007 | 0 | Reopen Document  (RE: [16458]  Objection to Claim, ).    (Rahmoun, Margie) |
| 03/05/2007 | 16589 | Order Granted  (RE: [16458]  Objection to Claim, ).    Signed on 3/5/2007 (Rahmoun, Margie) |
| 03/05/2007 | 16590 | Order Granting  (RE: [16538]  Objection to Claim, ).   Signed on 3/5/2007 (Williams, Daphne) |
| 03/06/2007 | 16591 | Notice of Hearing and Forty-Eighth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 03/08/2007 | 16592 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Mitsubishi International Corporation.  Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Schwartz, Jeffrey) |
| 03/08/2007 | 16593 | Notice of Motion and Motion to Withdraw as Attorney Filed by Jeffrey M Schwartz on behalf of Diamond Lease (U.S.A.), Inc.. Hearing scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Proposed Order) (Schwartz, Jeffrey) |
| 03/12/2007 | 16594 | <b>DOCKETED ON WRONG CASE</b> Memorandum in Opposition to United Air Lines, Inc.'s Request for a Permanent Injunction Filed by Erich S Buck on behalf of City of Los Angeles.  (Buck, Erich) Modified on 3/13/2007 (Offord, Donna). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:20
| Filing Date | No. | Entry |
|---|---|---|
| 03/12/2007 | 16595 | **DOCKETED ON WRONG CASE**  Notice of Motion Filed by Erich S Buck on behalf of City of Los Angeles. Hearing scheduled for 3/15/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order Order Granting Motion by City of Los Angeles and Los Angeles World Airports to Approve the Filing of a Brief in Excess of Fifteen Pages) (Buck, Erich) Modified on 3/13/2007 (Offord, Donna). |
| 03/13/2007 | 16596 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [16594]  Memorandum). (Offord, Donna) |
| 03/13/2007 | 16597 | CORRECTIVE ENTRY DOCKETED ON WRONG CASE (RE: [16595]  Notice of Motion, ).    (Offord, Donna) |
| 03/13/2007 | 16598 | Notice of Motion and Emergency Motion to File Incamera/Seal : - Reorganized Debtors' Emergency Motion to File Their Reply in Support of Their Objection to Claim 31340 Under Seal [Related to Docket No. 16538] Filed by Erik W. Chalut on behalf ofUAL Corporation.  Hearing scheduled for 3/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 03/15/2007 | 16599 | Order Granting Motion to Incamera/Seal (Related Doc # [16598]). Signed on  3/15/2007.     (Williams, Daphne) |
| 03/19/2007 | 16600 | Notice of Motion and  Motion to Withdraw as Attorney Filed by Forrest L Ingram  on behalf of  Anita  Cress .  Hearing scheduled for 3/22/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Rahmoun, Margie) |
| 03/19/2007 | 16601 | **INCORRECT DOCKET TEXT** Notice of Hearing of Rule to Show Cause with Certificate of Service against Forrest L Ingeram for Not Filing Electronically . Hearing scheduled for 4/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) Modified on 3/21/2007 (Seldon, Katrina). |
| 03/19/2007 | 16602 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Forrest L Ingram for Not Filing Electronically . Hearing scheduled for 4/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Rahmoun, Margie) |
| 03/21/2007 | 16603 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [16601]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ). (Seldon, Katrina) |
| 03/22/2007 | 16604 | Response to (related document(s): [16591] Objection to Claim, ) Filed by Ellen A Yearwood on behalf of Leon A Ramsey (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Yearwood, Ellen) |
| 03/22/2007 | 16605 | Order Granting Motion To Withdraw As Attorney (Related Doc # [16600]).  Signed on  3/22/2007.     (Rahmoun, Margie) |
| 03/23/2007 | 16606 | Response to (related document(s): [16591]  Objection to Claim, ) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:20
| Filing Date | No. | Entry |
|---|---|---|

Filed by   Demetrice Turner-Hightower    (Williams, Daphne)

03/27/2007   16607   Notice of Filing of The Reorganized Debtors' Sealed Reply to the
Response of Gorsuch Kirgis LLP Trust Account Relating to the
Reorganized Debtors' Reclassify Objection Filed by Erik W. Chalut
on behalf of UAL Corporation, et al.  (Chalut,Erik)

03/27/2007   16608   Response  to (related document(s): [16591]  Objection to Claim, )
Filed by   Mark S Sassman SR   (Rahmoun, Margie)

03/27/2007   16609   Response  to (related document(s): [16591]  Objection to Claim, )
Filed by    Audrey  Wright    (Rahmoun, Margie)

03/27/2007   16610   Incamera/Seal Material:    Reorganized Debtors' Reply to the
Response of Gorsuch Kirgis LLP Trust Account Relating to the
Reorganized Debtors' Reclassify Objection .    (Williams, Daphne)

03/27/2007   16611   Response  to (related document(s): [16591]  Objection to Claim, )
Filed by   Rusom  Tefari    (Williams, Daphne)

03/27/2007   16612   Response  to (related document(s): [16591]  Objection to Claim, )
Filed by   Floyd Bost,III   (Williams, Daphne)

03/27/2007   16613   Notice of Motion and  Motion to Supplement the Permanent or
Preliminary Injunction Filed by  Barnita P Vann .  Hearing
scheduled for 4/5/2007 at 10:00 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Williams, Daphne)

03/28/2007   16614   Response  to (related document(s): [16591]  Objection to Claim, )
Filed by  Richard  Zehfuss   on behalf of  Richard  Feller
(Flowers, Michael)

03/29/2007   16615   Objection to (related document(s): [16588] Motion for Preliminary
Injunction) Filed by Erik W. Chalut on behalf of UAL Corporation
(Chalut, Erik)

03/29/2007   16616   Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation (RE: [16615] Objection).  (Chalut, Erik)

04/02/2007   16617   Reply in Support to (related document(s): [16538] Objection to
Claim, ) Filed by Michael B Slade on behalf of UAL Corporation
(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4)
Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8)
Exhibit H# (9) Exhibit I# (10) Exhibit J) (Slade, Michael)

04/02/2007   16618   Notice of Filing Filed by Michael B Slade on behalf of UAL
Corporation (RE: [16617] Reply, ).  (Slade, Michael)

04/03/2007   16619   Hearing Concluded  (RE: [16602]  Notice of Hearing of Rule to Show
Cause for Not Filing Electronically).    (Williams, Velda)

04/02/2007   16620   Motion  to Appear Pro Hac Vice Filed by  William H Brownstein   on
behalf of  Gail  Shields .   (Flowers, Michael)

04/02/2007   16621   Response  to (related document(s): [16591]  Objection to Claim, )
Filed by  William H Brownstein  on behalf of  Gail  Shields
(Flowers, Michael)

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 04/03/2007 | 16622 | Reply in Support to (related document(s): [16538] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 04/03/2007 | 16623 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16622] Reply).  (Slade, Michael) |
| 04/03/2007 | 16624 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 04/03/2007 | 16625 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16624] Reply).  (Chalut, Erik) |
| 04/03/2007 | 16626 | Agenda Of Matters Scheduled For Hearing on April 5, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 04/03/2007 | 16627 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16626] Agenda).  (Chalut, Erik) |
| 04/03/2007 | 16628 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16620]).   Signed on  4/3/2007.     (Flowers, Michael) |
| 04/04/2007 | 16629 | Withdrawal of Claim(s): of Illinois Dept. of Revenue Filed by Illinois Department Of Revenue.  (Harlowe, Kevin) |
| 04/05/2007 | 16630 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Williams, Velda) |
| 04/05/2007 | 16631 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16504]  Objection to Claim,, [16458] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ).  Status hearing to be held on 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16632 | Hearing Continued  (RE: [16538]  Objection to Claim - as to Hoffman, ).  Status hearing to be held on 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 04/05/2007 | 16633 | Hearing Continued  (RE: [16591]  Objection to Claim - Trial as to Ramsey ).  Status hearing to be held on 11/20/2007 at 10:30 AM . (Williams, Velda) |
| 04/05/2007 | 16634 | Hearing Continued  (RE: [16538]  Objection to Claim - Trial as to Thomas, ).  Status hearing to be held on 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 04/05/2007 | 16635 | Order Denying Motion for Preliminary Injunction (Related Doc # [16613]).  Signed on 4/5/2007.    (Offord, Donna) |
| 04/05/2007 | 16636 | Order Withdrawing Motion for Leave (Related Doc # [16536]). Signed on 4/5/2007.    (Offord, Donna) |
| 04/05/2007 | 16637 | Order Denying Motion for Preliminary Injunction (Related Doc # [16588]).  Signed on 4/5/2007.    (Flowers, Michael) |
| 04/05/2007 | 16638 | Order and Stipulation  (RE: [16592]  Motion to Withdraw as Attorney, ).  Signed on 4/5/2007 (Flowers, Michael) |
| 04/05/2007 | 16639 | Order and Stipulation  (RE: [16593]  Motion to Withdraw as Attorney, ).  Signed on 4/5/2007 (Flowers, Michael) |
| 04/09/2007 | 16640 | Trial Order  (RE: [16591]  Objection to Claim, ).  Trial date set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/9/2007 (Williams, Daphne) |
| 04/09/2007 | 16641 | Order Granting  (RE: [16538]  Objection to Claim, ).  Signed on 4/9/2007  (Williams, Daphne) |
| 04/09/2007 | 16642 | Motion  to Appear Pro Hac Vice Filed by  David Timothy Daze   on behalf of   The City of Los Angeles .   (Flowers, Michael) |
| 04/09/2007 | 16643 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16642]).  Signed on  4/9/2007.    (Flowers, Michael) |
| 04/10/2007 | 16644 | Notice of Hearing and Forty-Ninth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al. Hearing scheduled for 5/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Proposed Order # (7) Notice of Hearing)(Chalut, Erik) |
| 04/11/2007 | 0 | Reopen Document (RE: [16591]  Objection to Claim, ).    (Flowers, Michael) |
| 04/11/2007 | 0 | Reopen Document (RE: [16591]  Objection to Claim, ).    (Flowers, Michael) |
| 04/10/2007 | 16645 | Order Granting  (RE: [16591]  Objection to Claim, ).  Signed on 4/10/2007  (Flowers, Michael) |
| 04/11/2007 | 16646 | Motion  to Appear Pro Hac Vice Filed by  Stacy A Smith   on behalf of  Bredette C Thomas .   (Flowers, Michael) |
| 04/16/2007 | 16647 | Notice of Filing Claimants' Sur-Reply to Objection to Claim 31340 Filed by Beverly A Berneman on behalf of Gourish Kirgis LLP Trust Account.  (Berneman, Beverly) |
| 04/16/2007 | 16648 | Incamera/Seal Material:   Claimants' Sur-Reply to Objection to Claim 31340 .  (Williams, Daphne) |
| 04/16/2007 | 16649 | Trial Order  (RE: [16538]  Objection to Claim, ).  Pre-Trial Conference set for 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL   60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                               Run Date:06/12/2008

                                                                Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|

9/3/2007.Objections due by 11/14/2007. Trial date set for 11/21/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 4/16/2007  (Williams, Daphne)

04/17/2007    16650    Hearing Continued  (RE: [16538]  Objection to Claim as to Peter Hoffman, ).  Status hearing to be held on 5/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda)

04/16/2007    16651    Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16646]).  Signed on  4/16/2007.    (Rance, Gwendolyn)

04/17/2007    16652    Order Scheduling  (RE: [16538]  Objection to Claim, ). Hearing Continued for Status on 5/17/2007 at 10:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Responses due by 5/11/2007.  Signed on 4/17/2007  (Williams, Daphne)

04/19/2007    16653    Notice of Motion and  Motion to Allow Claim(s) #39399 , Notice of Motion and  Motion for Permanent or Preliminary Injunction Filed by    Barnita P  Vann .  Hearing scheduled for 5/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Daphne)

04/20/2007    16654    Copy of Order from U S Court of Appeal Dated: 9/27/2006, , Re: Appeal on Civil Action Number: 06-3559.   The court, on its own motion, orders that these appeals are CONSOLIDATED for purposes of briefing and disposition. Briefing is SUSPENDED pursuant to the court's order of September 19, 2006.  (RE: [15797]  Notice of Appeal, ).  Signed on 4/20/2007  (Rance, Gwendolyn)

04/20/2007    16655    Copy of Order from U S Court of Appeal Dated: 9/27/2006, , Re: Appeal on Civil Action Number: 06-3548.   The court, on its own motion, orders that these appeals are CONSOLIDATED for purposes of briefing and disposition. Briefing is SUSPENDED pursuant to the court's order of September 19, 2006.  (RE: [15836]  Notice of Appeal, ).  Signed on 4/20/2007  (Rance, Gwendolyn)

04/24/2007    16656    Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16644] Objection to Claim, ). Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik)

04/24/2007    16657    Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16644] Objection to Claim, ).  (Chalut, Erik)

04/26/2007    16658    Objection to (related document(s): [16653] Motion to Allow Claims,, Motion for Preliminary Injunction, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik)

04/26/2007    16659    Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16658] Objection).  (Chalut, Erik)

04/30/2007    16660    Exhibit(s) A Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [16658] Objection).  (Chalut, Erik)

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                      Run Date:06/12/2008
                                                        Run Time:14:36:20
Filing Date      No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 04/30/2007 | 16661 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16660] Exhibit). (Chalut, Erik) |
| 04/30/2007 | 16662 | Notice of Motion and  Motion to Compel Debtors to Serve and File Exhibit "A" of Docket #16658 Filed by  Barnita P Vann .  Hearing scheduled for 5/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Flowers,Michael) |
| 05/02/2007 | 16663 | Objection to (related document(s): [16662] Motion to Compel, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 05/02/2007 | 16664 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16663] Objection). (Chalut, Erik) |
| 05/03/2007 | 16665 | Order Denying for the Reasons Stated on the Record as Moot, Motion To Compel (Related Doc # [16662]).  Signed on  5/3/2007. (Flowers, Michael) |
| 05/03/2007 | 16666 | Order Denying for the Reasons Stated on the Record Motion To Allow Claim(s) 39399.  (Related Doc # [16653]), Denying for the Reasons Stated on the Record Motion for Preliminary Injunction (Related Doc # [16653]).  Signed on  5/3/2007.   (Flowers,Michael) |
| 05/08/2007 | 16667 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 05/08/2007 | 16668 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16667] Reply).  (Chalut, Erik) |
| 05/08/2007 | 16669 | Agenda of Matters Scheduled for Hearing on May 10, 2007 Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 05/08/2007 | 16670 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16669] Agenda).  (Chalut, Erik) |
| 05/10/2007 | 16671 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/10/2007 | 16672 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16458]  Objection to Claim,, [16644] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ).  Status hearing to be held on 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 05/11/2007 | 16673 | Adversary Case 1-05-ap-2759 Closed .  (Green, Charlie) |
| 05/11/2007 | 16674 | Withdrawal of Claim(s): of Ilinois Dept. Of Revenue Filed by Illinois Department Of Revenue.  (Harlowe, Kevin) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008
                                                           Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 05/15/2007 | 0 | Reopen Document  (RE: [16644]  Objection to Claim, ).    (Flowers, Michael) |
| 05/15/2007 | 0 | Reopen Document  (RE: [16644]  Objection to Claim, ).    (Flowers, Michael) |
| 05/15/2007 | 0 | Reopen Document  (RE: [16656]  Notice of Hearing).    (Offord, Donna) |
| 05/14/2007 | 16675 | Order Granting (RE: [16644]  Objection to Claim).    Signed on 5/14/2007  (Flowers, Michael) |
| 05/14/2007 | 16676 | Notice of Appeal to District Court. Filed by   Barnita P Vann . Fee Amount $255 (RE: [16666]  Order on Motion to Allow Claims, , Order on Motion for Preliminary Injunction, ).  Appellant Designation due by 5/24/2007. Transmission of Record Due by 6/25/2007. (Offord, Donna) |
| 05/14/2007 | 16677 | Election To Appeal To The District Court Filed by   Barnita P Vann (RE: [16676]  Notice of Appeal, ).   (Offord, Donna) |
| 05/14/2007 | 16678 | Motion For Statutory Costs/Fee Waiver Of Notice Of Appeal To The District Court Filed by   Barnita P Vann .    (Offord, Donna) |
| 05/14/2007 | 16679 | <b>INCORRECT EVENT</b>Notice of Filing to Bk Judge and Parties on Service List  (RE: [16676]  Notice of Appeal, ). (Offord, Donna) Modified on 5/15/2007 (Offord, Donna). |
| 05/15/2007 | 16680 | CORRECTIVE ENTRY INCORRECT EVENT (RE: [16679]  Notice of Filing Re: Appeal).   (Offord, Donna) |
| 05/14/2007 | 16681 | Notice of Filing  Filed by   Barnita P Vann   (RE: [16676]  Notice of Appeal,, [16678]  Generic Motion, [16677]  Generic Document). (Offord, Donna) |
| 05/15/2007 | 16682 | Notice of Hearing and Fiftieth Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 05/15/2007 | 16683 | Verified Response  to (related document(s): [16622]  Reply) Filed by   Peter Hoffman    (Roman, Felipe) |
| 05/17/2007 | 16684 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/17/2007 | 16685 | Hearing Continued  (RE: [16538]  Objection to Claim - Hoffman, ). Status hearing to be held on 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 05/18/2007 | 0 | Reopen Document  (RE: [16504]  Objection to Claim, ).    (Flowers, Michael) |
| 05/16/2007 | 16686 | Order Granting Additional    (RE: [16504]  Objection to Claim, ). |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008
                                                           Run Time:14:36:20
Filing Date      No.      Entry

|  |  |  |
|---|---|---|
|  |  | Signed on 5/17/2007  (Flowers, Michael) Modified on 5/24/2007 to correct order date (Seldon, Katrina). |
| 05/16/2007 | 16687 | Order Striking  (RE: [16504]  Objection to Claim, ).   Signed on 5/16/2007  (Flowers, Michael) |
| 05/17/2007 | 16688 | Order Scheduling  (RE: [16538]  Objection to Claim, ). Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 6/14/2007 Responses due by 6/7/2007.  Signed on 5/17/2007  (Flowers, Michael) |
| 05/17/2007 | 16689 | Amended Notice of Filing  Filed by  Barnita P Vann   (RE: [16681]  Notice of Filing, [16678]  Generic Motion, [16677]  Generic Document).   (Flowers, Michael) |
| 05/17/2007 | 16690 | Order Granting additional relief sought in the reorganized debtors Forty-Seventh Omnibus Objection to Claims (RE: [16538]  Objection to Claim, ).  Signed on 5/17/2007  (Flowers, Michael) |
| 05/24/2007 | 16691 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Barnita P  Vann  .  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/24/2007 | 16692 | Notice of Filing  Filed by  Barnita P  Vann   (RE: [16691]  Appellant Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 05/24/2007 | 16693 | Expedited Transmittal of Record to District Court.  Case Number: 07 C 2903 Assigned to Judge: John Darrah  (RE: [16676]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/24/2007 | 16694 | CORRECTIVE ENTRY to correct order date  (RE: [16686]  Order RE: Claims (Outside Vendor/Omnibus Objections)).   (Seldon, Katrina) |
| 05/31/2007 | 16695 | Notice of Motion and Motion to Authorize Debtors to Reduce the Amount of Paid-In Capital Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 06/01/2007 | 16696 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al, United Air Lines Inc.  (RE: [16676] Notice of Appeal,, [16691] Appellant Designation and Statementof Issue). (Slade, Michael) |
| 06/01/2007 | 16697 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16696] Appellee Designation and Statement of Issue, ).  (Slade, Michael) |
| 06/01/2007 | 16698 | Response  to (related document(s): [16644]  Objection to Claim, ) Filed by  Phillis A Hayes   (Flowers, Michael) |
| 06/05/2007 | 16699 | Addendum to Record on Appeal.  (RE: [16676]  Notice of Appeal, ). (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                        Run Date:06/12/2008
                                                         Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 06/04/2007 | 16700 | <b>INCORRECT EVENT ENTERED</b> Notice of Hearing and Fiftieth Omnibus Objection to Claim(s)  Filed by  Christina  Lucchini  . Hearing scheduled for 6/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) Modified on 6/8/2007 (Seldon, Katrina). |
| 06/07/2007 | 16701 | Reply to (related document(s): [16477] Response, [16458] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 06/07/2007 | 16702 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16701] Reply).  (Slade, Michael) |
| 06/07/2007 | 16703 | Notice of Motion and Motion to Approve Reconsideration of the Court's May 17, 2007 Oral Ruling on the Application of the Statute of Limitations to the Claim of Peter Hoffman (Claim No. 345) Filed by Michael B Slade on behalf of UAL Corporation,et al.  Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E) (Slade, Michael) |
| 06/04/2007 | 16704 | Objection  to (related document(s): [16682]  Objection to Claim, ) Filed by  Christina  Lucchini   (Flowers, Michael) |
| 06/08/2007 | 16705 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED  (RE: [16700]  Objection to Claim, ).    (Seldon, Katrina) |
| 06/08/2007 | 16706 | Objection  to (related document(s): [16644]  Objection to Claim, ) Filed by  Mark Macias   (Flowers, Michael) |
| 06/08/2007 | 16707 | Objection  to (related document(s): [16644]  Objection to Claim, ) Filed by  Karen Macias   (Flowers, Michael) |
| 06/11/2007 | 16708 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G) (Chalut, Erik) |
| 06/11/2007 | 16709 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16708] Reply, ). (Chalut, Erik) |
| 06/11/2007 | 16710 | Reply in Support to (related document(s): [16682] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 06/11/2007 | 16711 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al (RE: [16710] Reply). (Chalut, Erik) |
| 06/12/2007 | 16712 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation, et al (Chalut, Erik) |
| 06/12/2007 | 16713 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008
                                                     Run Time: 14:36:20
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Corporation, et al (RE: [16712] Reply).  (Chalut, Erik) |
| 06/12/2007 | 16714 | Agenda of Matters Scheduled For Hearing on June 14, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 06/12/2007 | 16715 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16714] Agenda).  (Chalut, Erik) |
| 06/13/2007 | 16716 | Amended Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16710] Reply).  (Chalut, Erik) |
| 06/13/2007 | 16717 | Notice of Motion and Motion For Sanctions against Leon Ramsey for Failure to Respond to Discovery Request Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 6/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Proposed Order) (Slade, Michael) |
| 06/14/2007 | 16718 | Hearing Continued  (RE: [15462]  Request of City of Chicago for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723]  Motion for Judgment, [4122]  Motion of Indianapolis Airport Authority for allowance and payment of administratieve expense claims). Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/14/2007 | 16719 | Draft Order (RE: [16695]  Motion to Authorize, ). due by 6/21/2007.  (Williams, Velda) |
| 06/14/2007 | 16720 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16682]  Objection to Claim, [16458] Objection to Claim,, [16644]  Objection to Claim, [16591] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplemental application of Indianapolis Airport Authority for allowance and payment of administrative expense, [16538] Objection to Claim, ).  Status hearing to be held on 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Williams, Velda) |
| 06/14/2007 | 16721 | Hearing Continued  (RE: [16591]  Objection to Claims of Tefari, Wright, Bost, and Shields, ).  Trial date set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/14/2007 | 16722 | Hearing Continued  (RE: [16591]  Objection to Claims Tefari, Wright, Bost, and Shields, ).  Continued Trial date set for 2/5/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 06/14/2007 | 16723 | Notice of Motion and  Motion For Discovery and Stay Filed by Brian Hall  on behalf of  Peter Hoffman .  Hearing scheduled for 6/26/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date:06/12/2008

|              |        |                                                    Run Time:14:36:20 |
|--------------|--------|----------------------------------------------------|
| Filing Date  | No.    | Entry |

| Filing Date | No. | Entry |
|-------------|-----|-------|
| | | Chicago, Illinois 60604.  (Flowers, Michael) |
| 06/14/2007 | 16724 | Affidavit in Opposition to Debtor's Motion to Disallow Re: Meritorious Claim Filed by  Peter  Hoffman .  (Flowers, Michael) |
| 06/14/2007 | 16725 | Order Scheduling  (RE: [16458]  Objection to Claim, ). Hearing continued on 7/24/2007 at 10:00AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 7/9/2007 Responses due by 6/28/2007.  Signed on 6/14/2007  (Flowers, Michael) |
| 06/18/2007 | 0 | Motions terminated .   (Flowers, Michael) |
| 06/18/2007 | 0 | Motions terminated .   (Flowers, Michael) |
| 06/18/2007 | 16726 | Objection to (related document(s): [16723] Generic Motion) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 06/18/2007 | 16727 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16726] Objection).  (Slade, Michael) |
| 06/18/2007 | 16728 | Response to (related document(s): [16724] Affidavit, [16688] Order Scheduling,, [16622] Reply) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |
| 06/18/2007 | 16729 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16728] Response).  (Slade, Michael) |
| 06/18/2007 | 16730 | Notice of Motion and  Motion for enlargement of time and request for stay Filed by  Peter  Hoffman .  Hearing scheduled for 6/19/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Flowers, Michael) |
| 06/18/2007 | 16731 | Order Granting  (RE: [16682]  Objection to Claim, ).   Signed on 6/18/2007  (Flowers, Michael) |
| 06/20/2007 | 16732 | Adversary Case 1-05-ap-2806 Closed .   (Hatch-Edwards, Lashanda) |
| 06/19/2007 | 16733 | Order Granting  (RE: [16644]  Objection to Claim, ).   Signed on 6/19/2007  (Flowers, Michael) |
| 06/19/2007 | 16734 | Order Denying for the Reasons Stated on the Record Motion (Related Doc # [16730]).   Signed on  6/19/2007.   (Flowers, Michael) |
| 06/20/2007 | 16735 | Certified Order By District Court Judge John W. Darrah, Re: Appeal on Civil Action Number:  07 C 2903, Dated 6/14/2007. The Bankruptcy Court's April 5, 2007 ruling, disallowing Barnita Vann's Claim, is affirmed. Vann's Motion for Statutory Costs/Fees Waiver is denied. Vann's Motion for Leave to File a Document in Excess of Fifteen Pages and Motion for Preliminary or Permanent Injunction are denied as moot. United Airlines' Motion for Case Reassignment is denied as moot.(RE: [16676]  Notice of Appeal, ). Signed on 6/20/2007  (Rance, Gwendolyn) |
| 06/20/2007 | 16736 | Order Granting Motion to Authorize (Related Doc # [16695]). |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:20 |
|---|---|---|---|

Signed on  6/20/2007.     (Flowers, Michael)

06/22/2007    16737    Adversary Case 1-05-ap-2589 Closed .   (Weston, Carel Dell)

06/22/2007    16738    Notice of Hearing and Objection to Claim(s) of CYNTHIA HOU Filed
by Erik W. Chalut on behalf of UAL Corporation et al.  Hearing
scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments: #
(1)Proposed Order # (2) Notice of Hearing)(Chalut, Erik)

06/22/2007    16739    Notice of Hearing and Objection to Claim(s) of Ronald A. Katz
Technology Licensing, L.P. Filed by Erik W. Chalut on behalf of
UAL Corporation, et al.  Hearing scheduled for 7/24/2007 at 10:00
AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.
(Attachments: # (1) Proposed Order # (2) Notice of
Hearing)(Chalut, Erik)

06/22/2007    16740    Notice of Hearing and Fifty-First Omnibus Objection to Claim(s)
Filed by Erik W. Chalut on behalf of UAL Corporation, et al.
Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn,
Courtroom 744, Chicago, Illinois 60604.  (Attachments:# (1)
Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5)
Notice of Hearing)(Chalut, Erik)

06/25/2007    16741    Copy of Order from U S Court of Appeal Dated: 4/19/2007, , Re:
Appeal on Civil Action Number:  06-3489, 06-3548 and 06-3559.   On
United's appeal, the judgment of the district court is REVERSED,
and the case is REMANDED with instructions to enter a decision
consistent with our opinion holding that United's obligation to
make supplemental pension payments ended with the pilots' pension
plan. United Airlines recovers its costs in this court. the above
is in accordance with the decision of this court on this date.
(RE: [15800]  Notice of Appeal).  Signed on 6/25/2007  (Rance,
Gwendolyn)

06/26/2007    16742    Status Report - Reorganized Debtors' June 2007 Report on Status of
Confirmation and Consummation of Plan Filed by Erik W. Chalut on
behalf of UAL Corporation.  (Chalut, Erik)

06/26/2007    16743    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation (RE: [16742] Status Report).  (Chalut, Erik)

06/26/2007    16744    Amended Status Report - Reorganized Debtors' Amended June 2007
Report on Status of Confirmation and Consummation of Plan Filed by
Erik W. Chalut on behalf of UAL Corporation, et al.  (Chalut,
Erik)

06/26/2007    16745    Notice of Filing Filed by Erik W. Chalut on behalf of UAL
Corporation, et al (RE: [16744] Status Report).  (Chalut, Erik)

06/26/2007    16746    Order Withdrawing Motion (Related Doc # [16723]).   Signed on
6/26/2007.    (Flowers, Michael)

06/26/2007    16747    Sur Reply  to (related document(s): [16728]  Response) Filed by
Peter  Hoffman      (Flowers, Michael)

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                            Run Date:06/12/2008
                                                             Run Time:14:36:20
Filing Date      No.          Entry

| | | |
|---|---|---|
| 06/28/2007 | 16748 | Hearing Continued (RE: [16717] Motion for Sanctions, ). Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/28/2007 | 16749 | Hearing Continued . Post-Confirmation Status hearing to be held on 11/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 06/27/2007 | 16750 | Order Granting additional relief (RE: [16591] Objection to Claim, ). Signed on 6/27/2007 (Flowers, Michael) |
| 06/27/2007 | 16751 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Amy Sampey-Wilson (Flowers, Michael) |
| 06/27/2007 | 16752 | Notice of Filing Filed by Amy Sampey-Wilson (RE: [16751] Response). (Flowers, Michael) |
| 06/28/2007 | 16753 | Response to (related document(s): [16458] Objection to Claim, ) Filed by Amy Sampey Wilson (Rahmoun, Margie) |
| 06/28/2007 | 16754 | Notice of Filing Filed by Amy Sampey Wilson (RE: [16753] Response). (Rahmoun, Margie) |
| 06/28/2007 | 16755 | Certificate of Service Filed by Amy Sampey Wilson (RE: [16753] Response). (Rahmoun, Margie) |
| 06/28/2007 | 16756 | Order Denying for the Reasons Stated on the Record Motion to Approve (Related Doc # [16703]). Signed on 6/28/2007. (Rahmoun, Margie) |
| 07/02/2007 | 16757 | Withdrawal of Claim(s): of David B. Olaussen (Claim No. 39161) Filed by Erik W. Chalut on behalf of David Olaussen. (Chalut, Erik) |
| 06/28/2007 | 16758 | Order Granting additional relief (RE: [16538] Objection to Claim, ). Signed on 6/28/2007 (Flowers, Michael) |
| 06/29/2007 | 16759 | Letter dated 6/25/07,Papers was not served in time to allow for objections to be filed by deadline date. Filed by Cammie Lopez . (Flowers, Michael) |
| 07/03/2007 | 16760 | Notice of Motion and Motion for Relief Filed by Helen L Higginbotham . Hearing scheduled for 7/24/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Gonzalez, Maribel) |
| 07/05/2007 | 16761 | Trial Order for Claim Nos. 959, 958, 5260, and 42876. (RE: Doc# [16591] ) Pre-Trial Conference set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Discovery Cutoff 1/11/2008. Objections due by 1/30/2008. Witness List due by 1/21/2008. Exhibit List due by 1/21/2008. Trial date set for 2/4/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 2/5/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/5/2007 (Gonzalez, Maribel) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:20
Filing Date      No.      Entry

| Filing Date | No. | Entry |
|---|---|---|
| 07/06/2007 | 16762 | Amended Pre: Trial Order  (RE: [16538]  Objection to Claim, ). Pre-Trial Conference set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Objections due by 11/13/2007. Witness List due by 11/6/2007.Exhibit Listdue by 11/6/2007. Trial date set for 11/20/2007 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 7/6/2007  (Flowers, Michael) |
| 07/09/2007 | 16763 | Reply in Support to (related document(s): [16458] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 07/09/2007 | 16764 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16763] Reply).  (Slade, Michael) |
| 07/10/2007 | 16765 | Withdrawal of Claim(s): of Kenneth B. Duda (Claim Nos. 42610 and 42611) Filed by Erik W. Chalut on behalf of Kenneth B. Duda. (Chalut, Erik) |
| 07/10/2007 | 16766 | Response  to (related document(s): [16738]  Objection to Claim, ) Filed by  Stuart A Jackson   on behalf of  Cynthia  Hou (Flowers, Michael) |
| 07/12/2007 | 16767 | Reply in Support to (related document(s): [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 07/12/2007 | 16768 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16767] Reply).  (Slade, Michael) |
| 07/12/2007 | 16769 | Objection  to (related document(s): [16740]  Objection to Claim, ) Filed by  Jeffrey C Dan   on behalf of  Robert L Diepenbrock (Flowers, Michael) |
| 07/16/2007 | 16770 | Response  to (related document(s): [16740]  Objection to Claim, ) Filed by  Matthew H Wexler    (Flowers, Michael) |
| 07/18/2007 | 16771 | Response  to Debtors Objection of No Liability Defense,re:claim # 44944. Filed by  Gregory S Kevakian    (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit # (4) Exhibit # (5) Exhibit # (6) Exhibit # (7) Exhibit # (8) Exhibit # (9) Exhibit #(10) Exhibit # (11) Exhibit # (12) Exhibit # (13) Exhibit) (Flowers, Michael) |
| 07/19/2007 | 0 | Added SealDoc Flag (auto) |
| 07/19/2007 | 16772 | Notice of Motion and  Motion to Vacate (related documents [16758] Order RE: Claims (Outside Vendor/Omnibus Objections)) Filed by Peter  Hoffman .  Hearing scheduled for 7/31/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois60604. (Flowers, Michael) |
| 07/19/2007 | 16773 | Certificate of Service  Filed by  Peter  Hoffman   (RE: [16772] Motion to Vacate, ).   (Flowers, Michael) |
| 07/19/2007 | 16774 | Request for extention of time to file response to Debtors |

U. S. BANKRUPTCY COURT
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                          Run Date: 06/12/2008

Filing Date      No.        Entry                          Run Time: 14:36:20

|  |  |  |
|---|---|---|
|  |  | objection of No Liability Defense Filed by   Gregory S  Kevakian .  (Flowers, Michael) |
| 07/20/2007 | 16775 | Notice of Withdrawal Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16760] Motion for Relief).  (Chalut, Erik) |
| 07/20/2007 | 16776 | Reply in Support to (related document(s): [16740] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A) (Chalut, Erik) |
| 07/20/2007 | 16777 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16776] Reply).  (Chalut, Erik) |
| 07/20/2007 | 16778 | Reply in Support to (related document(s): [16644] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 07/20/2007 | 16779 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16778] Reply).  (Chalut, Erik) |
| 07/20/2007 | 16780 | Agenda Matters Scheduled For Hearing On July 24, 2007 At 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 07/20/2007 | 16781 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16780] Agenda).  (Chalut, Erik) |
| 07/23/2007 | 16782 | <b> INCORRECT DOCKET TEXT </B> Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16740] Objection to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) Modified on 7/24/2007 (Rance, Gwendolyn). |
| 07/23/2007 | 16783 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16644] Objection to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Chalut, Erik) |
| 07/24/2007 | 16784 | CORRECTIVE ENTRY INCORRECT DOCKET TEXT  (RE: [16782]  Notice of Hearing, ).    (Rance, Gwendolyn) |
| 07/24/2007 | 16785 | Reply in Support to (related document(s): [16644] Objection to Claim,, [16712] Reply) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 07/24/2007 | 16786 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16785] Reply).  (Chalut, Erik) |
| 07/24/2007 | 16787 | Hearing Continued  (RE: [15462]  Request for Payment of Administrative Expenses,, [10712]  Motion for Judgment,, [10723] Motion for Judgment, [4122]  Motion to Pay). Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744,Chicago, Illinois 60604.   (Williams, Velda) |
| 07/24/2007 | 16788 | Hearing Continued  (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 |

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/24/2007 | 16789 | Hearing Continued  (RE: [16644]  Objection to Claim,, [16591] Objection to Claim,, [16739]  Objection to Claim, ). Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/23/2007 | 16790 | Order Withdrawing Motion for Relief (Related Doc # [16760]). Signed on  7/23/2007.    (Flowers, Michael) |
| 07/24/2007 | 16791 | Hearing Continued  (RE: [16309]  Objection to Claim,, [15817] Objection to Claim,, [16682]  Objection to Claim,, [16740] Objection to Claim,, [16458]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplement, [16538]  Objection to Claim, ).  Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/24/2007 | 16792 | Hearing Continued  (RE: [16740]  Objection to Claim - Kevakian claim, ).  Trial date set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/24/2007 | 16793 | Hearing Continued  (RE: [16738]  Objection to Claim - Hou claim, ).  Trial date set for 11/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 07/24/2007 | 16794 | Certificate of Service Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16783] Notice of Hearing).  (Chalut, Erik) |
| 07/24/2007 | 16795 | Order Disallowing Claim(s)   (RE: [16458]  Objection to Claim, ). Signed on 7/24/2007  (Flowers, Michael) |
| 07/24/2007 | 16796 | Trial Order .  Witness List due by 11/9/2007.Exhibit List due by 11/9/2007. Trial date set for 11/30/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Continued Trial date set for 12/3/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 7/24/2007 (Flowers, Michael) |
| 07/25/2007 | 16797 | Objection to (related document(s): [16772] Motion to Vacate, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 07/25/2007 | 16798 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16797] Objection).  (Slade, Michael) |
| 07/26/2007 | 16799 | Withdrawal of Claim(s): of Kenneth Duda Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 07/26/2007 | 16800 | Withdrawal of Claim(s): of Leah Fields Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 07/26/2007 | 16801 | Withdrawal of Claim(s): of Robert Kelble Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 07/26/2007 | 16802 | Withdrawal of Claim(s): of John D. Moore Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 07/26/2007 | 16803 | Withdrawal of Claim(s): of William O'Connor Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 07/26/2007 | 16804 | Withdrawal of Claim(s): of Eric Roth Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 07/27/2007 | 16805 | Supporting Statement Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16739] Objection to Claim, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chalut, Erik) |
| 07/27/2007 | 16806 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [16805] Statement). (Chalut, Erik) |
| 07/27/2007 | 16807 | Order Granting additional relief (RE: [16366] Objection to Claim, ). Signed on 7/27/2007 (Flowers, Michael) |
| 07/27/2007 | 16808 | Order Granting relief (RE: [16740] Objection to Claim, ). Signed on 7/27/2007 (Flowers, Michael) |
| 07/27/2007 | 16809 | Order Granting additional relief (RE: [16458] Objection to Claim, ). Signed on 7/27/2007 (Flowers, Michael) |
| 07/30/2007 | 16810 | Request to Adjourn Hearing on UAL Corp's Proposed Claim Objection Procedures for Claim Nos 4383 and 45010 of Ronald A. Katz Technology Licensing, L.P. Pending Mediation Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP. (Attachments: # (1) Exhibit A# (2) Exhibit B) (Lederer, Caren) |
| 07/30/2007 | 16811 | Notice of Filing Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP (RE: [16810] Request, ). (Lederer, Caren) |
| 07/30/2007 | 16812 | Motion for Jonathan G. Graves to Appear Pro Hac Vice Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP. (Attachments: # (1) Proposed Order) (Lederer, Caren) |
| 07/31/2007 | 16813 | Draft Order (RE: [16717] Motion for Sanctions against Leon Ramsey, ). due by 8/8/2007. (Williams, Velda) |
| 07/31/2007 | 16814 | Hearing Stricken (RE: [16762] Trial Order regarding Ramsey claim, ). (Williams, Velda) |
| 07/31/2007 | 16815 | Hearing Continued (RE: [16591] Objection to Claim,, [16739] Objection to Claim, ). Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Williams, Velda) |
| 07/31/2007 | 16816 | Hearing Continued (RE: [16644] Objection to Claim regarding Rosengarten claim, ). Status hearing to be held on 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

| Filing Date | No. | Entry | Run Time:14:36:20 |
|---|---|---|---|

60604.    (Williams, Velda)

| Filing Date | No. | Entry |
|---|---|---|
| 07/31/2007 | 16817 | Order Denying for the Reasons Stated on the Record Motion To Vacate (Related Doc # [16772]).  Signed on  7/31/2007. (Flowers, Michael) |
| 07/31/2007 | 16818 | Order Scheduling  (RE: [12066]  Objection to Claim, , ). Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.Reply due by: 11/19/2007 Responses due by 11/12/2007.  Signed on 7/31/2007 (Flowers,Michael) |
| 07/31/2007 | 16819 | Order Scheduling  (RE: [16591]  Objection to Claim, ). Reply due by: 10/19/2007 Status hearing to be held on 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Signed on 7/31/2007  (Flowers, Michael) |
| 07/31/2007 | 16820 | Reply affidavit in support for reconsideration of the Courts June 28,2007 Ruling. to Filed by  Peter Hoffman   (Flowers, Michael) |
| 07/31/2007 | 16821 | Certificate of Service  (RE: [16820]  Reply).   (Flowers, Michael) |
| 07/31/2007 | 16822 | Order Granting additional relief  (RE: [16644]  Objection to Claim, ).  Signed on 7/31/2007  (Flowers, Michael) |
| 08/01/2007 | 16823 | Notice of Motion and  Motion to Extend Time to Appeal Under Rule 8002(c) Filed by  Peter Hoffman .  Hearing scheduled for 9/11/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Rance, Gwendolyn) |
| 08/01/2007 | 16824 | Exhibit(s)  A - J Filed by  Peter Hoffman  (RE: [16823]  Motion to Extend Time to Appeal Under Rule 8002(c)).  (Attachments: # (1) Exhibit # (2) Exhibit # (3) Exhibit) (Rance, Gwendolyn) |
| 08/03/2007 | 16825 | Trial Order  (RE: [16740]  Objection to Claim, ).  Pre-Trial Conference set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 3/3/2008.Exhibit List due by 3/3/2008. Trial date set for 3/17/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 8/3/2007  (Flowers, Michael) |
| 08/07/2007 | 16826 | Hearing Continued  (RE: [16591]  Objection to Claim filed by Leon Ramsey, ).  Trial date set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/07/2007 | 16827 | Hearing Continued  (RE: [16717]  Motion for Sanctions against Leon Ramsey, ). Hearing scheduled for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Williams, Velda) |
| 08/07/2007 | 16828 | Second Amended  Trial Order  (RE: [16538]  Objection to Claim, ). Pre-Trial Conference set for 5/6/2008 at 10:30 AM at 219 South |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                               Run Date: 06/12/2008
                                                                Run Time: 14:36:20
Filing Date        No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604. Witness List due by 4/11/2008.Exhibit List due by 4/11/2008. Trial date set for 5/6/2008 at 10:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 8/7/2007  (Flowers, Michael) |
| 08/08/2007 | 16829 | Fifth Notice of Un-Negotiated Checks Filed by Erik W. Chalut on behalf of UAL Corporation.  (Attachments: # (1) Exhibit A# (2) Exhibit B) (Chalut, Erik) |
| 08/08/2007 | 16830 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16829] Notice).  (Chalut, Erik) |
| 08/10/2007 | 16831 | Receipt of Notice of Appeal Fee- $5.00 by MB. Receipt Number 03159064. Payment received from Peter Hoffman. |
| 08/10/2007 | 16832 | Notice of Appeal to District Court.  Filed by  Peter  Hoffman . Fee Amount $255  (RE: [16817]  Order on Motion to Vacate). Appellant Designation due by 8/20/2007. Transmission of Record Due by 9/19/2007. (Rance, Gwendolyn) |
| 08/14/2007 | 16833 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # [16812]).  Signed on  8/14/2007.  (Flowers, Michael) |
| 08/24/2007 | 16834 | Objection to (related document(s): [16823] Motion to Extend Time to Appeal Under Rule 8002(c)) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 08/24/2007 | 16835 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16834] Objection).  (Slade, Michael) |
| 08/24/2007 | 16836 | Motion for Withdrawal of Reference.  Fee Amount $150 Filed by Caren A Lederer on behalf of Ronald A Katz Technology Licensing LP.  Hearing scheduled for 9/5/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Lederer, Caren) |
| 08/24/2007 | 16837 | Receipt of Motion for Withdrawal of Reference(02-48191) [motion,mwdref] ( 150.00) Filing Fee.  Receipt number 7499605. Fee Amount $ 150.00  (U.S. Treasury) |
| 08/29/2007 | 16838 | Transmittal of Record to The U S District Court.  Civil Case Number: 07 C 4867 Assigned to District Court Judge: Moran  (RE: [16836]  Motion for Withdrawal of Reference, ).   (Rance, Gwendolyn) |
| 08/28/2007 | 16839 | Letter:dated 8/23/07,  Omnibus Objections to claims filed 10/20/05 Filed by Edward G. Southworth .  (Flowers, Michael) |
| 08/31/2007 | 16840 | Stipulation Resolving City Of Chicago' Administrative Claim. Filed by Micah Marcus on behalf of UAL Corporation, et al. (Attachments: # (1) Notice of Filing) (Marcus, Micah) |
| 09/11/2007 | 16841 | Reply affidavit(oral argument requested)  to (related document(s): [16834]  Objection) Filed by  Peter  Hoffman    (Flowers, Michael) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL  60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:20
Filing Date    No.       Entry

| Filing Date | No. | Entry |
|---|---|---|
| 09/11/2007 | 16842 | Certificate of Service  Filed by  Peter  Hoffman   (RE: [16841] Reply).   (Flowers, Michael) |
| 09/11/2007 | 16843 | Hearing Stricken - was set 11/21/07, settled (RE: [16649]  Trial as to Thomas claim, ).    (Williams, Velda) |
| 09/11/2007 | 16844 | Order Denying for the Reasons Stated on the Record Motion to Extend Time to Appeal Under Rule 8002(c) (Related Doc # [16823]). Signed on  9/11/2007.    (Rowe, Victoria) |
| 09/11/2007 | 16845 | Certificate of Service   (RE: [16844]  Order on Motion to Extend Time to Appeal Under Rule 8002(c)).    (Rowe, Victoria) |
| 09/19/2007 | 16846 | Notice of Motion and  Motion to Vacate (related documents [16844] Order on Motion to Extend Time to Appeal Under Rule 8002(c)) Filed by  Peter  Hoffman .  Hearing scheduled for 10/30/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit) (Flowers, Michael) |
| 09/19/2007 | 16847 | Certificate of Service  Filed by  Peter  Hoffman   (RE: [16846] Motion to Vacate, ).  (Flowers, Michael) |
| 09/20/2007 | 16848 | Brief in Support to (related document(s): [16767] Reply, [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B - Part One# (3) Exhibit B - Part Two) (Slade, Michael) |
| 09/20/2007 | 16849 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16848] Brief).  (Slade, Michael) |
| 09/25/2007 | 16850 | Hearing Stricken  (RE: [16828]  Trial as to Ramsey claim, ). (Williams, Velda) |
| 09/25/2007 | 16851 | (E)Order Withdrawing Motion For Sanctions (Related Doc # [16717]). Signed on 09/25/2007.  (Williams, Velda) |
| 09/11/2007 | 16852 | Copy of Order from U S Court of Appeal Dated: 9/7/2007, , Re: Appeal on Civil Action Number: 07-1340.   That this cause is Dismissed.  (RE: [16215]  Notice of Appeal,, [16251]  Cross Appeal).   Signed on 9/11/2007  (Rance, Gwendolyn) |
| 10/04/2007 | 16853 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Peter  Hoffman .  (RE: [16832]  Notice of Appeal).  (Rance, Gwendolyn) |
| 10/04/2007 | 16854 | Transmittal of Record to District Court.  Case Number: 07 C 5612 Assigned to Judge: Darrah  (RE: [16832]  Notice of Appeal). (Rance, Gwendolyn) |
| 10/09/2007 | 16855 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Michael B Slade on behalf of UAL Corporation..  (Slade, Michael) Modified on 10/10/2007 to create related document #[16832] Rance, Gwendolyn). |
| 10/09/2007 | 16856 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16855] Appellee Designation and Statement of Issue).  (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                    Run Date: 06/12/2008
                                                                     Run Time: 14:36:20
Filing Date      No.          Entry

| Filing Date | No. | Entry |
|---|---|---|
| 10/09/2007 | 16857 | Withdrawal of Claim(s): of EEOC on behalf of Theresa Olsen Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/09/2007 | 16858 | Withdrawal of Claim(s): of EEOC on behal of Joann Boss Bryant Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/09/2007 | 16859 | Request for Service of Notices.  James H. Sprayregen, KIRKLAND & ELLIS LLP, 200 East Randolph Dr., Chicago, Illinois 60601 Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/10/2007 | 16860 | CORRECTIVE ENTRY to create related document #[16832] (RE: [16855] Appellee Designation and Statement of Issue).   (Rance, Gwendolyn) |
| 10/10/2007 | 16861 | Brief in support of Proof of Claim# 35445  to  Filed by  Richard L Darst   on behalf of  Mark S SR  Sassman    (Flowers, Michael) |
| 10/12/2007 | 16862 | Addendum to Record on Appeal .  (RE: [16832]  Notice of Appeal). (Rance, Gwendolyn) |
| 10/12/2007 | 16863 | Withdrawal of Claim(s): of Equal Employment Opportunity Commission on behalf of Susan Locascio Filed by Equal Employment Opportunity Commission.  (Calhoun, June) |
| 10/15/2007 | 16864 | Notice of Hearing and Fifty-Second Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 10/15/2007 | 16865 | Letter:  Dated 10/15/07 Reply in Support of 32nd Omnibus Objection Filed by   Edward G.  Southworth .  (Flowers, Michael) |
| 10/16/2007 | 16866 | Amended Affidavit  Filed by   Peter  Hoffman   (RE: [16846] Motion to Vacate, ).  (Flowers, Michael) |
| 10/19/2007 | 16867 | Notice of Motion and Motion to Modify Discharge Injunction Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust.  Hearing scheduled for 10/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Erens, Brad) |
| 10/19/2007 | 16868 | Notice of Motion Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust (RE: [16867] Motion to Modify Discharge Injunction, ). Hearing scheduled for 10/23/2007 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Erens, Brad) |
| 10/22/2007 | 16869 | Response in Opposition to (related document(s): [16846] Motion to Vacate, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Slade, Michael) |
| 10/22/2007 | 16870 | Notice of Filing Filed by Michael B Slade on behalf of UAL |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:20 |
|---|---|---|---|

Corporation (RE: [16869] Response).  (Slade, Michael)

| 10/23/2007 | 16871 | (E)Order Withdrawing Motion to Modify Discharge Injunction (Related Doc # [16867]). Signed on 10/23/2007.  (Williams, Velda) |
|---|---|---|
| 10/23/2007 | 16872 | Notice of Withdrawal Filed by Brad B. Erens on behalf of Flyi and Independence Air Distribution Trust (RE: [16867] Motion to Modify Discharge Injunction, ).  (Erens, Brad) |
| 10/29/2007 | 16873 | Reply(affidavit oral argument requested)  to (related document(s): [16869]  Response) Filed by   Peter  Hoffman    (Flowers, Michael) |
| 10/29/2007 | 16874 | Certificate of Service   (RE: [16873]  Reply).    (Flowers, Michael) |
| 10/30/2007 | 16875 | Hearing Continued (RE: [16846] Vacate). Hearing Scheduled for 11/06/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/02/2007 | 16876 | Withdrawal of Claim(s): of Equal Employment Opportunity Commission on behalf of Maureen Droge Filed by Equal Employment Opportunity Commission. (Calhoun, June) |
| 11/02/2007 | 16877 | Notice of Hearing and Fifty-Second Omnibus Objection to Claim(s) of GLN Compliance Group, Inc. Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc..  Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices))(DeJonker, Jason) |
| 11/02/2007 | 16878 | Notice of Motion and Motion For Summary Judgment in favor of United Air Lines, Inc. and against the Proof of Claim Filed by Janice Rosengarten, et al. (Claim No. 16967) [Related to Docket No. 16818] Filed by Michael B Slade on behalf of UAL Corporation. Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael) |
| 11/02/2007 | 16879 | Statement - United's Local Bankruptcy Rule 7056-1 Statement of Material Facts in Support of its Motion for Summary Judgment on the Proof of Claim filed by Janice Rosengarten, et al. (Claim No. 16967) Filed by Michael B Slade on behalf of UAL Corporation (RE: [16878] Motion for Summary Judgment,, [16818] Order Scheduling, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D-1# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Exhibit I# (10) ExhibitJ) (Slade, Michael) |
| 11/02/2007 | 16880 | <B> INCORRECT PDF, FILER NOTIFIED TO REFILE </B>  Notice of Withdrawal Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc.  (RE: [16877] Objection to Claim, ).  (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) Modified on 11/7/2007 (Rance, Gwendolyn). |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:20
Filing Date    No.      Entry

| 11/02/2007 | 16881 | Response to (related document(s): [16864] Objection to Claim, ) Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) |
|---|---|---|
| 11/02/2007 | 16882 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16879] Statement,, ). (Slade, Michael) |
| 11/02/2007 | 16883 | Notice of Motion and Motion to Disallow Claims # 36500. Filed by Douglas J. Lipke on behalf of UAL Corporation, et al. Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Lipke, Douglas) |
| 11/02/2007 | 16884 | Notice of Filing Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (RE: [16881] Response). (DeJonker, Jason) |
| 11/02/2007 | 16885 | Brief in Support to (related document(s): [16767] Reply, [16848] Brief, [16591] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 11/02/2007 | 16886 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16885] Brief). (Slade, Michael) |
| 11/02/2007 | 16887 | Reply in support of Proof of Claim no.35445,  Filed by Richard L Darst  on behalf of  Mark S SR Sassman  (Attachments: # (1) Exhibit) (Flowers, Michael) |
| 11/06/2007 | 16888 | <b> INCORRECT PDF, FILER NOTIFIED TO REFILE </B>  Notice of Withdrawal Filed by Jason J DeJonker on behalf of GLN Compliance Group, Inc. (RE: [16877] Objection to Claim, ). (Attachments: # (1) Exhibit A (Engagement Agreement and Amendment)# (2) Exhibit B (Invoices)) (DeJonker, Jason) Modified on 11/7/2007 (Rance, Gwendolyn). |
| 11/06/2007 | 16889 | (E)Order Denying for the Reasons Stated on the Record Motion To Vacate (Related Doc # [16846]). Signed on 11/06/2007. (Castaneda, Peter) |
| 11/07/2007 | 16890 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE  (RE: [16880]  Notice of Withdrawal, ). (Rance, Gwendolyn) |
| 11/07/2007 | 16891 | CORRECTIVE ENTRY INCORRECT PDF, FILER NOTIFIED TO REFILE  (RE: [16888]  Notice of Withdrawal, ). (Rance, Gwendolyn) |
| 11/07/2007 | 16892 | Reply  to in support of claim #35445 Filed by  Richard L Darst  on behalf of  Mark S SR Sassman  (Attachments: # (1) Exhibit) (Flowers, Michael) |
| 11/09/2007 | 16893 | Notice of Motion and Motion For Civil Contempt against Iftikhar Nazir Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 11/14/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 11/09/2007 | 16894 | Reply in Support to (related document(s): [16864] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Chalut, Erik) |
| 11/09/2007 | 16895 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16894] Reply).  (Chalut, Erik) |
| 11/12/2007 | 16896 | Substitution of Attorney Filed by Ann E Pille on behalf of AT&T Credit Holdings, Inc..  (Pille, Ann) |
| 11/12/2007 | 16897 | Amended Notice of Hearing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16893] Motion for Civil Contempt, ). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Slade, Michael) |
| 11/12/2007 | 16898 | Exhibit(s) 1 Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16894] Reply).  (Chalut, Erik) |
| 11/12/2007 | 16899 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16898] Exhibit).  (Chalut, Erik) |
| 11/12/2007 | 16900 | Agenda Matters Scheduled for Hearing on November 14, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 11/12/2007 | 16901 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16900] Agenda).  (Chalut, Erik) |
| 11/14/2007 | 16902 | Notice of Motion and  Motion to Extend Time to File Appeal Filed by   Peter  Hoffman .  Hearing scheduled for 12/18/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Flowers, Michael) |
| 11/14/2007 | 16903 | Certificate of Service   (RE: [16902]  Motion to Extend Time). (Flowers, Michael) |
| 11/14/2007 | 16904 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16682] Objection to Claim,, [16740]  Objection to Claim,, [16864] Objection to Claim,, [16591]  Objection to Claim,, [16366] Objection to Claim,, [16538]  Objection to Claim, [3083] Supplement,). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 11/14/2007 | 16905 | Hearing Concluded  (RE: [15462]  Request for Payment of Administrative Expenses, ).    (Castaneda, Peter) |
| 11/14/2007 | 16906 | Hearing Concluded (RE: [15817] Objection to Claim,, [16458] Objection to Claim,, ). (Castaneda, Peter) |
| 11/14/2007 | 16907 | Hearing Concluded ( RE: [16739] Objection to Claim, ). (Castaneda, Peter) |
| 11/14/2007 | 16908 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date:06/12/2008

                                                           Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 11/14/2007 | 16909 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16910 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 12/19/2007 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 11/14/2007 | 16911 | Order Denying and  Disallowing Claim(s)   (RE: 16172 Objection to Claim, ).   Signed on 11/14/2007  (Flowers, Michael) Modified on 6/4/2008 to correct related document to #[16883](Offord, Donna) |
| 11/15/2007 | 16912 | Notice of Department of Labor Order Denying the complaint't Motion to adjudicate claim no.35445 Filed by  Richard L Darst   on behalf of  Mark S SR Sassman  .   (Flowers, Michael) |
| 11/15/2007 | 16913 | Supplemental Response  to (related document(s): [16877]  Objection to Claim, ) Filed by     E G Southworth Claimant/ Participant (Flowers, Michael) |
| 11/19/2007 | 16914 | Notice of Hearing and Fifty-Thrid Omnibus Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of Hearing)(Chalut, Erik) |
| 11/21/2007 | 16915 | Objection to (related document(s): [16902] Motion to Extend Time) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 11/21/2007 | 16916 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16915] Objection).  (Slade, Michael) |
| 11/20/2007 | 16917 | Certified Order from U S District Court Dated:  10/29/2007,  by Judge james B. Moran, Re: Civil Action Number: 07 C 4867.   Agreed motion for voluntary dismissal pursuant to settlement is granted. Case is dismissed with prejudice, each party to payits own costs. (RE: [16836]  Motion for Withdrawal of Reference, ).   Signed on 11/20/2007  (Rance, Gwendolyn) |
| 11/21/2007 | 16918 | Order Granting  (RE: [16740]  Objection to Claim, ).   Signed on 11/21/2007  (Rowe, Victoria) |
| 11/21/2007 | 16919 | Order Grant  (RE: [16864]  Objection to Claim, ).    Signed on 11/21/2007  (Rowe, Victoria) |
| 11/27/2007 | 16920 | Status Report - Reorganized Debtors' November 2007 Report on Status of Confirmation and Consummation of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 11/27/2007 | 16921 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16920] Status Report).  (Chalut, Erik) |
| 11/27/2007 | 16922 | Notice of Motion and Emergency Motion to Continue/Reschedule Hearing Filed by Micah Marcus on behalf of UAL Corporation. |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Hearing scheduled for 11/28/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1)Proposed Order) (Marcus, Micah) |
| 11/28/2007 | 16923 | Hearing Continued. Post-Confirmation Status hearing to be held on 3/19/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 11/28/2007 | 16924 | Hearing Stricken (RE: [16796] Trial Order, ). (Castaneda, Peter) |
| 11/28/2007 | 16925 | Hearing Continued (RE: [16738] Objection to Claim - Cynthia Hou claim, ). Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 11/28/2007 | 16926 | Order Scheduling . Hearing scheduled for 11/30/2007 at 09:30 AM . Trial date set for 12/19/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.(for claim of Cynthia Hou,claim no.20556) Signed on 11/28/2007 (Flowers, Michael) |
| 12/03/2007 | 16927 | Response to (related document(s): [16914] Objection to Claim, ) Filed by Susan Rubin (Flowers, Michael) |
| 12/04/2007 | 16928 | Notice of Settlement Filed by Michael B Slade on behalf of UAL Corporation. (Slade, Michael) |
| 12/05/2007 | 16929 | Hearings set for February 4 and 5, 2008 are Stricken as the matters have settled (RE: [16761] Trial Order, [16721] Hearing continued, [16722] Hearing continued, ). (Castaneda, Peter) |
| 12/07/2007 | 16930 | Objection to (related document(s): [16914] Objection to Claim, ) Filed by Diane Hutto (Flowers, Michael) |
| 12/11/2007 | 16931 | Notice of Settlement Filed by Michael B Slade on behalf of UAL Corporation. (Slade, Michael) |
| 12/11/2007 | 16932 | Withdrawal of Claim(s): of Matthew H. Wexley (Claim No. 45024) Filed by Erik W. Chalut on behalf of Matthew H Wexley. (Chalut, Erik) |
| 12/12/2007 | 16933 | Hearing set for March 17, 2008 is Stricken (RE: [16825] Trial Order, 16792 Hearing Continued, ). (Castaneda, Peter) |
| 12/12/2007 | 16934 | Objection to (related document(s): [16893] Motion for Civil Contempt, ) Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F) (Hebbeln, Mark) |
| 12/12/2007 | 16935 | Notice of Filing Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (RE: [16934] Objection, ). (Hebbeln, Mark) |
| 12/12/2007 | 16936 | Notice of Motion and Motion to Exceed Page Limitation Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir. Hearing scheduled for 12/19/2007 at 10:00 AM at 219 South |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                          Run Date: 06/12/2008
                                                            Run Time: 14:36:20
Filing Date    No.      Entry

| | | |
|---|---|---|
| | | Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Hebbeln, Mark) |
| 12/14/2007 | 16937 | Reply in Support to (related document(s): [16914] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 12/14/2007 | 16938 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16937] Reply).  (Chalut, Erik) |
| 12/17/2007 | 16939 | Reply in Support to (related document(s): [16934] Objection,, [16893] Motion for Civil Contempt, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B) (Slade, Michael) |
| 12/17/2007 | 16940 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16939] Reply).  (Slade, Michael) |
| 12/17/2007 | 16941 | Agenda Matters Scheduled for Hearing on December 19, 2007 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 12/17/2007 | 16942 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16941] Agenda).  (Chalut, Erik) |
| 12/17/2007 | 0 | Motions terminated (RE: [16836]  Motion for Withdrawal of Reference,, [15462]  Request for Payment of Administrative Expenses, ).  (Flowers, Michael) |
| 12/17/2007 | 16943 | Reply  to (related document(s): [16902]  Motion to Extend Time) Filed by  Peter  Hoffman  (Flowers, Michael) |
| 12/17/2007 | 16944 | Certificate of Service  Filed by  Peter  Hoffman  (RE: [16943] Reply).  (Flowers, Michael) |
| 12/18/2007 | 16945 | Hearing Continued  (RE: [16644]  Objection to Claim, ). Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 12/18/2007 | 16946 | Hearing Continued (RE: [16878] Summary Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/18/2007 | 16947 | Order Granting Motion to Extend Time to December 21, 2007 to file notice of appeal (Related Doc # [16902]).  Signed on  12/18/2007. (Flowers, Michael) |
| 12/18/2007 | 16948 | Order Scheduling  (RE: [16878]  Motion for Summary Judgment,, [16879]  Statement, , ). debtor motion is granted, Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  Signed on 12/18/2007 (Flowers, Michael) |
| 12/19/2007 | 16949 | Notice of Appeal to District Court. Filed by  Peter  Hoffman {16846] [16889] .  Fee Amount $255 .  Appellant Designation due by 1/2/2008. Transmission of Record Due by 1/28/2008. (Rance, Gwendolyn) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008
                                                     Run Time:14:36:20
Filing Date      No.        Entry

| Filing Date | No. | Entry |
|---|---|---|
| 12/19/2007 | 16950 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [16949]  Notice of Appeal).  (Rance, Gwendolyn) |
| 12/19/2007 | 16951 | Hearing Continued  (RE: [16309]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [16740] Objection to Claim,, [16864]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [16738] Objection to Claim,, [3083]  Supplement, [16538]  Objection to Claim, ). Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 12/19/2007 | 16952 | Draft Order  (RE: [16893]  Motion for Civil Contempt, ), due by 12/26/2007.   (Castaneda, Peter) |
| 12/19/2007 | 16953 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16954 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16955 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 01/23/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 12/19/2007 | 16956 | Receipt of Docketing of Appeal Fee- $250.00 by RD. Receipt Number 03161415. Payment received from Peter Hoffman. |
| 12/19/2007 | 16957 | Receipt of Notice of Appeal Fee- $5.00 by RD. Receipt Number 03161415. Payment received from Peter Hoffman. |
| 12/19/2007 | 16958 | Order Granting Motion to Exceed Page Limitation (Related Doc # [16936]).  Signed on  12/19/2007.   (Flowers, Michael) |
| 12/26/2007 | 16959 | Notice of Motion and Request for Payment of Administrative Expenses Filed by Faith Dolgin on behalf of Illinois Department Of Revenue.  Hearing scheduled for 1/9/2008 at 09:30 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Dolgin, Faith) |
| 12/26/2007 | 16960 | Order Denying for the Reasons Stated on the Record Motion For Civil Contempt (Related Doc # [16893]).  Signed on  12/26/2007. (Flowers, Michael) |
| 12/26/2007 | 16961 | Order Granted  (RE: [16914]  Objection to Claim, ).   Signed on 12/26/2007  (Seldon, Katrina) |
| 12/28/2007 | 16962 | Supplementel Response  to (related document(s): [16864]  Objection to Claim, ) Filed by     E G Southworth Claimant/ Participant (Flowers, Michael) |
| 01/04/2008 | 16963 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Michael B Slade on behalf of UAL Corporation, et al. (RE: [16949] Notice of Appeal).  (Slade, Michael) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                    Run Date:06/12/2008

                                                     Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 01/04/2008 | 16964 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [16963] Appellee Designation).  (Slade, Michael) |
| 01/04/2008 | 16965 | Notice of Motion and Motion for Relief from Judgment or Order Filed by Michael B Slade on behalf of UAL CORPORATION, et al. Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A) (Slade, Michael) |
| 01/03/2008 | 16966 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by  Peter  Hoffman  . (RE: [16949]  Notice of Appeal).  (Offord, Donna) |
| 01/09/2008 | 16967 | Draft Order (RE: [16959]  Request for Payment of Administrative Expenses, ), due by 1/16/2008.   (Castaneda, Peter) |
| 01/09/2008 | 16968 | Notice of Motion and Motion for Leave to File Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation. Hearing scheduled for 1/23/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Proposed Order) (Chalut, Erik) |
| 01/14/2008 | 16969 | Follow Up Letter to Bankruptcy Judge and Parties  (RE: [16949] Notice of Appeal).  (Rance, Gwendolyn) |
| 01/14/2008 | 16970 | Supplemental Response  to (related document(s): [16864]  Objection to Claim, ) Filed by E G Southworth Claimant/ Participant (Flowers, Michael) |
| 01/16/2008 | 16971 | Objection to (related document(s): [16965] Motion for Relief from Judgment or Order, ) Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Hebbeln, Mark) |
| 01/16/2008 | 16972 | Notice of Filing Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir (RE: [16971] Objection).  (Hebbeln, Mark) |
| 01/16/2008 | 16973 | Agreed Order Granting Request for Payment of Administrative Expenses (Related Doc # [16959]).   Signed on  1/16/2008. (Flowers, Michael) |
| 01/18/2008 | 16974 | Notice of Motion and Motion to Authorize to - Motion of United Air Lines, Inc. for Order Authorizing Entry Into Stipulation with Indianapolis Airport Authority and The Bank of New York, N.A., as Trustee Filed by Erik W. Chalut on behalf of UAL Corporation. Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Proposed Order) (Chalut, Erik) |
| 01/18/2008 | 16975 | Agenda Matters Scheduled for Omnibus Hearing on January 23, 2008 at 10:00 a.m. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 01/18/2008 | 16976 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
*219 South Dearborn Street*
*Chicago, IL  60604*

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date:06/12/2008
Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|

Corporation (RE: [16975] Agenda).  (Chalut, Erik)

| Filing Date | No. | Entry |
|---|---|---|
| 01/18/2008 | 16977 | Notice of Motion and Motion For Civil Contempt against - United's Motion for an Order Holding American Moulding and its Counsel in Contempt of Court for Proceeding with Litigation Against United in Violation of the Discharge Junction Filed by Micah Marcus on behalf of UAL Corporation.  Hearing scheduled for 2/20/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A - Part One# (2) Exhibit A - Part Two# (3) Exhibit A - Part Three# (4)Exhibit A - Part Four# (5) Exhibit A - Part Five# (6) Exhibit A - Part Six# (7) Exhibit B# (8) Exhibit C# (9) Exhibit D# (10) Exhibit E# (11) Exhibit F# (12) Proposed Order) (Marcus, Micah) |
| 01/18/2008 | 16978 | Status Report - Status Chart Of Responses To The Debtors' Forty-Third, Forty-Fourth, Forty-Seventh, Forty-Eighth, Fiftieth, Fifty-First, Fifty-Second And Fifty-Third Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation. (Chalut, Erik) |
| 01/18/2008 | 16979 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [16978] Status Report, ).  (Chalut, Erik) |
| 01/21/2008 | 16980 | Reply in Support to (related document(s): [16965] Motion for Relief from Judgment or Order, ) Filed by Michael B Slade on behalf of UAL Corporation (Slade, Michael) |
| 01/21/2008 | 16981 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation (RE: [16980] Reply).  (Slade, Michael) |
| 01/23/2008 | 16982 | Hearing Continued (RE: [10712] Judgment). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16983 | Hearing Continued (RE: [10723] Judgment). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16984 | Hearing Continued (RE: [4122] Pay). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16985 | Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 02/27/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 01/23/2008 | 16986 | Hearing Continued  (RE: [16914]  Objection to Claim,, [16682] Objection to Claim,, [16864]  Objection to Claim,, [16591] Objection to Claim,, [16366]  Objection to Claim,, [3083] Supplement, [16538]  Objection to Claim, ). Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 01/23/2008 | 16987 | Hearing Concluded (RE: [16738] Objection to claim of Cynthia Hou, [16309] Forty-Third Omnibus Objection to Claims, [16644] |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                                Run Date:06/12/2008
                                                                 Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Forty-Ninth Omnibus Objection to Claims, [16740] Fifty-First Omnibus Objection to Claims, ).    (Castaneda, Peter) |
| 01/23/2008 | 16988 | Order Granting Motion for Leave (Related Doc # [16968]).    Signed on  1/23/2008.    (Flowers, Michael) |
| 01/23/2008 | 16989 | Order Withdrawing Motion For Summary Judgment (Related Doc # [16878]).    Signed on  1/23/2008.    (Flowers, Michael) |
| 01/28/2008 | 16990 | Transmittal of Record to District Court.  Case Number: 08 C 594  Assigned to Judge: Darrah/Levin  (RE: [16949]  Notice of Appeal).  (Rance, Gwendolyn) |
| 01/28/2008 | 16991 | Notice of Hearing and Fifty-Fourth Omnibus Objection to Claim(s)  Filed by Erik W. Chalut on behalf of UAL Corporation.  Hearing  scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn,  Courtroom 744, Chicago, Illinois 60604.  (Attachments: #  (1)Exhibit A# (2) Exhibit B# (3) Proposed Order # (4) Notice of  Hearing)(Chalut, Erik) |
| 01/29/2008 | 16992 | Adversary Case 1-03-ap-4753 Closed .    (Walker, Valerie) |
| 02/01/2008 | 16993 | Certificate of Service Filed by Mark F Hebbeln on behalf of The  Bank of New York Trust Company, N.A.  (RE: [16974] Motion to  Authorize, ).  (Hebbeln, Mark) |
| 02/01/2008 | 16994 | Notice of Filing Filed by Mark F Hebbeln on behalf of The Bank of  New York Trust Company, N.A.  (RE: [16993] Certificate of  Service).  (Hebbeln, Mark) |
| 02/07/2008 | 16995 | Response  to (related document(s): [16991]  Objection to Claim, )  Filed by   Richard  Smith    (Flowers, Michael) |
| 02/15/2008 | 16996 | Memorandum Opinion  (RE: [16591]  Objection to Claim, ).  (Flowers, Michael) |
| 02/15/2008 | 16997 | Order  - for the reasons stated in the Memorandum of  decision,that the claim is disallowed .  Signed on 2/15/2008  (Flowers, Michael) |
| 02/18/2008 | 16998 | Notice of Withdrawal Filed by Micah Marcus on behalf of UAL  Corporation, et al (RE: [16977] Motion for Civil Contempt,, ).  (Marcus, Micah) |
| 02/18/2008 | 16999 | Notice of Filing Filed by Micah Marcus on behalf of UAL  Corporation, et al (RE: [16998] Notice of Withdrawal).  (Marcus,  Micah) |
| 02/15/2008 | 17000 | Notice of Hearing of Rule to Show Cause with Certificate of  Service against Gregory S Levine for Not Filing Electronically .  Hearing scheduled for 2/26/2008 at 11:00 AM at 219 South Dearborn,  Courtroom 742, Chicago, Illinois 60604.    (Gonzalez, Maribel) |
| 02/15/2008 | 17001 | Response  to (related document(s): [16682]  Objection to Claim, )  Filed by  Gregory S Levine  on behalf of    SPCP Group, LLC as  assignee to Aeropuertos Argentina 2000 SA    (Gonzalez, Maribel) |

U. S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

### UNITED AIRLINES CORPORATION

Case No: 02-48191                                              Run Date: 06/12/2008

                                                              Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 02/20/2008 | 17002 | (E)Order Withdrawing Motion For Civil Contempt (Related Doc # [16977]).  Signed on 2/20/2008.     (Rowe, Victoria) |
| 02/20/2008 | 17003 | Reply in Support to (related document(s): [16864] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit 1# (2) Exhibit 2 Pt.1# (3) Exhibit 2 Pt. 2# (4) Exhibit 2 Pt. 3# (5) Exhibit 3# (6) Exhibit 4# (7) Exhibit 5# (8) Exhibit 6# (9) Exhibit 7# (10) Exhibit 8# (11) Exhibit 9# (12) Exhibit 10# (13) Exhibit 11# (14) Exhibit 12# (15) Exhibit 13# (16) Exhibit 14# (17) Exhibit 15# (18) Exhibit 16# (19) Exhibit 17# (20) Exhibit 18# (21) Exhibit19# (22) Exhibit 20) (Slade, Michael) |
| 02/20/2008 | 17004 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [17003] Reply,, ). (Slade, Michael) |
| 02/20/2008 | 17005 | Notice of Motion and Motion to Exceed Page Limitation Filed by Michael B Slade on behalf of UAL Corporation, et al.  Hearing scheduled for 2/27/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Proposed Order) (Slade, Michael) |
| 02/19/2008 | 17006 | Response to (related document(s): [16991]  Objection to Claim, ) Filed by Steven A Rosen  on behalf of Gary Kadesh (Gonzalez, Maribel) |
| 02/20/2008 | 17007 | Objection to (related document(s): [16991]  Objection to Claim, ) Filed by Thomas J Powers    (Flowers, Michael) |
| 02/25/2008 | 17008 | Hearing set for February 27, 2008 is Stricken (RE: [16591] Objection to Claim).    (Castaneda, Peter) |
| 02/25/2008 | 17009 | Reply in Support to (related document(s): [16991] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 02/25/2008 | 17010 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation et al (RE: [17009] Reply). (Chalut, Erik) |
| 02/25/2008 | 17011 | Omnibus Agenda Matters Scheduled For Hearing On February 27, 2008 At 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation et al.  (Chalut, Erik) |
| 02/25/2008 | 17012 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation et al (RE: [17011] Agenda). (Chalut, Erik) |
| 02/26/2008 | 17013 | Hearing Concluded (RE: [17000]  Notice of Hearing of Rule to Show Cause for Not Filing Electronically, ).    (Devine, Tina) |
| 02/27/2008 | 17014 | Hearing Continued (RE: [16991]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [16864] Objection to Claim,, [16366]  Objection to Claim, ). Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.    (Castaneda, Peter) |
| 02/27/2008 | 17015 | Hearing Concluded (RE: [16538] Forty-Seventh Omnibus Objection to |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                              Run Date: 06/12/2008

| Filing Date | No. | Entry | Run Time: 14:36:20 |
|---|---|---|---|

Claims, )    (Castaneda, Peter)

| Filing Date | No. | Entry |
|---|---|---|
| 02/27/2008 | 17016 | (E)Order Mooting Motion To Pay (Related Doc # [4122]). Signed on 02/27/2008.  (Castaneda, Peter) |
| 02/27/2008 | 17017 | (E)Order Mooting Motion For Judgment (Related Doc # [10723]). Signed on 02/27/2008.  (Castaneda, Peter) |
| 02/27/2008 | 17018 | (E)Order Mooting Motion For Judgment (Related Doc # [10712]). Signed on 02/27/2008.  (Castaneda, Peter) |
| 02/27/2008 | 17019 | Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 04/01/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 02/27/2008 | 17020 | Order Granting Motion to Authorize (Related Doc # [16974]). Signed on 2/27/2008.  (Flowers, Michael) |
| 02/27/2008 | 17021 | Order Granting Motion to Exceed Page Limitation (Related Doc # [17005]).  Signed on 2/27/2008.  (Flowers, Michael) |
| 02/28/2008 | 17022 | Withdrawal of Claim(s): Filed by Allen J Guon on behalf of Nancy Tauber.  (Guon, Allen) |
| 02/27/2008 | 17023 | Order Withdrawing  (RE: [2172]  Generic Application, [3083] Supplement).  Signed on 2/27/2008 (Flowers, Michael) |
| 02/29/2008 | 17024 | Notice of Hearing and Fifty-Fifth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL CORPORATION, et al.  Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Proposed Order # (5) Notice of Hearing)(Chalut, Erik) |
| 03/03/2008 | 17025 | Amended Notice of Hearing Filed by Erik W. Chalut on behalf of UAL Corporation et al. Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Chalut, Erik) |
| 03/07/2008 | 17026 | Letter: Dated 3/6/08.Regarding Hearing Results Filed by    E G Southworth Claimant/ Participant  .  (Flowers, Michael) |
| 03/13/2008 | 17027 | Change of Name/Address for Harold L. Kaplan and Mark F. Hebbeln. Address changed to Foley & Lardner LLP, 321 North Clark Street, Suite 2800, Chicago, IL 60610, Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir, The Bank of New YorkTrust Company, N.A., UMB Bank, N.A.. (Hebbeln, Mark) |
| 03/18/2008 | 17028 | Adversary Case 1-05-ap-00481 Closed .  (Flowers, Michael) |
| 03/18/2008 | 17029 | Notice of Motion and Motion to Approve - Reorganized Debtors' Motion For Release Of Restricted Documents Filed Under Seal Filed by Erik W. Chalut on behalf of UAL Corporation, et al.  Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Proposed Order) (Chalut, Erik) |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

## UNITED AIRLINES CORPORATION

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 03/19/2008 | 17030 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 03/19/2008 | 17031 | Notice of Motion and  Motion to Authorize Reorganized Debtors for Release of Restricted Documents Under Seal Filed by  Erik W. Chalut  on behalf of    UAL Corporation . Hearing scheduled for 4/1/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit # (2) Exhibit # (3) Proposed Order) (Flowers, Michael) |
| 03/24/2008 | 17032 | Directed Recalculation of Subject Claim Filed by    E G Southworth Claimant/ Participant  .  (Flowers, Michael) |
| 03/25/2008 | 17033 | Order Granting  (RE: [16991]  Objection to Claim, ).   Signed on 3/25/2008  (Flowers, Michael) |
| 03/27/2008 | 17034 | Reply in Support to (related document(s): [16914] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Slade, Michael) |
| 03/27/2008 | 17035 | Statement - United's Submission On The Calculation Of Claim Of Edward Southworth, Claim No. 4470 Filed by Michael B Slade on behalf of UAL Corporation (RE: [16864] Objection to Claim,, [17003] Reply,, ). (Attachments: # (1) Exhibit 1# (2) Exhibit 2) (Slade, Michael) |
| 03/27/2008 | 17036 | Reply in Support to (related document(s): [16991] Objection to Claim, ) Filed by Michael B Slade on behalf of UAL Corporation (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Slade, Michael) |
| 03/28/2008 | 17037 | Agenda - Notice Of Agenda Matters Scheduled For Hearing On April 1, 2008 At 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 03/28/2008 | 17038 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [17037] Agenda).  (Chalut, Erik) |
| 03/28/2008 | 17039 | Status Report - Reorganized Debtors' March 2008 Report On Status Of Confirmation And Consummation Of Plan Filed by Erik W. Chalut on behalf of UAL Corporation.  (Chalut, Erik) |
| 03/28/2008 | 17040 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [17039] Status Report).  (Chalut, Erik) |
| 03/28/2008 | 17041 | Reply in Support to (related document(s): [17024] Objection to Claim, ) Filed by Erik W. Chalut on behalf of UAL Corporation (Attachments: # (1) Exhibit 1) (Chalut, Erik) |
| 03/28/2008 | 17042 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation (RE: [17041] Reply).  (Chalut, Erik) |
| 04/01/2008 | 17043 | Hearing Continued  (RE: [16991]  Objection to Claim,, [16914] Objection to Claim,, [16682]  Objection to Claim,, [17024] |

**U. S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL 60604*

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                             Run Date:06/12/2008
                                                              Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Objection to Claim,, [16864]  Objection to Claim,, [16366] Objection to Claim, ). Hearing scheduled for 5/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 04/01/2008 | 17044 | Draft Order (RE: [16864]  Objection to Claim, ), due by 4/9/2008. (Castaneda, Peter) |
| 04/01/2008 | 17045 | Order Granting Motion to Authorize (Related Doc # [17031]). Signed on 4/1/2008.    (Seamann, Pamela) |
| 04/01/2008 | 17046 | Hearing Continued  (RE: [1]  Voluntary Petition (Chapter 11)). Status hearing to be held on 5/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.   (Castaneda, Peter) |
| 04/01/2008 | 17047 | Hearing Continued (RE: [16965] Relief from Judgment or Order). Hearing Scheduled for 05/07/2008 at 10:00 AM at Courtroom 744 219 South Dearborn, Chicago, IL, 60604. (Castaneda,Peter) |
| 04/01/2008 | 17048 | (E)Order Withdrawing Motion to Approve (Related Doc # [17029]). Signed on 4/1/2008.    (Flowers, Michael) |
| 04/04/2008 | 17049 | Order from Appeal Court Dated  5/9/2005 Re: Appeal on Appellate Case Number:  0502061   The judgment of the district court is affirmed. An opinion will follow in due course.. Re: Appeal on Civil Action Number:  05 C 181  (RE: [9397]  Notice of Appeal, ). Signed on 4/4/2008  (Rance, Gwendolyn) |
| 04/09/2008 | 17050 | Order Granting  (RE: [16864]  Objection to Claim, ).   Signed on 4/9/2008  (Flowers, Michael) |
| 04/10/2008 | 17051 | Order Granting  (RE: [16991]  Objection to Claim, ).   Signed on 4/10/2008  (Flowers, Michael) |
| 04/03/2008 | 17052 | Certified Order - This matter is referred to the bankruptcy court as related to the UAL bankruptcy case pursuant to IOP15 (a). The clerk's office is directed to transmit the record to the Bankruptcy Court for the Northern District of Illinois -Eastern Division. .  Signed on 4/3/2008  (Rance, Gwendolyn) |
| 04/23/2008 | 17053 | Notice of Appeal to District Court.  Filed by  E. G.  Southworth .  Fee Amount $255  (RE: [17050]  Order RE: Claims (Outside Vendor/Omnibus Objections)).  Appellant Designation due by 5/5/2008. Transmission of Record Due by 6/2/2008. (Rance, Gwendolyn) |
| 04/24/2008 | 17054 | Notice of Filing to Bk Judge and Parties on Service List  (RE: [17053]  Notice of Appeal, ).  (Rance, Gwendolyn) |
| 04/24/2008 | 17055 | Memorandum Opinion .   (Flowers, Michael) |
| 04/24/2008 | 17056 | Order   -  for the reasons stated in the Memorandum Opinion, in the order of December 26,2007 (RE: [17055]  Memorandum Opinion). Signed on 4/24/2008  (Flowers, Michael) |
| 04/25/2008 | 17057 | Response to (related document(s): [16864] Objection to Claim, ) |

U.S. BANKRUPTCY COURT
**Northern District of Illinois**
**219 South Dearborn Street**
**Chicago, IL 60604**

## UNITED AIRLINES CORPORATION

Case No: 02-48191                                                    Run Date:06/12/2008
                                                                     Run Time:14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| | | Filed by Peter J Roberts on behalf of Regen Capital I Inc (Attachments: # (1) Exhibit A - C# (2) Exhibit D - G) (Roberts, Peter) |
| 04/25/2008 | 17058 | Certificate of Service Filed by Peter J Roberts on behalf of Regen Capital I Inc (RE: [17057] Response). (Roberts, Peter) |
| 04/30/2008 | 17059 | Hearing set for May 7, 2008 is Stricken (RE: [16965] Motion for Relief from Judgment or Order, ). (Castaneda, Peter) |
| 04/30/2008 | 17060 | Notice of Hearing and Objection to Claim(s) of Richard L. Smith Filed by Michael B Slade on behalf of UAL Corporation, et al. Hearing scheduled for 5/7/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments:# (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D# (5) Exhibit E# (6) Exhibit F# (7) Exhibit G# (8) Exhibit H# (9) Notice and Certificate of Service)(Slade, Michael) |
| 05/01/2008 | 17061 | Notice - Notice Of Reorganized Debtors' Supplement To The Reorganized Debtors' Fifty-Fifth Omnibus Objection To Claims [Docket No. 17024] Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17024] Objection to Claim, ). (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C# (4) Exhibit D) (Chalut, Erik) |
| 05/05/2008 | 17062 | Notice of Appeal to District Court. Filed by Michael B Slade on behalf of UAL Corporation, et al. Fee Amount $255 (RE: [17056] Order (Generic), [16960] Order on Motion for Civil Contempt). Appellant Designation due by 5/15/2008. Transmissionof Record Due by 6/16/2008. (Slade, Michael) |
| 05/05/2008 | 17063 | Receipt of Notice of Appeal(02-48191) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 8760024. Fee Amount $ 255.00 (U.S. Treasury) |
| 05/05/2008 | 17064 | Notice Withdrawal Of Attorney Filed by Ryan T Schultz on behalf of GLN Compliance Group, Inc.. (Schultz, Ryan) |
| 05/05/2008 | 17065 | Status Report Status Chart Of Responses To The Reorganized Debtors' Forty-Fourth, Fiftieth, Fifty-Second, Fifty-Third, Fifty-Fourth And Fifty-Fifth Omnibus Objections To Claims Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/05/2008 | 17066 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17065] Status Report, ). (Chalut, Erik) |
| 05/05/2008 | 17067 | Agenda Notice Of Agenda Of Matters Scheduled For Hearing On May 7, 2008 At 10:00 A.M. Filed by Erik W. Chalut on behalf of UAL Corporation, et al. (Chalut, Erik) |
| 05/05/2008 | 17068 | Notice of Filing Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17067] Agenda). (Chalut, Erik) |
| 05/05/2008 | 17069 | Service List Filed by Erik W. Chalut on behalf of UAL Corporation, |

U. S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL  60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191                                         Run Date:06/12/2008
                                                          Run Time:14:36:20
| Filing Date | No. | Entry |
|---|---|---|

et al (RE: [17068] Notice of Filing).  (Chalut, Erik)

| | | |
|---|---|---|
| 05/06/2008 | 17070 | Follow Up Letter to Bankruptcy Judge and Parties (RE: [17053] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/06/2008 | 17071 | Receipt of Notice of Appeal Fee- $5.00 by SD. Receipt Number 03163723. Payment received from Martin. |
| 05/06/2008 | 17072 | Receipt of Docketing of Appeal Fee- $250.00 by SD. Receipt Number 03163723. Payment received from Martin. |
| 05/07/2008 | 17073 | Notice of Filing to Bk Judge and Parties on Service List (RE: [17062] Notice of Appeal, ).  (Rance, Gwendolyn) |
| 05/07/2008 | 17074 | Hearing Continued (RE: [1] Voluntary Petition (Chapter 11)). Status hearing to be held on 6/18/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604.  (Castaneda, Peter) |
| 05/07/2008 | 17075 | Hearing Continued (RE: [16991] Objection to Claim,, [16914] Objection to Claim,, [16682] Objection to Claim,, [17024] Objection to Claim,, [16864] Objection to Claim,, [16366] Objection to Claim, ). Hearing scheduled for 6/18/2008 at 10:00 AMat 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Castaneda, Peter) |
| 05/07/2008 | 17076 | Draft Order (RE: [17024] Objection to Claim, ), due by 5/14/2008.  (Castaneda, Peter) |
| 05/07/2008 | 17077 | Order Granting (RE: [17060] Objection to Claim, ).  Signed on 5/7/2008 (Flowers, Michael) |
| 05/08/2008 | 17078 | Order Granting (RE: [17024] Objection to Claim, ).  Signed on 5/8/2008 (Flowers, Michael) |
| 05/15/2008 | 0 | Motions terminated .  (Flowers, Michael) |
| 05/15/2008 | 17079 | Cross Appeal Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir. Fee Amount $255 (RE: [17062] Notice of Appeal, ). Appellee designation due by 5/27/2008. (Hebbeln, Mark) |
| 05/15/2008 | 17080 | Receipt of Cross Appeal(02-48191) [appeal,crssapl] ( 255.00) Filing Fee.  Receipt number 8823030.  Fee Amount $ 255.00 (U.S. Treasury) |
| 05/15/2008 | 17081 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by Michael B Slade on behalf of UAL Corporation. (RE: [17062] Notice of Appeal,, ). (Slade, Michael) Modified on 5/16/2008 to remove incorrect relateddocument (Rance, Gwendolyn). |
| 05/15/2008 | 17082 | Notice of Filing to Bk Judge and Parties on Service List (RE: [17079] Cross Appeal). (Rance, Gwendolyn) |
| 05/16/2008 | 17083 | CORRECTIVE ENTRY to remove incorrect related document (RE: [17081] Appellant Designation and Statement of Issue, ). (Rance, Gwendolyn) |

U.S. BANKRUPTCY COURT
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

**UNITED AIRLINES CORPORATION**

Case No: 02-48191

Run Date: 06/12/2008
Run Time: 14:36:20

| Filing Date | No. | Entry |
|---|---|---|
| 05/19/2008 | 17084 | Notice of Hearing and Fifty-Sixth Objection to Claim(s) Filed by Erik W. Chalut on behalf of UAL Corporation. Hearing scheduled for 6/18/2008 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C Pt. 1# (4) Exhibit C Pt.2# (5) Exhibit C Pt. 3# (6) Exhibit C Pt. 4# (7) Exhibit D# (8) Proposed Order # (9) Notice of Hearing)(Chalut, Erik) |
| 05/22/2008 | 17085 | Withdrawal of Claim(s): of Illinois Department of Revenue Filed by Illinois Department Of Revenue. (Harlowe, Kevin) |
| 05/23/2008 | 17086 | Notice of Filing - Re Exhibit E to Reorganized Debtors' Fifty-Sixth Omnibus Objection to Claims (No Liability). Filed by Erik W. Chalut on behalf of UAL Corporation, et al (RE: [17084] Objection to Claim, ). (Attachments: # (1) Exhibit E) (Chalut, Erik) |
| 05/27/2008 | 17087 | Appellee Designation of Contents for Inclusion in Record and Statement of Issue on Appeal Filed by Mark F Hebbeln on behalf of Phil Horowitz, Iftikhar Nazir. (RE: [17079] Cross Appeal). (Hebbeln, Mark) |
| 06/02/2008 | 17088 | Transmittal of Record to District Court. Case Number 0803149 Assigned to Judge: Darrah (RE: [17053] Notice of Appeal, ). (Rance, Gwendolyn) |
| 06/04/2008 | 17089 | CORRECTIVE ENTRY Modified on 6/4/2008 to correct related document to #[16883] (RE: [16911] Order Disallowing Claims). (Offord, Donna) |
| 06/04/2008 | 17090 | Notice on Intent to Reject Contracts Filed by Michael B Slade on behalf of UAL Corporation, et al. (Attachments: # (1) Schedule A) (Slade, Michael) |
| 06/04/2008 | 17091 | Reply to (related document(s): [16864] Objection to Claim,, [17057] Response) Filed by Michael B Slade on behalf of UAL Corporation, et al (Attachments: # (1) Exhibit A Pt1# (2) Exhibit A pt2# (3) Exhibit A pt3# (4) Exhibit A pt4# (5) Exhibit A pt5# (6) Exhibit B) (Slade, Michael) |
| 06/04/2008 | 17092 | Notice of Filing Filed by Michael B Slade on behalf of UAL Corporation, et al (RE: [17091] Reply, ). (Slade, Michael) |
| 06/05/2008 | 17093 | Response to (related document(s): [17084] Objection to Claim, ) Filed by James M McArdle on behalf of Massachusetts Port Authority (McArdle, James) |
| 06/05/2008 | 17094 | Notice of Filing of Response of Massachusetts Port Authority Filed by James M McArdle on behalf of Massachusetts Port Authority (RE: [17093] Response). (McArdle, James) |
| 06/11/2008 | 17095 | Response to (related document(s): [17090] Notice, [17057] Response, [17091] Reply, ) Filed by Peter J Roberts on behalf of Regen Capital I Inc (Attachments: # (1) Exhibit A# (2) Exhibit B) (Roberts, Peter) |

**U.S. BANKRUPTCY COURT**
*Northern District of Illinois*
*219 South Dearborn Street*
*Chicago, IL  60604*

**UNITED AIRLINES CORPORATION**

| Case No: 02-48191 | | | Run Date:06/12/2008 |
|---|---|---|---|
| Filing Date | No. | Entry | Run Time:14:36:20 |

| 06/11/2008 | 17096 | Certificate of Service Filed by Peter J Roberts on behalf of Regen Capital I Inc (RE: [17095] Response).  (Roberts, Peter) |
|---|---|---|